# EXHIBIT A

**THE UNITED STATES COURT OF FEDERAL CLAIMS**

**If you owned Common Stock in American International Group, Inc. ("AIG")
between September 16, 2008 and September 22, 2008 or on June 30, 2009,
you may be eligible to join a class action lawsuit against the United States**

*A federal court authorized this Notice.*

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS LAWSUIT | |
| --- | --- |
| **Ask to Be Included (Opt-In)** | **Participate in this lawsuit.**<br><br>If you are eligible and ask to be included, the Court will include you in the Classes. You will have the right to a portion of any money that results from the Court's decision in this case. You will be bound by any judgment or order in this case, both favorable and unfavorable. This means that if you join one or both of the Classes, you will not be able to sue the United States separately for the same legal claims. This also means that if the United States is successful in defending this action, you will not be able to sue again. |
| **Do Nothing** | **Keep the right to sue the United States separately.**<br><br>If you do nothing, the Court will not include you in the Classes. You will not receive any money as a result of any Court order in this case and you will not be bound by any order or judgment. You will keep the right to hire your own lawyer or proceed without counsel to sue the United States separately. |

**WHAT IS IN THIS NOTICE**

BASIC INFORMATION.................................................................................................2

INFORMATION ABOUT THIS LAWSUIT................................................................3

INFORMATION ABOUT MEMBERS OF THE CLASSES......................................4

YOUR OPTIONS AND RIGHTS..................................................................................4

THE LAWYER FOR THE CLASSES...........................................................................5

SPECIAL NOTICE TO SECURITIES BROKERS AND OTHER NOMINEES............6

OBTAINING MORE INFORMATION........................................................................6

## THE UNITED STATES COURT OF FEDERAL CLAIMS

|  |  |
|---|---|
| STARR INTERNATIONAL COMPANY, INC., on its behalf and on behalf of a class of others similarly situated, | |
| Plaintiff, | |
| v. | |
| THE UNITED STATES, | No. 11-00779C (TCW) |
| Defendant, | |
| AMERICAN INTERNATIONAL GROUP, INC., | |
| Nominal Defendant. | |

### NOTICE OF OPPORTUNITY TO PARTICIPATE IN A CLASS ACTION

**A Court has authorized this Notice. This is not a solicitation from a lawyer.**

**THIS NOTICE MAY AFFECT YOUR RIGHTS; PLEASE READ CAREFULLY.**

**TO: All persons or entities who held shares of American International Group, Inc. ("AIG") Common Stock: (a) on or before September 16, 2008 and who owned those shares as of September 22, 2008; and/or (b) on June 30, 2009 and were entitled to vote those shares at the annual shareholder meeting held on that date.**

## BASIC INFORMATION

### 1. Why did I receive this Notice?

AIG's corporate records show that you owned one or more shares of AIG common stock:

(a) on or before September 16, 2008 and that you owned those shares as of September 22, 2008; and/or (b) on June 30, 2009 and were entitled to vote those shares at the annual shareholder meeting held on that date.

The purpose of this Notice is to inform you of a Class Action lawsuit ("Class Action") brought against the United States, to advise you of how your rights may be affected by this Action, and to instruct you on the procedures to make a claim if you choose to do so.

The United States Court of Federal Claims permitted the attorney for the named Plaintiff, Starr International Company, Inc. ("Starr"), to send this Notice. However, the Court has taken no position on whether any individual should join the Class Action or whether the claims will be successful.

### 2. What is this lawsuit about?

Starr filed a lawsuit against the United States in the Court of Federal Claims on November 21, 2011 on its behalf and on behalf of all other AIG Common Stock shareholders: (a) who were shareholders on or before September 16, 2008 and who held that stock on September 22, 2008; and/or (b) who were shareholders as of June 30, 2009 and were eligible to vote those shares at AIG's annual shareholder meeting held on that date.

Two of the primary issues in this lawsuit are: (a) whether the Government in September 2008 illegally exacted and/or took without just compensation a 79.9% equity and voting interest in AIG; and (b) whether the reverse stock split on June 30, 2009 constituted an illegal exaction and/or a taking without just compensation of the AIG common shareholders' right to prevent the United States from further diluting their ownership interests in AIG. The answer to question 5 contains more details about Starr's allegations.

### 3. What is a class action? Who is involved?

In a class action, one or more people or entities called "Class Representatives" (in this case, Starr) sue on behalf of other people or entities who have similar claims. Together these people and entities are a "Class" or "Class Members." In this case, the United States is the defendant. In this Class Action, one judge of the United States Court of Federal Claims will resolve the issues for all Class Members who choose to join the lawsuit. You will **not** be included in the Class unless you mail a consent form postmarked by the deadline set by the Court (see the answer to Question 10 for more details).

### 4. Why is this lawsuit a Class Action?

Rule 23 of the Rules of the United States Court of Federal Claims is the rule that governs class actions in this Court. On March 11, 2013, the Court ruled that the lawsuit meets the Rule 23 requirements and may proceed as a Class Action.

In particular, the Court held that this Action met the commonality, typicality, adequacy and superiority requirements of Rule 23, granted Starr's motion to certify this Action as a Class Action, and designated David Boies of the firm Boies, Schiller & Flexner LLP as counsel of record for the Classes.

The Court's decision certifying this Action as a Class Action contains more information about why the Court has allowed this lawsuit to proceed as a Class Action, and can be found at: www.starrtakingsclaim.com.

## INFORMATION ABOUT THIS LAWSUIT

### 5. What does this lawsuit complain about?

Starr alleges that in September 2008, in the midst of a global financial crisis, the Government illegally exacted and/or took without just compensation a 79.9% equity and voting interest in AIG in violation of the Fifth Amendment to the United States Constitution, which requires payment of just compensation when the Government takes private property for a public purpose.

Starr also alleges the Government lacked the authority to take an ownership interest in a private corporation in connection with an emergency loan. Specifically, Starr alleges that the statute giving the Federal Reserve Bank of New York (FRBNY) the authority to make emergency loans, Section 13(3) of the Federal Reserve Act, 12 U.S.C. § 343, authorized the bank to charge interest and obtain security for the loan, but did not permit the grant of an equity interest as a condition of the loan.

Starr also alleges that the Government orchestrated a reverse stock split, voted on as Proposal 4 at the June 30, 2009 annual shareholder meeting, to circumvent the purported right of AIG common shareholders under the September 22, 2008 Credit Agreement, the March 1, 2009 Stock Purchase Agreement, Delaware law and AIG's Charter, to prevent further dilution of their ownership interests in AIG.

### 6. What is the United States' response to the allegations?

The United States denies that there was a Fifth Amendment Taking or an illegal exaction, and denies that the named Plaintiff or potential class members are entitled to compensation for a Fifth Amendment Taking or illegal exaction, among other defenses.

### 7. Has the Court decided who is right?

No. The Court has not decided whether the United States or the Plaintiff is correct. The Court does not, by certifying the Classes and issuing this Notice, suggest the Plaintiff will win or lose. The Plaintiff has the burden to prove its claims at a trial to be held at a later date. The litigation is currently in the pre-trial stage called discovery.

### 8. What does the Class Action ask for?

Plaintiff is seeking compensation for the value of the ownership interests in AIG that it alleges were illegally exacted and/or taken by the Government from Plaintiff and the Classes.

### 9. Is there money available now?

No. No money will be payable to Plaintiffs or the Classes unless and until the United States Court of Federal Claims decides that the United States did something wrong and that Plaintiff and any other Class Members are entitled to compensation. There is no guarantee that money will ever be obtained. If it is, and you have decided to join the Class Action, you will be notified about how to ask for your share of any money that is awarded.

INFORMATION ABOUT MEMBERS OF THE CLASSES

| 10. Am I a part of this Class Action? |
| --- |

You will have to decide whether to join this Class Action. You are not a Class Member unless and until you fill out and return the form found at the end of this Notice. Rule 23 of the Rules of the United States Court of Federal Claims requires that Class Members "opt-in" to a class action with these forms. If you fit the description in the next question, you have the right to choose to opt-in and become a Class Member.

| 11. Who can join the Class? |
| --- |

The Court decided that the two Classes may consist of:

A. <u>The Credit Agreement Class</u>: "All persons or entities who held shares of AIG Common Stock on or before September 16, 2008 and who owned those shares as of September 22, 2008, excluding Defendant, any directors, officers, political appointees, and affiliates thereof, as well as members of the immediate families of Jill M. Considine, Chester B. Feldberg, Douglas L. Foshee, and Peter A. Langerman."

B. <u>The Stock Split Class</u>: "All persons or entities who owned shares of AIG Common Stock on June 30, 2009 and were eligible to vote those shares at the annual shareholder meeting held on that date, excluding Defendant, any directors, officers, political appointees and affiliates thereof, as well as members of the immediate families of Jill M. Considine, Chester B. Feldberg, Douglas L. Foshee, and Peter A. Langerman."

The Court's description was written only for the purpose of determining the identity of possible members of the two Classes. The fact that the Court wrote this description does not mean the Court has decided that the United States has any liability whatsoever for any claims alleged by Plaintiff or the Classes.

| 12. What should I do if I am not sure if I can join one or both of the Classes? |
| --- |

If you are unsure whether you are eligible to join a Class, you may contact the Claims Administrator retained by the lawyer representing the Classes in this case using the contact information provided below.

YOUR OPTIONS AND RIGHTS

| 13. How can I join the Class? |
| --- |

If you owned AIG common stock on or before September 16, 2008 and held that stock as of September 22, 2008, you have a right to participate in this lawsuit as a member of the Credit Agreement Class. If you owned AIG common stock on June 30, 2009 and were eligible to vote those shares at the annual shareholder meeting on that day, you have a right to participate in this lawsuit as a member of the Stock Split Class. If you qualify for both Classes, you may participate in this lawsuit as a member of both Classes.

Enclosed is a document titled "Class Action Enrollment Form." If you choose to join this lawsuit and participate in any potential recovery, you should read, sign, and return the Enrollment Form:

By U. S. mail to the Claims Administrator at the following address:

Starr v. The United States of America
c/o Rust Consulting, Inc.
P.O. Box 2432
Faribault, MN 55021-9132

By Email to: info@starrtakingsclaim.com

The Enrollment Form must be submitted by email or if mailed, postmarked, by 11:59 PM Eastern Standard Time on September 16, 2013.

| 14. What will happen when I join this Class Action? |
| --- |

If you choose to join this Class Action, you will be bound by any ruling, judgment, or award. You will be bound by all decisions of Starr and Class Counsel concerning the method and manner of conducting the litigation. This is true whether the ruling is in your favor or not. Similarly, you will be bound by, and can share in, any settlement reached on behalf of the Class. Any person or entity who submits an enrollment form to join one or both of the classes need not appear in Court in order to participate. Ultimately, the Judge will rule on whether you are entitled to compensation and, if so, the amount of compensation owed to you.

### 15. Will joining the Class cost me any money?

You will not have to pay any money out of pocket to participate in the Class Action. If either or both of the Classes is successful in this litigation, however, Class Counsel will ask the Court's permission to be compensated for litigating this case and representing the successful Classes. Any sums received by Class Counsel in compensation will be deducted from any recovery, which will proportionately reduce the amount of any award each Class Member receives.

Although you will not have to pay anything out of pocket, it is possible that you may be required to provide documents to the defendant or to testify under oath at a deposition or at trial. In order to receive a payment, you will need to provide documents establishing your ownership of AIG Common Stock in the relevant time periods.

### 16. What happens if I do not join this Class Action?

If you do not join this Class Action, you will not be bound by any ruling, judgment, award, or settlement in this case. You also will not receive any portion of the recovery in the lawsuit, if the Class wins the suit. If you do not want to join either Class, you do not need to do anything in response to this Notice. You are free to file a lawsuit on your own behalf. Claims under the Fifth Amendment of the Constitution must be brought in the United States Court of Federal Claims within six (6) years of the date the claim accrued.

## THE LAWYER FOR THE CLASSES

### 17. Do I have a lawyer in this case to represent me?

The Court has decided that David Boies, with the support of the law firms Boies, Schiller & Flexner LLP and Skadden, Arps, Slate, Meagher & Flom LLP, is qualified to represent you and all Members of the Classes. Mr. Boies is called "Class Counsel." Class Counsel has experience handling this type of lawsuit. More information about Class Counsel and the law firms is available at: www.bsfllp.com and www.skadden.com.

### 18. Should I get my own lawyer?

You do not need to hire your own lawyer because Class Counsel will work on your behalf and represent your interests if you join the Class. You have the right to have your own lawyer. Your own lawyer can appear in court for you if you want someone other than Class Counsel to speak on your behalf. If you choose to hire your own lawyer, you will have to pay that lawyer.

### 19. How will Class Counsel be paid?

If either or both of the Classes is successful in this litigation, Class Counsel will ask the Court's permission to be compensated for litigating this case and representing the successful Classes. Any award to Class Counsel will proportionately reduce the amount of any award each Class Member receives. The Court will order notice to Class Members before it awards any fees, and you will have an opportunity to object to a fee request at the appropriate time.

### 20. How and when will the Court decide this case?

If the case is not resolved by a settlement or otherwise, the Class Counsel will have to prove the claims of Plaintiff and the Classes at a trial. It is currently anticipated that the trial will take place in the Fall of 2014. The parties are currently in the pre-trial discovery phase, during which they are exchanging information about the facts of the case. At a trial, the judge would hear all of the evidence to reach a decision about whether the Plaintiff or Defendant is right about the claims in this case.

### 21. Do I need to go to the trial?

You do not need to attend the trial. The Class Counsel will present the case on behalf of all Class Members. You and/or your own lawyer are welcome, and entitled, to attend the trial at your own expense.

### 22. Will I get any money after the trial?

If either or both of the Classes are successful and obtain money as a result of the trial or a settlement, you will be notified about how to participate and receive your share. The parties at this time do not know how long this will take.

SPECIAL NOTICE TO SECURITIES BROKERS AND OTHER NOMINEES

If you owned AIG common stock (as defined herein) during the Class Periods for the beneficial interest of a person or organization other than yourself, then, within ten (10) days after you receive this Notice, you must, at your option, either (i) send this Notice and Class Action Enrollment Form to the Beneficial Owner, or (ii) request the Claims Administrator to send you additional copies of this Notice and Class Action Enrollment Form sufficient to deliver to all Beneficial Owners, and within ten (10) days after receipt thereof make such delivery to all Beneficial Owners, or (iii) provide a list of the names and addresses or email addresses of all Beneficial Owners to the Claims Administrator, who will send those Persons a copy of this Notice and the Class Action Enrollment Form by first class mail or email.  Nominees who elect to themselves deliver the Notice and Class Action Enrollment Form to their Beneficial Owners shall send a statement certifying to the Claims Administrator confirming that the delivery has been made as directed.

If you choose to deliver the Notice and Class Action Enrollment Form yourself, you may obtain from the Claims Administrator (without cost to you) as many additional copies of these documents as you will need to complete the delivery, by submitting a request to:

<div align="center">

Starr v. The United States of America
c/o Rust Consulting, Inc.
P.O. Box 2432
Faribault, MN 55021-9132

</div>

Regardless of whether you choose to complete the delivery yourself or elect to have the delivery performed for you, you may obtain reimbursement for reasonable administrative costs actually incurred in connection with forwarding the Notice and Class Action Enrollment Form and which would not have been incurred but for the obligation to forward the Notice and Class Action Enrollment Form, upon submission of appropriate documentation supporting your costs actually incurred to the Claims Administrator.  The Claims Administrator has also maintained on its website pdf versions of this Notice and the Class Action Enrollment Form.

OBTAINING MORE INFORMATION

You can obtain additional information about this lawsuit or this Notice by contacting the Claims Administrator retained by the lawyer representing the Classes:

<div align="center">

Starr v. The United States of America
c/o Rust Consulting, Inc.
P.O. Box 2432
Faribault, MN 55021-9132

Email: info@starrtakingsclaim.com
Toll Free Number: 1-877-497-5920

</div>

You can visit the following website for other information: www.starrtakingsclaim.com.

**PLEASE DO NOT CONTACT THE COURT REGARDING THIS NOTICE.**

*Must Be Postmarked*
*No Later Than*
*September 16, 2013*

FOR OFFICIAL USE ONLY

01

*0123456789*

Page 1 of 1

# CLASS ACTION ENROLLMENT FORM AND DECLARATION

I hereby elect to join a lawsuit against the United States as a Class Member to assert claims for an illegal exaction and/or taking without just compensation related to the actions of the United States with regard to AIG between September 2008 and June 2009.

Check either or both of the following boxes, as applicable to you:

☐ I owned AIG common stock on or before September 16, 2008 and held that stock on September 22, 2008.

☐ I owned AIG common stock on June 30, 2009 and was eligible to vote that stock at the AIG annual shareholder's meeting held that day.

I understand that by signing this form I am indicating my desire to join the Class Action described in the Notice.

**If executed outside of the United States:** I certify, under penalty of perjury, under the laws of the United States of America that the foregoing is true and correct.

**If executed within the United States, its territories, possessions, or commonwealths:** Pursuant to 28 U.S.C. § 1746 I certify, under penalty of perjury, that the information provided above is true and correct to the best of my knowledge and belief.

Please submit this one-page Enrollment Form and Declaration by email or mailed via U.S. mail and postmarked no later than 11:59 PM Eastern Standard Time on September 16, 2013, to:

Starr v. The United States of America
c/o Rust Consulting, Inc.
P.O. Box 2432
Faribault, MN 55021-9132

Email: info@starrtakingsclaim.com
Toll Free Number: 1-877-497-5920

SIGNATURE: _____ DATE: ___ ___ / ___ ___ / ___ ___ ___ ___

NAME: _____

ADDRESS: _____

CITY: _____ STATE: ___ ___ ZIP: ___ ___ ___ ___ ___

TELEPHONE: ( ___ ___ ___ ) ___ ___ ___ - ___ ___ ___ ___ TAXPAYER ID NO.: _____

If you are represented by an Attorney in this matter, provide the following information:

Attorney Name: _____

Attorney Address: _____

Attorney Tel. No.: ( ___ ___ ___ ) ___ ___ ___ - ___ ___ ___ ___

NOTICE REGARDING ELECTRONIC FILES: Nominees with a large number of beneficial holders may electronically submit enrollment information on behalf of their beneficial holders. Each electronic submission must include:

• A completed Enrollment Form that lists the name, address, telephone number and email address of the nominee/filing entity;

• Documentation showing the authority of the nominee/filing entity to enroll on behalf of the beneficial holders included in the submission; and

• An Excel spreadsheet or a fixed-length text file that includes the information for each beneficial holder requested on the Enrollment Form pursuant to the Electronic Filing Template available at www.starrtakingsclaim.com.

To obtain the mandatory electronic filing requirements and file layout, you may visit www.starrtakingsclaim.com or you may e-mail the Claims Administrator at info@starrtakingsclaim.com.


*3906*


*CF*



STARR V. THE UNITED STATES OF AMERICA
C/O RUST CONSULTING, INC.
P.O. BOX 2432
FARIBAULT, MN 55021-9132

**IMPORTANT LEGAL MATERIALS**



- <<SEQ>>
★ B A R C O D E ★

<<NAME1>>
<<NAME2>>
<<ADDRESS1>>
<<ADDRESS2>>
<<CITY>> <<STATE>> <<ZIP>>
<<COUNTRY>>

# EXHIBIT B

THE WALL STREET JOURNAL.

Wednesday, May 29, 2013 | **C13**

# BIGGEST 1,000 STOCKS
### WSJ.com/stocks

## NYSE

## NASDAQ

## New Highs and Lows | WSJ.com/newhighs

## Dividend Changes | Announcements from May 28.

---

## ADVERTISEMENT

# Legal Notices

To advertise: Call 800-366-3975 or WSJ.com/classifieds



THE WALL STREET JOURNAL.

# LEGAL NOTICES

### ADVERTISE TODAY

**(800) 366-3975**

sales.legalnotices@wsj.com

wsj.com/classifieds

DOW JONES

---

**IF YOU OWNED AMERICAN INTERNATIONAL GROUP, INC. ("AIG") COMMON STOCK IN SEPTEMBER 2008 AND/OR ON JUNE 30, 2009, YOU MAY BE ELIGIBLE TO JOIN A CLASS ACTION LAWSUIT AGAINST THE UNITED STATES**

FOR MORE INFORMATION VISIT WWW.STARRTAKINGSCLAIM.COM OR CALL 1-877-497-5920



C14 | Wednesday, June 12, 2013

# BIGGEST 1,000 STOCKS

### WSJ.com/stocks

How to Read the Stock Tables

**NYSE**

ADVERTISEMENT

## Legal Notices

To advertise: 800-366-3975 or WSJ.com/classifieds

IF YOU OWNED AMERICAN INTERNATIONAL GROUP, INC. ("AIG") COMMON STOCK IN SEPTEMBER 2008 AND/OR ON JUNE 30, 2009, YOU MAY BE ELIGIBLE TO JOIN A CLASS ACTION LAWSUIT AGAINST THE UNITED STATES

FOR MORE INFORMATION VISIT WWW.STARRTAKINGSCLAIM.COM
OR CALL 1-877-497-5920

NOTICE OF PUBLIC AUCTION

United States Bankruptcy Court for the District of Delaware Estera Interim Order and Establishing Procedures for Certain Transfers of Equity Interests and the Noticing of Implementation Thereof (defined)

THE WALL STREET JOURNAL

## LEGAL NOTICES

ADVERTISE TODAY

800-366-3975
sales.legalnotices@wsj.com
wsj.com/classifieds

DOW JONES

## NASDAQ

## NYSE MKT

## Dividend Changes

Dividend announcements from June 1.

# EXHIBIT C

## SMALL-CAP GROWTH FUNDS VS. BIG-CAP GROWTH FUNDS

| Funds in Small-Cap Index | Largest positions of funds in Small-Cap Index |
|---|---|
| Federated-KaufmannR | Actions AscendRt Headd Mobile6y |
| FidelityAdvSmallCap T | AltaMangersAspen6 ect NuSkin Stywks |
| Franklin Small Mid Cap Gr A | CogntECo ExprScrpp Polyore Unifirst |
| I.kcm Small Cop Eqy1y Inst5 | FifthPacific Polyore Wolverine |
| Nuveen Small Cap Gr Opps I | Ametek |

## VALUE FUNDS VS. GROWTH FUNDS

| Funds in Value Index | Largest positions of funds in Value Index |
|---|---|
| Amer Century Inc & Gr Inv | Amerit+ BerkHwyB Factional Pfizer |
| Davis New York Venture A | Apple BkNYMellon Ford WellsFargo |
| Fidelity Equity-Income | AT&T CVSCare Merck WellsFargo |
| Invesco Comstock A | Avnel ExxonMobil Micros0 WesternOpt! |

*When the line is heading up, Small-Cap Growth Funds are outperforming Big-Cap.* (JUL / OCT / JAN 2013 / APR — 340 330 320 310)

*When the line is heading up, Value Funds are outperforming Growth Funds.* (JUL / OCT / JAN 2013 / APR — 240 230)

# Top Growth Funds
Last 9 and 18 Months (All Total Returns)

| Mutual Fund | % Change | $ Net Assets |
|---|---|---|

**Best % Change Last 9 Months:**

| Mutual Fund | % Change | $ Net Assets |
|---|---|---|
| ProFunds InvBiotechUltraSector | + 78 | 160 mil |
| Ariel Mutual Fds ApprecInv | + 33 | 1.554 bil |
| Baron Partners | + 32 | 833 mil |
| Vanguard Admiral Cap Opps | + 31 | 6.304 bil |
| RS Partners A | + 31 | 1.167 bil |
| Kinetics ParadigmNL | + 31 | 482 mil |
| Keeley SmlCapValA | + 30 | 1.939 bil |
| PNC SmlCpl | + 30 | 183 mil |
| Marshall BMOSmGrInv | + 29 | 375 mil |
| Mass Mutl Select Focus Val S | + 29 | 315 mil |
| Davis Funds A Opportunity | + 29 | 246 mil |
| Scout Funds Small Cap | + 29 | 237 mil |

**Best % Change Last 18 Months:**

| Mutual Fund | % Change | $ Net Assets |
|---|---|---|
| ProFunds InvBiotechUltraSector | + 206 | 160 mil |
| PIMCO Inst I FundIdxPfltr | + 65 | 1.111 bil |
| PIMCO Inst I StocksPlRet | + 59 | 338 mil |
| PRIMECAP Odyssey Fund AggrGrowth | + 58 | 2.627 bil |
| Matthew25 | + 57 | 522 mil |
| Ariel Mutual Fds ApprecInv | + 57 | 1.554 bil |
| PNC SmlCpl | + 56 | 183 mil |
| Mass Mutl Select Focus Val S | + 55 | 315 mil |
| Bridgeway Aggrsv Inv 1 | + 54 | 221 mil |
| Legg Mason A CBAggGr | + 54 | 3.493 bil |
| Fidelity Adv I Large Cap | + 54 | 755 mil |
| Fidelity Large Cap Stk | + 53 | 1.488 bil |

# Top International Funds
Last 36 Months (All Total Returns)

| Mutual Fund | % Change In 2013 | Performance Rank 36 Mos. | $ Net Assets |
|---|---|---|---|
| Hennessy Funds LargeValOrg | + 17 | A+ | 137 mil |
| Wasatch Intl Growth | + 15 | A+ | 974 mil |
| Morgan Stan Ins GlbFranchI | + 14 | A+ | 507 mil |
| Fidelity Jpn Sm Cos | + 36 | A+ | 485 mil |
| Wasatch WrldInnov | + 16 | A+ | 197 mil |
| Wells Fargo Advtg InsEmGrw | + 17 | A+ | 434 mil |
| Fidelity IntlRealEst | + 10 | A | 434 mil |
| Northern GlbRlEstIdx | + 8 | A | 1.472 bil |
| Invesco Funds A AsiaPacGr | + 9 | A | 156 mil |
| Dreyfus WrldWdGr A | + 12 | A | 488 mil |
| Virtus Funds I EmMktOp | + 4 | A | 7.253 bil |
| Artisan FundsGlbVallInv | + 16 | A | 434 mil |
| Mainstay I EpochGlbEql | + 13 | A | 142 mil |
| Wasatch Intl Oppor | + 15 | A | 264 mil |
| Fidelity IntlSmlOpp | + 11 | A | 1.212 bil |
| Fidelity IntlSmlOpp | + 11 | A | 396 mil |
| ING Fds A GlbRealEst | + 7 | A | 1.718 bil |
| Virtus Funds I ForOpps | + 7 | A | 565 mil |
| Artisan Funds IntlSmCap | + 13 | A | 865 mil |
| Munder I IntlNetw | + 11 | A | 167 mil |
| Wells Fargo Advtg A IntrnWrlEq | + 12 | A- | 434 mil |
| Lazard Instl GlbLstInfr | + 16 | A- | 365 mil |
| Matthews Asia JapanInv | + 22 | A- | 175 mil |
| First Invests A Intl | + 7 | A- | 205 mil |
| William Blair I InstIntlSmG | + 10 | A- | 959 mil |

Legal Notice

**IF YOU OWNED AMERICAN INTERNATIONAL GROUP, INC. ("AIG") COMMON STOCK IN SEPTEMBER 2008 AND/OR ON JUNE 30, 2009, YOU MAY BE ELIGIBLE TO JOIN A CLASS ACTION LAWSUIT AGAINST THE UNITED STATES**

PURSUANT TO RULE 23 of the Rules of the United States Court of Federal Claims, you are hereby notified:

The purpose of this Notice is to inform you of a class action lawsuit ("Class Action") challenging the actions of the United States with regard to American International Group, Inc. ("AIG") between September 2008 and June 2009. The United States Court of Federal Claims has certified this case as a Class Action. If you are eligible, you have the right to elect to join this lawsuit. Alternatively, you can do nothing and remain outside the two Classes.

The United States Court of Federal Claims authorized this Notice to inform AIG shareholders in the relevant time periods that this Class Action lawsuit is ongoing and to provide information about their options and rights to join or not join one or both Classes so that AIG shareholders can make an informed decision.

By authorizing this Notice and agreeing that this lawsuit should be a Class Action lawsuit, the Court of Federal Claims has not decided whether the United States has any liability to the certified classes; that will be determined at a trial.

**Who is Included?**

Two classes have been certified; you may be eligible to join one or both. If you owned AIG common stock on or before September 16, 2008 and owned those shares on September 22, 2008, you may be eligible to join the **Credit Agreement Class.**

If you owned AIG common stock on June 30, 2009 and you were eligible to vote that stock at the AIG annual meeting of shareholders held on that day, you may be eligible to join the **Stock Split Class.**

**What is this Lawsuit About?**

This lawsuit relates to certain actions taken by the United States government between September 2008 and June 2009 with regard to AIG. Starr International Company, Inc. ("Starr"), the AIG shareholder that initiated this lawsuit, alleges that these actions were unconstitutional and illegal. Specifically, Starr alleges

that the actions of the United States amounted to an illegal exaction and/ or taking of shareholder property ownership interests in AIG without just compensation. Starr seeks relief in the form of Government compensation to AIG shareholders for the alleged illegal acts. The United States denies that it acted illegally or unconstitutionally.

**How can I Join?**

A detailed Notice which describes the consequences of a decision to join or not join this Class Action can be found at: www.starrtakingsclaim.com. If, after reading the Notice and the information on the website, you decide you want to join one or both of the Classes, you can obtain a Class Action Enrollment Form at: www.starrtakingsclaim.com or by contacting the Claims Administrator, Rust Consulting, Inc. at 1-877-497-5920 or info@starrtakingsclaim.com. You must submit your consent form by September 06, 2013.

**What are my Options?**

If you qualify, you may **join one or both of the Classes**. If you join, you will be bound by any judgment, order, or settlement in the lawsuit, both favorable and unfavorable. You will have the right to your share of any money that is recovered, if there is any recovery. You will not be allowed to sue the United States separately if you join.

The Court has appointed Class Counsel, David Boies, to represent all class members. He will represent you if you choose to join one or both of the Classes. If you choose, you may have the right to have your own attorney represent you in this action or in a separate action. If you choose to hire your own attorney, you will have to pay that attorney. Class Counsel and the law firms representing the Classes will ask the Court to allow them to take a percentage of any money that is recovered as their fee.

You can **do nothing**. You will not be a member of either Class. You will not be bound by any judgement, and will not share in any recovery. You can sue the United States separately if you want, at your expense.

**FOR MORE INFORMATION VISIT WWW.STARRTAKINGSCLAIM.COM OR CALL 1-877-497-5920**

Case 1:11-cv-00723-—— Document 31-3 Filed 06/23/14 Page 15 of 2703

## SMALL-CAP GROWTH FUNDS VS. BIG-CAP GROWTH FUNDS

**Funds in Small-Cap Index:** Federated Kaufmann R, Fidelity Adv Small Cap T, Franklin Small Val Cap Gr A, Lkcm Small Cap Equity Instl, Nuveen Small Cap Gr Opps I

**Largest positions of Funds in Small-Cap Index:** Actavis, Alkermes, AmerisourceB, Ametek, CooperCos, DexCom, HanesBrands, FifthPacific

**Funds in Value Index:** Amer Century Inc & Gr Inv, Davis New York Venture A, Fpa Capital, Legg Mason Cap Mng Value A, Sequoia Fund

**Largest positions of funds in Value Index:** BerkHwayB, PhilipMorris, ValeantPh, Johnson&Jn, CVSCare, ExxonMobil, Pfizer, Facebook, TJX Cos, JPMorganCh, Mohawkind, WellsFargo, WesternGpt

When the line is heading up, Small-Cap Growth Funds are outperforming Big-Cap.

When the line is heading up, Value Funds are outperforming Growth Funds.

---

# Top Growth Funds
### Last 9 and 18 Months (All Total Returns)

| Mutual Fund | % Change | $ Net Assets |
|---|---|---|
| **Best % Change Last 9 Months:** | | |
| ProFunds InvBiotechUltraSector | +59 | 160 mil |
| Vanguard Cap Value | +59 | 934 mil |
| Mass Mutl Select Focus Val S | +27 | 315 mil |
| PRIMECAP Odyssey Fund AggrGrowth | +26 | 2,627 bil |
| PNC SmlCpl | +26 | 183 mil |
| RS Partners A | +25 | 1,167 bil |
| Davis Funds A Opportunity | +25 | 268 mil |
| Vanguard Admiral Cap Opps | +25 | 6,304 bil |
| Manning & Napier Small Cap A | +24 | 216 mil |
| Ariel Mutual Fds ApprecInv | +24 | 1,554 bil |
| Kinetics ParadigmNL | +24 | 922 mil |
| Baron Partners | +24 | 833 mil |
| **Best % Change Last 18 Months:** | | |
| ProFunds InvBiotechUltraSector | +180 | 160 mil |
| PIMCO Inst l FundIdxPflTr | +55 | 1,111 bil |
| Vanguard Cap Value | +55 | 934 mil |
| PRIMECAP Odyssey Fund AggrGrowth | +55 | 2,627 bil |
| Mass Mutl Select Focus Val S | +52 | 315 mil |
| PNC SmlCpl | +51 | 183 mil |
| Matthew25 | +50 | 522 mil |
| Dreyfus OpporSmCap | +50 | 779 mil |
| PIMCO Inst l StocksPlRet | +49 | 338 mil |
| Bridgeway Apprsv Inv 1 | +49 | 291 mil |
| Ariel Mutual Fds ApprecInv | +48 | 1,554 bil |
| Parnassus Parnassus | +47 | 490 mil |

---

# Top International Funds
### Last 36 Months (All Total Returns)

| Mutual Fund | % Change In 2013 | Performance Rank 36 Mos. | $ Net Assets |
|---|---|---|---|
| Hennessy Funds LargeValOrg | +15 | A+ | 137 mil |
| Wasatch Intl Growth | +10 | A+ | 974 mil |
| Wasatch WrldInnov | +15 | A+ | 197 mil |
| Wells Fargo Advtg InsEmGrw | +17 | A+ | 547 mil |
| Morgan Stan Ins GlbFranchl | +12 | A+ | 507 mil |
| Artisan Funds IntlSmCap | +9 | A+ | 865 mil |
| Oppenheimer A Intl Sm Co | +9 | A+ | 537 mil |
| Wasatch IntlGlbVallnv | +14 | A | 434 mil |
| Wasatch Intl Oppor | +10 | A | 264 mil |
| Wells Fargo Advtg A IntrnWrlEq | +9 | A | 161 mil |
| USAA World Gr | +12 | A | 853 mil |
| MFS Funds A Global Eq | +12 | A | 408 mil |
| Dreyfus WldWdGr A | +8 | A | 488 mil |
| Munder l Intl Sm Cap | +10 | A | 157 mil |
| Dreyfus Intl Sm Cap Gr | +11 | A | 859 mil |
| PolarisGlbl | +16 | A− | 186 mil |
| Price Euro Stk | +11 | A− | 859 mil |
| Hartford Y Intl Sml Co | +11 | A− | 205 mil |
| Artisan Funds IntlVallnv | +10 | A− | 6,777 bil |
| Fidelity Jpn Sm Cos | +33 | A− | 485 mil |
| GMO Trust III Intl Sm Cos | +9 | B+ | 340 mil |
| Invesco Funds A AsiaPacGr | +0 | B+ | 561 mil |
| Mainstay I EpochGlbEqAl | +11 | B+ | 1,672 bil |
| Lazard Instl IntlStratEq | +9 | B+ | 1,302 bil |
| Fidelity IntlSmCap | +8 | B+ | 1,086 bil |

---

## Legal Notice

### IF YOU OWNED AMERICAN INTERNATIONAL GROUP, INC. ("AIG") COMMON STOCK IN SEPTEMBER 2008 AND/OR ON JUNE 30, 2009, YOU MAY BE ELIGIBLE TO JOIN A CLASS ACTION LAWSUIT AGAINST THE UNITED STATES

**PURSUANT TO RULE 23 of the Rules of the United States Court of Federal Claims, you are hereby notified:**

The purpose of this Notice is to inform you of a class action lawsuit ("Class Action") challenging the actions of the United States with regard to American International Group, Inc. ("AIG") between September 2008 and June 2009. The United States Court of Federal Claims has certified this case as a Class Action. If you are eligible, you have the right to elect to join this lawsuit. Alternatively, you can do nothing and remain outside the two Classes.

The United States Court of Federal Claims authorized this Notice to inform AIG shareholders in the relevant time periods that this Class Action lawsuit is ongoing and to provide information about their options and rights to join or not join one or both Classes so that AIG shareholders can make an informed decision.

By authorizing this Notice and agreeing that this lawsuit should be a Class Action lawsuit, the Court of Federal Claims has not decided whether the United States has any liability to the certified classes; that will be determined at a trial.

**Who is Included?**

Two classes have been certified; you may be eligible to join one or both. If you owned AIG common stock on or before September 16, 2008 and owned those shares on September 22, 2008, you may be eligible to join the **Credit Agreement Class**.

If you owned AIG common stock on June 30, 2009 and you were eligible to vote that stock at the AIG annual meeting of shareholders held on that day, you may be eligible to join the **Stock Split Class**.

**What is this Lawsuit About?**

This lawsuit relates to certain actions taken by the United States government between September 2008 and June 2009 with regard to AIG. Starr International Company, Inc. ("Starr"), the AIG shareholder that initiated this lawsuit, alleges that these actions were unconstitutional and illegal. Specifically, Starr alleges

that the actions of the United States amounted to an illegal exaction and/ or taking of shareholder property ownership interests in AIG without just compensation. Starr seeks relief in the form of Government compensation to AIG shareholders for the alleged illegal acts. The United States denies that it acted illegally or unconstitutionally.

**How can I Join?**

A detailed Notice which describes the consequences of a decision to join or not join this Class Action can be found at: www.starrtakingsclaim.com. If, after reading the Notice and the information on the website, you decide you want to join one or both of the Classes, you can obtain a Class Action Enrollment Form at: www.starrtakingsclaim.com or by contacting the Claims Administrator, Rust Consulting, Inc. at 1-877-497-5920 or info@starrtakingsclaim.com. You must submit your consent form by September 16, 2013.

**What are my Options?**

If you qualify, you may **join one or both of the Classes**. If you join, you will be bound by any judgment, order, or settlement in the lawsuit, both favorable and unfavorable. You will have the right to your share of any money that is recovered, if there is any recovery. You will not be allowed to sue the United States separately if you join.

The Court has appointed Class Counsel, David Boies, to represent all class members. He will represent you if you choose to join one or both of the Classes. If you choose, you have the right to have your own attorney represent you in this action or in a separate action. If you choose to hire your own attorney, you will have to pay that attorney. Class Counsel and the law firms representing the Classes will ask the Court to allow them to take a percentage of any money that is recovered as their fee.

You can **do nothing**. You will not be a member of either Class. You will not be bound by any judgment, and will not share in any recovery. You can sue the United States separately if you want, at your expense.

**FOR MORE INFORMATION VISIT WWW.STARRTAKINGSCLAIM.COM OR CALL 1-877-497-5920**

This announcement is neither an offer to purchase nor a solicitation of an offer to sell Shares (as defined below).The Offer (as defined below) is made solely by the Offer to Purchase, dated June 12, 2013, and the related Letter of Transmittal, and any amendments thereto, and is being made to all holders of Shares. Purchaser (as defined below) is not aware of any state where the making of the Offer is prohibited by administrative or judicial action pursuant to any valid state statute. If Purchaser becomes aware of any valid state statute prohibiting the making of the Offer, Purchaser will make a good faith effort to comply with such state statute. If Purchaser cannot comply with such state statute, the Offer will not be made to nor will tenders be accepted from or on behalf of the holders of Shares in such state. In any jurisdiction where securities, blue sky or other laws require the Offer be made by a licensed broker or dealer, the Offer shall be deemed to be made on behalf of Purchaser by one or more registered brokers or dealers licensed under the laws of such jurisdiction.

**Notice of Offer to Purchase for Cash**
**Up to 2,500,000 Shares of Common Stock of**
**THE ALLSTATE CORPORATION**
**at**
**$45.10 Net Per Share**
**by**
**TRC CAPITAL CORPORATION**

TRC Capital Corporation, a corporation under the laws of the Province of Ontario, Canada ("Purchaser"), is offering to purchase up to 2,500,000 shares of common stock, $0.01 par value (the "Shares"), of The Allstate Corporation, a Delaware corporation (the "Company"), at $45.10 per share, net to the seller in cash, upon the terms and subject to the conditions set forth in the Offer to Purchase, dated June 12, 2013, and in the related Letter of Transmittal (the "Offer"), the offer is not conditioned upon the tender of any minimum number of Shares.

**THE OFFER, PRORATION PERIOD AND WITHDRAWAL RIGHTS WILL EXPIRE AT 12:01 A.M., NEW YORK CITY TIME, ON FRIDAY, JULY 12, 2013, UNLESS THE OFFER IS EXTENDED.**

Shares tendered pursuant to the Offer may be withdrawn at any time prior to 12:01 a.m., New York City time, on Friday, July 12, 2013, (the "Expiration Date") unless the Offer is extended, and, if not yet accepted for payment by the Purchaser, may also be withdrawn after July 22, 2013.

If more than 2,500,000 Shares are validly tendered prior to the Expiration Date and not properly withdrawn, the Purchaser will, upon the terms and subject to the conditions of the Offer, accept for payment and pay for only 2,500,000 Shares on a pro rata basis, with adjustments to avoid purchases of fractional Shares.

The information required to be disclosed pursuant to the Securities Exchange Act of 1934, as amended, is contained in the Offer to Purchase and is incorporated herein by reference.

The Offer to Purchase and the related Letter of Transmittal and other relevant materials will be mailed upon request to record holders of Shares and furnished to brokers, dealers, banks, trust companies and similar persons whose names, or the names of whose nominees, appear on the Company's shareholder list or, if applicable, who are listed as participants in a clearing agency's security position listing, for subsequent transmittal to beneficial owners of Shares.

The Offer to Purchase and Letter of Transmittal contain important information which should be read before any decision is made with respect to the Offer.

Requests for copies of the Offer to Purchase, the Letter of Transmittal and all other tender offer materials may be directed to the Information Agent, as set forth below, and copies will be furnished promptly. Questions or requests for assistance may be directed to the Information Agent.

The Information Agent for the Offer is:
NRA FINANCIAL SERVICES, INC.
305 Davenport Road, Suite 300
Toronto, Canada M5R 1K5
Call: (416) 861-3446

June 12, 2013

*(Dense fine-print fund performance ticker tables spanning the remainder of the page — organized alphabetically by fund family with columns "2013 Chg | Fund | 4 Wk. Net % Asset NAV Chg | Value | Chg" — are not individually transcribed.)*

# EXHIBIT D





# If You Owned AIG Common Stock, You May Be Eligible To Join A Lawsuit Against The U.S.

<

NEW YORK, May 29, 2013 /PRNewswire-USNewswire/ -- The following is being released by the law firm of Boies, Schiller & Flexner LLP.

**PURSUANT TO RULE 23 of the Rules of the United States Court of Federal Claims, you are hereby notified:**

The purpose of this Notice is to inform you of a class action lawsuit ("Class Action") challenging the actions of the United States with regard to American International Group, Inc. ("AIG") between September 2008 and June 2009. The United States Court of Federal Claims has certified this case as a Class Action. If you are eligible, you have the right to elect to join this lawsuit. Alternatively, you can do nothing and remain outside the two Classes.

The United States Court of Federal Claims authorized this Notice to inform AIG shareholders in the relevant time periods that this Class Action lawsuit is ongoing and to provide information about their options and rights to join or not join one or both Classes so that AIG shareholders can make an informed decision.

By authorizing this Notice and agreeing that this lawsuit should be a Class Action lawsuit, the Court of Federal Claims has not decided whether the United States has any liability to the certified classes; that will be determined at a trial.

## Who is Included?

Two classes have been certified; you may be eligible to join one or both.  If you owned AIG common stock on or before September 16, 2008 and owned those shares on September 22, 2008, you may be eligible to join the **Credit Agreement Class**.

If you owned AIG common stock on June 30, 2009 and you were eligible to vote that stock at the AIG annual meeting of shareholders held on that day, you may be eligible to join the **Stock Split Class**.

## What is this Lawsuit About?

This lawsuit relates to certain actions taken by the United States government between September 2008 and June 2009 with regard to AIG. Starr International Company, Inc. ("Starr"), the AIG shareholder that initiated this lawsuit, alleges that these actions were unconstitutional and illegal.  Specifically, Starr alleges that the actions of the United States amounted to an illegal exaction and/or taking of shareholder property ownership interests in AIG without just

compensation.  Starr seeks relief in the form of Government compensation to AIG shareholders for the alleged illegal acts. The United States denies that it acted illegally or unconstitutionally.

## How Can I Join?

A detailed Notice which describes the consequences of a decision to join or not join this Class Action can be found at: www.starrtakingsclaim.com. If, after reading the Notice and the information on the website, you decide you want to join one or both of the Classes, you can obtain a Class Action Enrollment Form at: www.starrtakingsclaim.com or by contacting the Claims Administrator, Rust Consulting, Inc. at 1-877-497-5920 or info@starrtakingsclaim.com. You must submit your consent form by September 16, 2013.

## What are my Options?

If you qualify, you may **join one or both of the Classes**. If you join, you will be bound by any judgment, order, or settlement in the lawsuit, both favorable and unfavorable. You will have the right to your share of any money that is recovered, if there is any recovery. You will not be allowed to sue the United States separately if you join.

The Court has appointed Class Counsel, David Boies, to represent all class members. He will represent you if you choose to join one or both of the Classes. If you choose, you have the right to have your own attorney represent you in this action or in a separate action. If you choose to hire your own attorney, you will have to pay that attorney. Class Counsel and the law firms representing the Classes will ask the Court to allow them to take a percentage of any money that is recovered as their fee.

You can **do nothing**. You will not be a member of either Class. You will not be bound by any judgment, and will not share in any recovery. You can sue the United States separately if you want, at your expense.

**For more information visit www.StarrTakingsClaim.com or call 1-877-497-5920.**

SOURCE Boies, Schiller & Flexner LLP

**Find this article at:**
http://www.prnewswire.com/news-releases/if-you-owned-aig-common-stock-you-may-be-eligible-to-join-a-lawsuit-against-the-us-209325341.html

 Check the box to include the list of links referenced in the article.





# If You Owned AIG Common Stock, You May Be Eligible To Join A Lawsuit Against The U.S.

<

NEW YORK, June 12, 2013 /PRNewswire-USNewswire/ -- The following is being released by the law firm of Boies, Schiller & Flexner LLP.

**PURSUANT TO RULE 23 of the Rules of the United States Court of Federal Claims, you are hereby notified:**

The purpose of this Notice is to inform you of a class action lawsuit ("Class Action") challenging the actions of the United States with regard to American International Group, Inc. ("AIG") between September 2008 and June 2009. The United States Court of Federal Claims has certified this case as a Class Action. If you are eligible, you have the right to elect to join this lawsuit. Alternatively, you can do nothing and remain outside the two Classes.

The United States Court of Federal Claims authorized this Notice to inform AIG shareholders in the relevant time periods that this Class Action lawsuit is ongoing and to provide information about their options and rights to join or not join one or both Classes so that AIG shareholders can make an informed decision.

By authorizing this Notice and agreeing that this lawsuit should be a Class Action lawsuit, the Court of Federal Claims has not decided whether the United States has any liability to the certified classes; that will be determined at a trial.

## Who is Included?

Two classes have been certified; you may be eligible to join one or both.  If you owned AIG common stock on or before September 16, 2008 and owned those shares on September 22, 2008, you may be eligible to join the **Credit Agreement Class**.

If you owned AIG common stock on June 30, 2009 and you were eligible to vote that stock at the AIG annual meeting of shareholders held on that day, you may be eligible to join the **Stock Split Class**.

## What is this Lawsuit About?

This lawsuit relates to certain actions taken by the United States government between September 2008 and June 2009 with regard to AIG. Starr International Company, Inc. ("Starr"), the AIG shareholder that initiated this lawsuit, alleges that these actions were unconstitutional and illegal.  Specifically, Starr alleges that the actions of the United States amounted to an illegal exaction and/or taking of shareholder property ownership interests in AIG without just

compensation.  Starr seeks relief in the form of Government compensation to AIG shareholders for the alleged illegal acts. The United States denies that it acted illegally or unconstitutionally.

## How Can I Join?

A detailed Notice which describes the consequences of a decision to join or not join this Class Action can be found at: www.starrtakingsclaim.com. If, after reading the Notice and the information on the website, you decide you want to join one or both of the Classes, you can obtain a Class Action Enrollment Form at: www.starrtakingsclaim.com or by contacting the Claims Administrator, Rust Consulting, Inc. at 1-877-497-5920 or info@starrtakingsclaim.com. You must submit your consent form by September 16, 2013.

## What are my Options?

If you qualify, you may **join one or both of the Classes**. If you join, you will be bound by any judgment, order, or settlement in the lawsuit, both favorable and unfavorable. You will have the right to your share of any money that is recovered, if there is any recovery. You will not be allowed to sue the United States separately if you join.

The Court has appointed Class Counsel, David Boies, to represent all class members. He will represent you if you choose to join one or both of the Classes. If you choose, you have the right to have your own attorney represent you in this action or in a separate action. If you choose to hire your own attorney, you will have to pay that attorney. Class Counsel and the law firms representing the Classes will ask the Court to allow them to take a percentage of any money that is recovered as their fee.

You can **do nothing**. You will not be a member of either Class. You will not be bound by any judgment, and will not share in any recovery. You can sue the United States separately if you want, at your expense.

**For more information visit www.StarrTakingsClaim.com or call 1-877-497-5920.**

SOURCE Boies, Schiller & Flexner LLP

**Find this article at:**
http://www.prnewswire.com/news-releases/if-you-owned-aig-common-stock-you-may-be-eligible-to-join-a-lawsuit-against-the-us-211181821.html

 Check the box to include the list of links referenced in the article.

# EXHIBIT E

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951014 | ()LGD PARTNERSHIP | |
| 50958916 | (DR) AMAR DESAI | |
| 50960372 | (DR) EDWARD J ELLIS | |
| 50989703 | (DR) LESLIE SCHAFFER MANAGING AG | |
| 50962170 | (DR) RUTH FUCHS | |
| 51047793 | (GOKCE YAYLA GALA YAYLA) GY PARTNERS | |
| 51040721 | (JTC) RALPH VICTOR STEEB III | |
| 50973656 | (JUDGE) WHITMAN KNAPP | |
| 50995657 | (MISS) CORNELIA W BROWN | |
| 50949955 | (MISS) KATHERINE BUECHNER ARTHAUD | |
| 50976884 | (MISS) LORRAINE LYMAN | |
| 50992538 | (MISS) MARGARET R STORROW | |
| 50961490 | (MISS) MARIAN F FEBIGER | |
| 50994499 | (MISS) MARIAN VAN BUREN | |
| 50951783 | (MISS) MARY H CHEEVER (A/K/A DR | |
| 50949120 | (MISS) NANCY AMES | |
| 50984742 | (MISS) SARA PEAVY | |
| 50985208 | (MRS) ANITA A BERS- (F/K/A ANITA | |
| 50992229 | (MRS) ANN B STAPLES | |
| 50973293 | (MRS) ANN R KARNOVSKY | |
| 50949077 | (MRS) ANNE MACNICHOL BROWNELL | |
| 50967495 | (MRS) BAMBI M HATCH | |
| 50958192 | (MRS) BEULAH W DECHERT | |
| 50995658 | (MRS) CAROL H BROWN | |
| 50985615 | (MRS) CAROLINE A PHILLIPS | |
| 50985148 | (MRS) CARY PEABODY PERRY | |
| 50984515 | (MRS) CYNTHIA R PARSONS | |
| 50973235 | (MRS) DIANE E KANEB | |
| 50960199 | (MRS) ELIZABETH HIGGINS DOW | |
| 50988877 | (MRS) ELIZABETH K RODIGER | |
| 50995609 | (MRS) ELIZABETH P WILLIAMS | |
| 50995495 | (MRS) ELIZABETH R WHITTERS | |
| 50961510 | (MRS) EMILY PAINE FELDERMAN F/K/ | |
| 50950249 | (MRS) FRANCES MCL BURRIDGE | |
| 50991212 | (MRS) GAIL W SHEPARD | |
| 50988059 | (MRS) GRETCHEN A REILLY | |
| 50984813 | (MRS) HANNY PERBETSKY (A/K/A HANN | |
| 50968093 | (MRS) ILONA LASZLO HIGGINS | |
| 50992156 | (MRS) JANE C BRADLEY | |
| 50979349 | (MRS) JANE G MORSE | |
| 50994564 | (MRS) JANE T WALCOTT | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976609 | (MRS) JOAN LONG | |
| 50991868 | (MRS) JOANN H SOUTHGATE | |
| 50993252 | (MRS) JOANNA F BREYER | |
| 50973157 | (MRS) JUDITH C JONES- F/K/A JUDI | |
| 50964843 | (MRS) LEE ANNE GARLAND F/K/A LEE | |
| 50977343 | (MRS) LUCIA T MACMAHON | |
| 50955284 | (MRS) LYNNE H COYNE | |
| 50995411 | (MRS) MABEL LYMAN WHITESIDE | |
| 50995406 | (MRS) MADELINE E WHITE | |
| 50973652 | (MRS) MARGARET N KLEIN- | |
| 50973085 | (MRS) MARIANNE J JEPPSON | |
| 50978918 | (MRS) MARY R MERRILL | |
| 50975401 | (MRS) MERLOYD L LAWRENCE | |
| 50985200 | (MRS) NANCY E PERRY | |
| 50973717 | (MRS) NANCY F KROWSKI | |
| 50984360 | (MRS) NANCY KNOWLES PARKER | |
| 50961251 | (MRS) OLIVIA H FARR- (FORMERLY O | |
| 50958344 | (MRS) PAMELA ANN DEMELLE | |
| 50973260 | (MRS) PATRICIA KANEB-GROOS- RESUM | |
| 50995558 | (MRS) PATRICIA PLUM WYLDE | |
| 50995744 | (MRS) PENELOPE W WOLFF A/K/A WE | |
| 50978909 | (MRS) SARAH W MERCK | |
| 50995509 | (MRS) SERENA H WHITRIDGE | |
| 50965022 | (MRS) TONI K GOODALE | |
| 50978144 | (MRS) WYNNE MCKAY MARSCHALK | |
| 50983338 | (MS) BARBARA P NORFLEET | |
| 50991837 | (MS) BONNIE T SOLOMON (DIED 9/9/ | |
| 50993844 | (MS) ELEANOR D TITUS | |
| 50952115 | (MS) ELIZABETH L CLEMENS | |
| 50950667 | (MS) ELLEN CABOT | |
| 50967432 | (MS) JAMIE HARPER | |
| 50987584 | (MS) KATHARINE M PRESTON | |
| 50982031 | (MS) KATHRYN MYERS | |
| 50993273 | (MS) LUCY S BREWSTER (N/K/A LUCY | |
| 50991634 | (MS) MARY MINOR C SMITH | |
| 50987644 | (PROF) BORIS I BITTKER | |
| 50949872 | (REV) C FREDERICK BUECHNER | |
| 51031235 | / TDAMERITRADE: ▉8447 | |
| 51209964 | ^NESL 401K BALANCED FUND | M&T TRUST CO (BUFFALO AND BALTIMORE) |
| 51043363 | ▉ ONTAE9 | |
| 50965223 | 1934 TRUST F/B/O WESTON HOWLAND JR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945253 | 1935 APPOINTIVE TRUST U/W AEN - 4255 | |
| 50977292 | 1944 SUTTON TRUST FBO GRK | |
| 50977291 | 1944 SUTTON TRUST FBO RSR | |
| 50977290 | 1944 SUTTON TRUST FBO WAR | |
| 50965256 | 1947 TRUST FBO DMH | |
| 50965267 | 1947 TRUST FBO HHW | |
| 50965238 | 1947 TRUST FBO JHC | |
| 50965225 | 1947 TRUST FBO WHJR | |
| 50991167 | 1958 SHERWOOD TRUST - IRREVOCABLE | |
| 51041760 | 1961 TRUST FBO CHARLES B CAMPBELL III | |
| 50001487 | 1966 TR FBO S HURLIMANN-HERZ | |
| 51041759 | 1967 TRUST FBO CB CAMPBELL III | |
| 50944647 | 1984 MILAM POOLED INCOME TRUST | |
| 50988730 | 1985 FERRIS FAMILY GST EXEMPT | |
| 50964159 | 1986 GERALD J & DOLORES R WERR | |
| 50945131 | 1987 TRUST FBO EB - 4078 | |
| 51029210 | 1989 INDENTURE OF IRREVOCABLE | |
| 51029212 | 1989 INDENTURE OF IRREVOCABLE | |
| 51022757 | 1989 INDENTURE OF IRREVOCABLE | |
| 51029211 | 1989 INDENTURE OF IRREVOCABLE | |
| 51036349 | 1989 INDENTURE OF IRREVOCABLE | |
| 51022759 | 1989 INDENTURE OF IRREVOCABLE | |
| 51036353 | 1989 INDENTURE OF IRREVOCABLE | |
| 51036355 | 1989 INDENTURE OF IRREVOCABLE | |
| 51036360 | 1989 INDENTURE OF IRREVOCABLE | |
| 51022758 | 1989 INDENTURE OF IRREVOCABLE | |
| 51036348 | 1989 INDENTURE OF IRREVOCABLE | |
| 51036354 | 1989 INDENTURE OF IRREVOCABLE | |
| 50989357 | 1989 RANDALL FAMILY TRUST | |
| 50981128 | 1990 MCCOLLUM FAMILY TRUST IMA | |
| 50945182 | 1991 ROSS BIDDELL EXEMPT S TRU | |
| 51026735 | 1992 STEVEN B HALL TRUST | |
| 51043832 | 1994 WILLAIM H TURPIN REV TRUST | |
| 50990141 | 1996 HUCK FAMILY TRUST | |
| 50994136 | 1996 HUCK FAMILY TRUST | |
| 51044279 | 1996 VATTUONE REVOCABLE TRUST DTD 09-11-1996 / | |
| 50986444 | 1997 PAUL ROWAN GST EX FAMILY | |
| 50986447 | 1997 PAUL ROWAN NON GST EX FAM | |
| 50948145 | 1998 IRREVOCABLE FAMILY TRUST | |
| 50984636 | 1998 NORMAN ABLOW FAMILY TRUST | |
| 50001737 | 1999 BARRY W LINEN TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000018 | 1ST CONGREGATIONAL CHURCH 4TH MEETINGHOUSE | |
| 50941486 | 1ST FIN PEN | |
| 51016997 | 1ST PRESBYTERIAN CHURCH SHREVEPORT | |
| 50992620 | 1ST TRUST & CO | |
| 50992743 | 1ST TRUST & CO TTEE | |
| 50001367 | 2000 IRR TR RW MURRAY FAM | |
| 51047585 | 2001 JANET T FULWOOD TRUST - HB EQUITY OVERLAY | |
| 50945215 | 2002 KYLE BIDDELL TRUST | |
| 50952575 | 2003 JOHN F WALSH GRAT | |
| 50952576 | 2004 ERNEST J LARINI GRAT | |
| 51029221 | 2004 PETERS FAMILY TRUST | |
| 50952578 | 2004 RONALD M CRESSWELL GRAT | |
| 51013691 | 2004 SUSPENSE ACCOUNT | |
| 51043149 | 2004 THOMPSON FAMILY TRUST DTD 07-28-2004 / | |
| 50952577 | 2004 WENDELL WIERENGA GRAT | |
| 50953287 | 2006 DONALD E ONEILL GRAT | |
| 50990146 | 2006 VIOLET E ONEILL GRAT | |
| 50967002 | 2007 GOETZ TRUST | |
| 51031704 | 2009 ANNE RANDOLPH HENRY CHARITABLE REMAINDER | |
| 50956966 | 2012 PAGANUCCI TR FBO ELIZABETH P - S | |
| 50956967 | 2012 PAGANUCCI TR FBO THOMAS - S | |
| 50972311 | 2012 WELLS FAMILY TRUST - CS MCKEE | |
| 50975864 | 20-8124118 | |
| 50941536 | 22 HOME SALES PSP | |
| 51040188 | ███████ TRUST FBO GAVRIELLE KINN | |
| 50008699 | 3168 ALUMNAE ASSOC OF ST LUKE | |
| 50945322 | ██████5938 | |
| 51009371 | 4M & ASSOCIATES LLC | |
| 51041762 | 4-T/A N CAMPBELL (JCC) (2D2) | |
| 50008488 | 5527 OPERATIVE PLASTERERS & CEMEN | |
| 50008489 | 5884 OPERATIVE PLASTERERS & CEMEN | |
| 51001122 | 6 BRADYS LIMITED PARTNERSHIP / FRSC:████2643 | |
| 50951451 | █████ CHARLES R GEER PHOTOGRA | |
| 50978670 | ███1114 MILES TRUST U/A | |
| 50954536 | 7418 OXFORD ASSOCIATES THE GLENMEDE | |
| 50950792 | ██████7940 | |
| 50980821 | 7CS LIFE INSURANCE TRUST IMA | |
| 5032148 | 87110 CANADA LTD | |
| 50956040 | 9100 ASSOCIATES LIMITED PARTNERSHIP LAURENCE | |
| 50971964 | A & D CRAMTON TUA FBO ET AL | |
| 50971179 | A & D CRAMTON TUA FBO ET AL | |

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040284 | A & D SPANLGER NOMINEE TRUST | |
| 50942049 | A & E MIKOLAITIS AGY | |
| 50967473 | A & F VOGEL FAMILY CHAR REMAINDER TR | |
| 50996604 | A & G COAL CORP (HURRICANE/COLLATERAL ACCT) | |
| 50996603 | A & G COAL CORP (OPERATIONS ACCT) (S-ONE) | |
| 50996601 | A & G COAL SINKING FUND (BOLD CAMP - COLLATERAL) | |
| 5061065 | A & H FDN | |
| 50941760 | A & P TERHUNE ASHLEY | |
| 50941761 | A & P TERHUNE/SAMUEL | |
| 50974942 | A & R TRANSPORT INC PLEDGED ACCT | |
| 50977535 | A ADAM SANFORD | |
| 50977534 | A ADAM SANFORD THE GLENMEDE | |
| 50977537 | A ADAM SANFORD THE GLENMEDE | |
| 50946024 | A ALAN BRENTANO TRUST AX (GST) | |
| 50942333 | A ARLENE SHIELDS TA | |
| 50989031 | A ARMSTRONG REV TRUST 12703 | |
| 50989033 | A ARMSTRONG TR DD 12703 VALU | |
| 50943314 | A B H HEALTHCARE | |
| 50944921 | A B KINDIG THE | |
| 50985880 | A B KRONGARD MFSBRANDES | |
| 51008273 | A BRENT AND SARITA DOYLE EAST | |
| 50951058 | A BRENT AND SARITA DOYLE EAST | |
| 50951026 | A BROCKENBROUGH III LIVING TRU | |
| 50950434 | A BROWN CO-TTEESOF THE JEAN ESTES EPSTEINCHARI | |
| 50941383 | A C CRAIN TR/AGY | |
| 51007061 | A C ROBINSON AND K WILHELM | |
| 51029565 | A COLEMAN PIPER | |
| 51029566 | A COLEMAN PIPER IRA | |
| 50971994 | A CONKLIN | |
| 50971326 | A CONKLIN | |
| 51032454 | A CURTIS ROBINSON | |
| 50963016 | A D LEESON 1989 REV TRUST | |
| 50961231 | A DAVID CANTER | |
| 50945600 | A DICK ABRAHAM IRA | |
| 50965405 | A DIX LEESON U/A SEVENTH NON EXEMPT FBO DAVID H | |
| 50953104 | A ELETHEER & KEITH DECKER IMA | |
| 50993692 | A ELIZABETH BANKS IRA - CORE | |
| 50993136 | A ELIZABETH BANKS IRA - CORE | |
| 51005224 | A ERVIN GOLDBERG REVOCABLE TR | |
| 50981035 | A F AMORELLO & SONS INC IMA | |
| 50982551 | A F AMORELLO & SONS INC IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978271 | A FAYE SHACKELFORD IRA | |
| 50980269 | A FELIX DUPONT | |
| 50980270 | A FELIX DUPONT THE | |
| 50944447 | A FELIX DUPONT V | |
| 51010739 | A FRANK & DOROTHY B ROTHSCHILD FUND | |
| 51010738 | A FRANK ROTHSCHILD | |
| 50970428 | A GEORGE SCHERER REVOCABLE TRUST | |
| 50969838 | A GEORGE SCHERER REVOCABLE TRUST | |
| 51005584 | A GEORGE SEELKE JR IRA ROLLO | |
| 50943963 | A GERALD RENTHAL | |
| 50955252 | A GILMORE SMITH JR THE | |
| 50996476 | A GORDON ADAMS TRUST | |
| 50999810 | A GOULSTON FAMILY TRUST | |
| 51012844 | A GOULSTON FAMILY TRUST | |
| 50941652 | A HETTLER TR #2 AG | |
| 50941651 | A HETTLER TR #2 AG | |
| 50981476 | A HOUSTON FBO ASHLEY | |
| 50944552 | A J DREXEL PAUL JR | |
| 50966268 | A J FUNK COMPANY | |
| 50950360 | A J SCHWARTZE COMMUNITY FOUND | |
| 50956629 | A JAMES CUSTODIAN FOR BRENNAN | |
| 51009653 | A JAMES FELLI DDS IRA ROLL | |
| 50984945 | A JAMES PERKINS | |
| 50946908 | A JAN BERLIN MD | |
| 51008010 | A JANE CLIENT IRA | |
| 51009118 | A JOE PRYOR FAMILY TRUST DTD 06/18/96 AJP & NP TTE | |
| 50941908 | A JOELLEN ROGERS | |
| 50994756 | A JUNE CERRATO IRA R/O IAA | |
| 51018740 | A L KELLEN | |
| 50944687 | A L TRIPLETT KISE | |
| 50944686 | A L TRIPLETT KISE THE | |
| 50949328 | A L WEBSTER FOUNDATION | |
| 50986514 | A LANDON STONESIFER INVESTMENT | |
| 50942409 | A LEON THOMPSON JR | |
| 51044586 | A MARINA VAN NOTTEN TRUST DTD | |
| 50963588 | A MARK & SUE A OLSEN | |
| 50977795 | A MAUTZ PERPTL AGY | |
| 50942933 | A MAXINE KLEINSORGE ESTATE | |
| 50985705 | A MCGURR LTD PS PLAN | |
| 51031723 | A NINA PAGANELLI TRUST DOD 5/28/91 | |
| 50983443 | A OGILVIE IRRV ENDOW | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959715 | A PRESTON MOORE TRUST | |
| 50959716 | A PRESTON MOORE TRUST | |
| 50942524 | A RALPH SAWVELL MD | |
| 50976366 | A RICHARD KORSLUND IRA CLOSING | |
| 50953630 | A RICHARD STEFANOWICZ THE GLENMEDE | |
| 50958554 | A ROSCOE MOYER | |
| 50986079 | A ROSENBERG & L KAMPEL 1996 | |
| 50980174 | A SAMUEL GRAY | |
| 50980175 | A SAMUEL GRAY THE GLENMEDE | |
| 50965328 | A SANDBERG 1989 FAMILY TRUST | |
| 51036996 | A SCHROEDER & D NORTON | |
| 50987064 | A SCOTT GRAHAM SR TRUST | |
| 51040518 | A STACKHOUSE | |
| 50986080 | A STEPHEN BOYAN IRREVOCABLE T | |
| 50942375 | A STEVENS HOLDINGS | |
| 50969564 | A SUZANNE HARLAND | |
| 51042150 | A THOMAS & ELIZABETH ANNE KELLER OWEN | |
| 50948260 | A THOMAS WATSON TRUST CUSTODYACCOUNT DATED J | |
| 50956861 | A W CUNNINGHAM SR IRRV TR INV AGENCY-S | |
| 50965500 | A WADE PERRY FAM TR BO CHRISTO | |
| 50965499 | A WADE PERRY FAMILY TR BO ALEX | |
| 50965502 | A WADE PERRY FAMILY TR BO ANDR | |
| 50965501 | A WADE PERRY FAMILY TR BO JULI | |
| 50965503 | A WADE PERRY FAMILY TR FBO H B | |
| 50965498 | A WADE PERRY MARITAL DEDUCTION | |
| 50994264 | A WILLIAM BLOOM | |
| 50994314 | A WILLIAM BLOOM TRUSTEE | |
| 50942501 | A YOUNGER/BEFORT SH | |
| 50970669 | A&J CIANCIULLI INC | |
| 50986943 | A/L POLACHOWSKI | |
| 50008746 | █████ BYPASS TRUST U/D/T DTD 1/7 | |
| 50974880 | AA & JL BLACK AGENCY ACCOUNT | |
| 50991234 | AAFKS STEENHUIS | |
| 51015357 | AANA LISA JOHNSON CRUT I | |
| 50949672 | AARDVARK PARTNERSHIP LLP PIM | |
| 51013277 | AARON B GRIMES IRR TRUST | |
| 50941432 | AARON BM INS TR | |
| 51004111 | AARON COHEN | |
| 50973470 | AARON DROBA-K & S TRADING LP | |
| 51008684 | AARON ELSTER | |
| 50972807 | AARON J FRIEDMAN MD 401K PSP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963660 | AARON KELLY | |
| 50974904 | AARON LASHAWN SIMPSON TRUST | |
| 50955143 | AARON M LAVIN THE GLENMEDE | |
| 50955142 | AARON M LAVIN THE GLENMEDE | |
| 51037416 | AARON SEARLE IRA | |
| 5045706 | AARON SHANI | |
| 51047396 | AAS PARTNERS LTD H&B EQUITY O | |
| 50999584 | AB BEVERAGE COMPANY INC 401(K) PROFIT SHARING P | |
| 50986912 | AB DOW DESCENDANTS TR -BLAIR | |
| 50944920 | AB KINDIG THE GLENMEDE | |
| 50985873 | AB KRONGARD CRUT INVESTMENT | |
| 50985872 | AB KRONGARD INVESTMENT ADVIS | |
| 50985879 | AB KRONGARD LARGE CAP VALUE | |
| 51047175 | ABBE S WOLFSHEIMER IRA ROLLOV | |
| 51047176 | ABBE S WOLFSHEIMER TTEE ABBE | |
| 50985559 | ABBEY VIEW ENDOWMENT CARE FUND | |
| 51029103 | ABBIE DEAN | |
| 50974595 | ABBIE JO KLEMPNER AGT FOR TRUS | |
| 50969095 | ABBOT TENENBAUM TR 1/27/1983 IM | |
| 50975629 | ABBOTT J KRIEGER MD THE | |
| 50972898 | ABBOTT LIVING TR | |
| 51028076 | ABBY S LUSSKY | |
| 51031591 | ABC STORES - GUAM INC CUSTODY ACCOUNT - ATALAN | |
| 51031592 | ABC STORES - SAIPAN LLC CUSTODY ACCOUNT - ATALAI | |
| 50977761 | ABCO METAL CORP EMPLOYEES PROFIT | |
| 5057141 | ABDULKARIM ELMAHMOUD | |
| 50953041 | ABE AND THELMA LEVIN TRUST UND | |
| 50986082 | ABEL J MERRILL IRA | |
| 50998853 | ABELL BRIAN E | |
| 50998852 | ABELL MARY KATHRYN | |
| 50998803 | ABELL W SHEPHERDSON (ESQUIRE) | |
| 50941275 | ABERNETHY TRUST A | |
| 50942830 | ABERNETHY TRUST B | |
| 50951369 | ABIGAIL A CANFIELD AND CASS CANFI | |
| 50951324 | ABIGAIL A CANFIELD GUARDIAN OF N | |
| 51015924 | ABIGAIL B HOOPES QTIP TRUST UA | |
| 5032242 | ABIGAIL BAKER READY | |
| 51005199 | ABIGAIL BERGER HAZEL BERGER CU | |
| 50999766 | ABIGAIL BRADLEY AUSTIN | |
| 50997841 | ABIGAIL BRADLEY AUSTIN | |
| 50997842 | ABIGAIL BRADLEY AUSTIN IRA ROL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962663 | ABIGAIL F HOWLAND REVOCABLE TRUST | |
| 50984805 | ABIGAIL HOWLAND IRA | |
| 50952685 | ABIGAIL LAUTERBACH IRREV ED TRUST | |
| 50953055 | ABIGAIL LAUTERBACH IRREV TRUST | |
| 51041883 | ABIGAIL LEHRMAN | |
| 50956624 | ABIGAIL N JAMES | |
| 50945251 | ABIGAIL NORMAN 2004 TRUST - 4200 D | |
| 50955384 | ABIGAIL P CROZIER TRUSTEE U/AGR | |
| 50989249 | ABIGAIL PHELPS CHAPTER DAR | |
| 50986502 | ABIGAIL SUBERMAN IRREVOCABLE T | |
| 50947591 | ABODEELY PAUL A & CAROL COMMU | |
| 5051649 | ABOLFAZL K SOHEILI & | FATEMEH AMIRMOLAIE JT TENANT |
| 50948597 | ABORERS INTL LOCAL 1358 PENSIO | |
| 50957804 | ABRAHAM & KATHERINE KATZ | |
| 51013469 | ABRAHAM & LINA GUENOUN JTWROS | |
| 50941233 | ABRAHAM ARANA TRUST | |
| 50944295 | ABRAHAM BERNSTEIN THE GLENMEDE TRUST | |
| 50955182 | ABRAHAM KUPPERMAN AND JO ELLYN | |
| 50943841 | ABRAHAM LINCOLN HEALTHCARE FOU | |
| 50943225 | ABRAHAM M ELLIS AND ROSE | |
| 51009194 | ABRAHAM M HERCMAN | |
| 50943932 | ABRAHAM R SCHAEVITZ THE | |
| 51015526 | ABRAHAM S H HO IRA ROLLOVER / SCHWAB:█████3587 | |
| 50943934 | ABRAHAM SCHAEVITZ | |
| 50943935 | ABRAHAM SCHAEVITZ THE GLENMEDE | |
| 50943933 | ABRAHAM SCHAEVITZ THE GLENMEDE | |
| 50959791 | ABRAM F MOYER FBO LAWRENCE S | |
| 50946071 | ABRAMS LIVING TRUST BARBARA Z | |
| 50983674 | ABRAMSON & FOX P/S PLAN TRUST | |
| 50941926 | ABRASH D/ IRA | |
| 50979330 | ABSTRACT & TITLE GUARANTY CO INV AGY | |
| 50956687 | AC & JM BARR/CC BARR FAMILY TU | |
| 50956685 | AC & JM BARR/JM BARR II FAM TU | |
| 50942839 | AC CRAIN INV LP AGY | |
| 50996464 | ACADEMIC SURGICAL ASSOCIATES | |
| 50948672 | ACADEMY OF OUR LADY LOURDES CU | |
| 50948674 | ACADEMY OF OUR LADY LOURDES FR | |
| 50948675 | ACADEMY OF OUR LADY LOURDES RE | |
| 50948673 | ACADEMY OF OUR LADY LOURDES SI | |
| 50972361 | ACADIA FAMILY CENTER | |
| 50944812 | ACADIA TRUST NA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943729 | ACADIA TRUST NA | |
| 50944816 | ACADIA TRUST NA | |
| 50943727 | ACADIA TRUST NA | |
| 50943733 | ACADIA TRUST NA | |
| 50942941 | ACADIA TRUST NA | |
| 50943723 | ACADIA TRUST NA | |
| 50944814 | ACADIA TRUST NA | |
| 50944813 | ACADIA TRUST NA | |
| 50950798 | ACADIA TRUST NA | |
| 50945082 | ACADIA TRUST NA | |
| 50943731 | ACADIA TRUST NA | |
| 50942940 | ACADIA TRUST NA | |
| 50942938 | ACADIA TRUST NA | |
| 50944810 | ACADIA TRUST NA | |
| 50943724 | ACADIA TRUST NA | |
| 50943736 | ACADIA TRUST NA | |
| 50945083 | ACADIA TRUST NA | |
| 50945081 | ACADIA TRUST NA | |
| 50942939 | ACADIA TRUST NA | |
| 50945080 | ACADIA TRUST NA | |
| 50943842 | ACADIA TRUST NA | |
| 50943726 | ACADIA TRUST NA | |
| 50944515 | ACADIA TRUST NA | |
| 50942943 | ACADIA TRUST NA | |
| 50943840 | ACADIA TRUST NA | |
| 50944811 | ACADIA TRUST NA | |
| 50943725 | ACADIA TRUST NA | |
| 50944809 | ACADIA TRUST NA | |
| 50943734 | ACADIA TRUST NA | |
| 50943732 | ACADIA TRUST NA | |
| 50943735 | ACADIA TRUST NA | |
| 50945084 | ACADIA TRUST NA | |
| 50943728 | ACADIA TRUST NA | |
| 50942942 | ACADIA TRUST NA | |
| 50943730 | ACADIA TRUST NA | |
| 50944815 | ACADIA TRUST NA | |
| 50945079 | ACADIA TRUST NA | |
| 50995939 | ACCFPERM RES CORE | |
| 50982823 | ACCOUNT NAME UNAVAILABLE | |
| 50969436 | ACCOUNT NAME UNAVAILABLE | |
| 50982844 | ACCOUNT NAME UNAVAILABLE | |

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982824 | ACCOUNT NAME UNAVAILABLE | |
| 50969430 | ACCOUNT NAME UNAVAILABLE | |
| 50993836 | ACCOUNT NOT FOUND | |
| 50974100 | ACCURATE OFFICE SUPPLY | |
| 50986451 | ACCURATE TANK TECH - BERNING | |
| 50958127 | ACE ASSOCIATES REVOCABLE TRUS | |
| 50948646 | ACE GALVANIZING INC | |
| 50947053 | ACHIEVA RESOURCES CORP INC | |
| 50947517 | ACHILLE F BARONE | |
| 50996051 | ACKARD BARBARA TR - MORGAN | |
| 50996053 | ACKARD BARBARA TRUST - WELLS FARGO | |
| 50941211 | ACKERMAN CHARITABLE | |
| 50941212 | ACKERMAN FRANCES | |
| 50945723 | ACKLEY GRANDCHILDREN IRR TRUST | |
| 50969439 | ACKLEY WARREN & ROSEMARY TIC I | |
| 50979045 | ACNB BANK | |
| 50978850 | ACNB BANK | |
| 50961575 | ACNB BANK | |
| 50965759 | ACNB BANK | |
| 51006058 | ACORN TRUST II FAMILY TRUST | |
| 51011127 | ACQUIRED TECHNOLOGY INC | |
| 50986424 | ACW MONTAGUE FBO SERENA B MON | |
| 51046844 | AD & NANCY WITT | |
| 50965403 | AD PARKER MARITAL GENERATION S | |
| 5055889 | ADA L MANN & | SIDNEY R MANN |
| 50945671 | ADA RAMSEY | |
| 51045773 | ADAM AND DARLA WEISSMAN TTEES | |
| 5064625 | ADAM B BELL | |
| 50971232 | ADAM B HIXON | |
| 50977072 | ADAM B KEIL | |
| 50998579 | ADAM BARUFFI | |
| 51000398 | ADAM BLANK | |
| 50983549 | ADAM BOWLES | |
| 50991433 | ADAM C KARTZKE | |
| 50979455 | ADAM D LAMNIN | |
| 51024091 | ADAM FAMILY PARTNERSHIP | |
| 51182006 | ADAM FIELDS | C/O RUANE CUNNIFF & GOLDFARB |
| 50985321 | ADAM FILLEUL CRAWFORD EDUCATIO | |
| 50976798 | ADAM GEORGE SUSSMAN | |
| 51000284 | ADAM H BLANK A TRUST | |
| 51000287 | ADAM H BLANK AHB TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000288 | ADAM H BLANK ANNA TRUST | |
| 51000285 | ADAM H BLANK C TRUST | |
| 5026217 | ADAM HARARI | |
| 50962833 | ADAM HAY/INDV/RCI | |
| 50972167 | ADAM HOROVITZ | |
| 50969071 | ADAM J MORGAN IRA ROLLOVER | |
| 50946358 | ADAM J STONE TRUST 1992 | |
| 50948111 | ADAM J TWOMBLY INVESTMENT MANAGEMENT ACCOUNT | |
| 50941213 | ADAM JULIA A IRA | |
| 50983558 | ADAM K BOWLES IRREVOCABLE TRUS | |
| 50991039 | ADAM KELLY | |
| 51024416 | ADAM METZ 2006 TRUST | |
| 50945848 | ADAM PFAU | |
| 51032280 | ADAM S RIX IRREVOCABLE TRUST | |
| 50990943 | ADAM SHAPIRO SCHWAB ONE ████4424 | |
| 50996483 | ADAM TRUSTEEUA DTD 92396JACK H | |
| 50996484 | ADAM TRUSTEEUA DTD 92396MARY C | |
| 50972135 | ADAM YAUCH DEFINED BENEFIT PEN | |
| 50996482 | ADAMJOHN K | |
| 50996485 | ADAMS ALBERTA | |
| 50996486 | ADAMS ALBERTA | |
| 51011133 | ADAMS FAMILY TR | |
| 50996506 | ADAMS FAMILY TRUST DTD 07-23-1984 / SCHWAB: ████ | |
| 50973264 | ADAMS HILL ROAD LIMITED PARTNE | |
| 50966695 | ADAMS JAMES W AND PHYLLIS A | |
| 50996470 | ADAMS RICHARD | |
| 50996469 | ADAMS RICHARD | |
| 50996572 | ADAMS SWH LTD PARTNERSHIP ESOP | |
| 50948248 | ADAMSON B TRUST | |
| 51041702 | ADAMSON FAMILY TR | |
| 50947318 | ADCOCK RICHARD W & JOANNA L | |
| 50972070 | ADDINGTON CELIA E IRREV CO-TR | |
| 50971070 | ADDINGTON CELIA E IRREV CO-TR | |
| 50941446 | ADDISON GRADY TRUST | |
| 50992718 | ADDISON HINES CHARITABLE TRUST IM | |
| 50963758 | ADDISON HINES CHARITABLE TRUST IM | |
| 50951456 | ADDISON S CATE AND EDWARD D E | |
| 50951494 | ADDISON S CATE AND EDWARD D E | |
| 50951432 | ADDISON S CATE AND MAGDA L FLECK | |
| 50955233 | ADELAIDE A BEACHAM | |
| 50967290 | ADELAIDE B ARRINGTON TRUST | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51041735 | ADELAIDE BRATCHER | |
| 50986007 | ADELAIDE C RIGGS CHARITABLE T | |
| 51041840 | ADELAIDE D BRATCHER | |
| 50961920 | ADELAIDE E FOSTER | |
| 51020529 | ADELAIDE LA VERDI | |
| 50944891 | ADELAIDE M DONNAN THE GLENMEDE | |
| 51009019 | ADELAIDE V EVARTS | |
| 50995890 | ADELAIDE W ZABRISKIE- INVESTMENT | |
| 51041967 | ADELE & WILLARD GIDWITZ FAMILY CHARITABLE FOUND | |
| 51041963 | ADELE B GIDWITZ REVOCABLE TRUST | |
| 50957300 | ADELE BRINKMAN DAUGHTERS TRUST | |
| 50974893 | ADELE C BRINKMAN TRUST DTD 09/21/82 | |
| 50961391 | ADELE DARI | |
| 50990121 | ADELE F IMBER | |
| 51041973 | ADELE GIDWITZ CHARITABLE REMAINDER TRUST | |
| 50956366 | ADELE M DEPRIZIO TRUST IMA | |
| 50986660 | ADELE MELCHIOR ROLLOVER IRA | |
| 51011099 | ADELE NEWTON FURIN | |
| 50950777 | ADELE NORTON TRUSTEE | |
| 50986649 | ADELE O SEXTON IRA | |
| 50986650 | ADELE O SEXTON IRA STT | |
| 50986653 | ADELE O SEXTON ROTH IRA | |
| 51016692 | ADELE RUDERMAN LIVING TRUST | |
| 50968450 | ADELE WRIGHT TRUST 2 | |
| 50955109 | ADELHEID HELLER REV TR TTEE IMA | |
| 50942152 | ADELIA B MORRIS IRR | |
| 50945971 | ADELIA B MORRIS TRUST UNDER | |
| 5006341 | ADELINE MANCUSO | |
| 51031771 | ADELINE O WOODARD TRUST | |
| 50954398 | ADELINE SHELBY & MARK SHAPIRO IMA (I) | |
| 51027617 | ADEMOLA O OKULAJA | |
| 50941214 | ADERHOLD EP SUC-TR | |
| 50945160 | ADF CRUT FOR ADF & AFF - 3956 | |
| 50945161 | ADF CRUT FOR SF - 3957 | |
| 50997461 | ADI ARIELI ROLLOVER IRA | |
| 51048250 | ADINA AND EVAN ZEPPOS INVESTME | |
| 51048103 | ADINA G ZEPPOS IRA TRUST | |
| 51007104 | ADITI DESAI | |
| 50996550 | ADLER ALAN & PHYLLIS | |
| 50996555 | ADLER CAROL & GERALD - JT TEN | |
| 51002266 | ADLER JOHN H IRA C | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996568 | ADLHOCH & ASSOCIATES | |
| 51009214 | ADLY ALEC ABDEL-MEGUID | |
| 51545604 | ADMIRAL HEATING & VENTILATING INC | |
| 50983327 | ADMIRAL HEATING & VENTILATING INC | |
| 50944522 | ADOLPH B KURZ | |
| 50944521 | ADOLPH B KURZ | |
| 50944523 | ADOLPH B KURZ | |
| 50976716 | ADOLPH PIPERNO THE GLENMEDE TRUST | |
| 50949900 | ADRIAAN C L CARTER | |
| 5024863 | ADRIAN COLE & | PATRICIA A COLE |
| 50990076 | ADRIAN J AND DIANA HUNS | |
| 50959389 | ADRIAN J AND DIANA HUNS | |
| 50983406 | ADRIAN J AND DIANA HUNS | |
| 50953195 | ADRIAN J AND DIANA HUNS | |
| 50958829 | ADRIAN J AND DIANA HUNS | |
| 51010850 | ADRIAN J FRENCH IRREVOCABLE TRUST ████8935 | |
| 51031680 | ADRIAN L ASHERMAN MARITAL TRUST | |
| 50945221 | ADRIAN MITCHELL IMA | |
| 50943825 | ADRIAN S HOOPER | |
| 50943822 | ADRIAN S HOOPER | |
| 50943824 | ADRIAN S HOOPER | |
| 50943821 | ADRIAN S HOOPER | |
| 50943815 | ADRIAN S HOOPER | |
| 50943823 | ADRIAN S HOOPER THE | |
| 50943814 | ADRIAN S HOOPER THE GLENMEDE | |
| 50997712 | ADRIAN SIMON MOORE | |
| 50962793 | ADRIAN STORB/RCI | |
| 50949146 | ADRIANA B PETERSON IRR LIVING | |
| 50948993 | ADRIANA CASSANI GST | |
| 50949705 | ADRIANA PAASCHE DAKIN | |
| 50985480 | ADRIANNA VAN ZWEITEN | |
| 50985473 | ADRIANNA VAN ZWEITEN | |
| 51004110 | ADRIENNE COHEN | |
| 50949567 | ADRIENNE MACKAY MURALIDHARAN | |
| 50958880 | ADRIENNE MARLOWE | |
| 51017626 | ADRIENNE P JOHNSTON 1997 REV T | |
| 50992963 | ADRIENNE VAN DYK | |
| 50996575 | ADRILUCA INC | |
| 50975680 | ADVANCE CAPITAL I INC - BALANCED FUND | |
| 50975681 | ADVANCE CAPITAL I INC - CORE EQUITY FUND | |
| 50991492 | ADVANCED PROSTHETICS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002041 | ADVANCED TECHNOLOGY INC TRUST | |
| 51007807 | ADVEST WFR ▮▮▮▮ | |
| 50945242 | AEN 1935 TRUST - 4012 | |
| 50945234 | AEN 1966 TRUST FBO AN - 3934 | |
| 50945236 | AEN 1966 TRUST FBO MN - 3936 | |
| 50945237 | AEN 1966 TRUST FBO RDN - 3937 | |
| 50945235 | AEN 1966 TRUST FBO SEN - 3935 | |
| 50945247 | AEN CRUT FBO BARBARA MKENT - 4046 | |
| 50945238 | AEN CRUT FOR AEN - 3950 | |
| 50945239 | AEN CRUT FOR E PEARTREE - 3951 | |
| 50945246 | AEN TRUST FBO AEN - 4045 | |
| 50945302 | AEN TRUST FBO FAW - 4048 1 | |
| 50945127 | AEN TRUST FBO LWB - 4047 1 | |
| 50945194 | AEN TRUST FBO NNL - 4049 1 | |
| 51005343 | AF & EE JACKSON TR FBO CLA | |
| 51005242 | AF & EE JACKSON TR FBO DOU | |
| 51005273 | AF & EE JACKSON TR FBO GLE | |
| 50945163 | AF CRUT FOR AF CHILDREN - 3959 | |
| 50945162 | AF CRUT FOR ALICE FRANKLIN & DENNIS HAWK - 3958 | |
| 50942266 | AF QUESENBERRY IRA | |
| 50976385 | AFA - DUAL STRATEGY FUND - KELLY | |
| 50976384 | AFA - DUAL STRATEGY FUND - TODD | |
| 50976386 | AFA - DUAL STRATEGY FUND-SENECA CAPITAL | |
| 50976383 | AFA - VARIABLE FUND A - KELLY | |
| 50976382 | AFA - VARIABLE FUND A - TODD | |
| 50976387 | AFA-DUAL STRATEGY FD- WEDGE CAPITAL MGMT | |
| 50976388 | AFA-DUAL STRATEGY FD-RENAISSANCE INV MGT | |
| 50994470 | AFFILIATES - AGGRESSIVE GWTH/EQ 401K | |
| 50994640 | AFFILIATES - AGGRESSIVE GWTH/EQ 401K | |
| 50994463 | AFFILIATES IN OB-GYN PS ONLY | |
| 50994635 | AFFILIATES IN OB-GYN PS ONLY | |
| 50992276 | AFIANZADORA SOFIMEX SA | |
| 50970855 | AFIF SAY IRA | |
| 50663617 | AFONJA ABI AGENCY | |
| 50996593 | AFP ASSOCIATES LP | |
| 50953860 | AFSHIN & SHARONA VEISEH TRUST | |
| 50946432 | AFTUCKMICHAEL TUA | |
| 50948843 | AGAN ROBERT E IRA | |
| 50971980 | AGAN TRUST FOR SELECTED CHARITIES | |
| 50971251 | AGAN TRUST FOR SELECTED CHARITIES | |
| 50985125 | AGAPE FOUNDATION UTD ▮▮1885 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971873 | AGATHA ANGELL IRREV TR FBO A EAST | |
| 50971542 | AGATHA ANGELL IRREV TR FBO A EAST | |
| 50996599 | AGATHAIL 59 CV | |
| 50996600 | AGC OF KENTUCKY | |
| 50947691 | AGENCY | |
| 50986951 | AGENCY FOR DAVID POLD | |
| 50959941 | AGENCY FOR THE TRUSTEE OFTHE D | |
| 50959553 | AGENT - BLAND ST U METH CHURCH | |
| 50992353 | AGENT BASIL & BETTY TURBYFILL | |
| 50992352 | AGENT BETTY TURBYFILL | |
| 50942256 | AGENT BRENDA & KING PRUITT | |
| 50954388 | AGENT CROW STATION INVESTMENT | |
| 50941454 | AGENT DORIS EDWARDS TTEE REV | |
| 50958640 | AGENT DORIS EDWARDS TTEE REV | |
| 50983871 | AGENT ELIZABETH W REVETTE TRUSTEE | |
| 50960687 | AGENT EPHRAIM MCDOWELL HEALTH | |
| 50960675 | AGENT EPHRAIM MCDOWELL HEALTH | |
| 50947086 | AGENT F DAVID BIXLER JR | |
| 50947085 | AGENT F DAVID BIXLER JR | |
| 50959999 | AGENT FOR ALICE ANTREASIANTRUS | |
| 50960768 | AGENT FOR BETSEYB L WHEELER | |
| 50960862 | AGENT FOR CAROLINE V SMITHINV | |
| 50960769 | AGENT FOR CHARLESN LOVELAND I | |
| 50960071 | AGENT FOR CHRISTAA SHOWSTEAD | |
| 50961086 | AGENT FOR CONCORD-TIERNEY CHAIR | |
| 50959932 | AGENT FOR CONNIE A THIBEAULTTR | |
| 50960771 | AGENT FOR DANIEL SWIGGIN AND | |
| 50960794 | AGENT FOR DAVID ALEVINSON UND | |
| 50960643 | AGENT FOR DIANE R NASSIF ANDG | |
| 50960642 | AGENT FOR DIANE R NASSIF ANDG | |
| 50960644 | AGENT FOR DIANE R NASSIF ANDG | |
| 50959955 | AGENT FOR DOROTHY I HALLETTREV | |
| 50960777 | AGENT FOR EASTERNCHARITABLE FO | |
| 50960114 | AGENT FOR ELAINE PIANTEDOSIAND | |
| 50960100 | AGENT FOR ELEANORE M WENSELTTE | |
| 50960123 | AGENT FOR ESTATE OF KATHERINER | |
| 50959926 | AGENT FOR ESTHER B KAHNTRUSTE | |
| 50960760 | AGENT FOR EXECUTORS; RUTH MASO | |
| 50959920 | AGENT FOR FLORIDAWELCH TRUST | |
| 50959988 | AGENT FOR FRANK GIUFFRIDA ESTA | |
| 50959973 | AGENT FOR GAIL TURNER TRUST | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947103 | AGENT FOR GUARDIAN BRIAN V LOW | |
| 50960066 | AGENT FOR HENRY R SNYDERTRUST | |
| 50959862 | AGENT FOR JEFFREYOPPENHEIM & B | |
| 50959876 | AGENT FOR JOANNE MACOMBER TTEE | |
| 50959971 | AGENT FOR JOHN BERTRAM HOUSEOF | |
| 50955098 | AGENT FOR JOHN DEWAR & CO INC | |
| 50955099 | AGENT FOR JOHN DEWAR & CO PEN | |
| 50959923 | AGENT FOR JOHN JEFFREYBINGENHE | |
| 50960115 | AGENT FOR JOHN R ADAM TTEEOF T | |
| 50960793 | AGENT FOR JOSEPHB MISKELL JR | |
| 50960073 | AGENT FOR JOSEPHREZENDES TRUST | |
| 50959956 | AGENT FOR KATHERINE &DIANE YOU | |
| 50960626 | AGENT FOR KATHERINE V REARDONJ | |
| 50960775 | AGENT FOR KATHLEENKEENE & ROBE | |
| 50959978 | AGENT FOR KATHRYN M DELHOMETTE | |
| 50956042 | AGENT FOR LAURENCE WRIGHT IRRE | |
| 50960118 | AGENT FOR LILLIAN E WOOD TTEE | |
| 50959911 | AGENT FOR LINDA SHARROCK &JOSE | |
| 51031624 | AGENT FOR LN HUMPHREYS JR | |
| 50959981 | AGENT FOR MAHNAZ COUTUREFAMILY | |
| 50960772 | AGENT FOR MALCOLMJ SILVERMAN | |
| 50959974 | AGENT FOR MARGARET M EDDYREVOC | |
| 50960354 | AGENT FOR MARGARET M EDDYREVOC | |
| 50960268 | AGENT FOR MARGARET S STONEINVE | |
| 50959950 | AGENT FOR MARTIN KATZ TTEE FOR | |
| 50960120 | AGENT FOR MARVIN V SCHYLLINGI | |
| 50959930 | AGENT FOR MARY T HUGHESMICHAE | |
| 50960468 | AGENT FOR MARY T MURPHYMICHAE | |
| 50960116 | AGENT FOR MICHAEL T BERRY1998 | |
| 50959931 | AGENT FOR NANCY E JOHANSON POA | |
| 50960061 | AGENT FOR NATHALIE B DAUPHINET | |
| 50958636 | AGENT FOR NATIONAL GRAND BANKI | |
| 50958639 | AGENT FOR NATL GRAND BANK& ROB | |
| 50958638 | AGENT FOR NATL GRAND BANKINV M | |
| 50958635 | AGENT FOR NATL GRAND BANKTRUST | |
| 50958648 | AGENT FOR NATLGRAND BANK & J G | |
| 50960102 | AGENT FOR NICHOLAS HLEIGHTON | |
| 50959615 | AGENT FOR NINA FIELDSTEELTRUST | |
| 50959921 | AGENT FOR PATRICIA SPEAD TRUST | |
| 50949960 | AGENT FOR PAUL HORN AND MARYR | |
| 50959994 | AGENT FOR PAUL HORN TRUSTEEOF | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959967 | AGENT FOR PAUL RYAN &DOUGLAS L | |
| 50959614 | AGENT FOR PAUL RYAN &DOUGLAS L | |
| 50960778 | AGENT FOR PETER VROSBECK AND | |
| 50960651 | AGENT FOR PHILIP D ASKENAZYSEP | |
| 50959899 | AGENT FOR RACHEL BROWN TTEEOF | |
| 50959939 | AGENT FOR RALPH E &MARTHA B AR | |
| 50952634 | AGENT FOR RAUCH FAMILY FOUNDAT | |
| 50952639 | AGENT FOR RAUCH FAMILY FOUNDAT | |
| 50960650 | AGENT FOR RICHARD ASKENAZY | |
| 50960104 | AGENT FOR ROBERT & KATHLEENKEE | |
| 50959943 | AGENT FOR ROBERT W WELCH EXECF | |
| 50960576 | AGENT FOR RONALD AND LYNDA MIN | |
| 50959933 | AGENT FOR SALVATORE V FREDDURA | |
| 50960119 | AGENT FOR SHIRLEYM SCHYLLING | |
| 50960111 | AGENT FOR THE BEATRICE PPAPPAS | |
| 50959913 | AGENT FOR THE BRADFORD K PERR | |
| 50963229 | AGENT FOR THE CHARLES R BURNS | |
| 50960652 | AGENT FOR THE ESTHER B KAHNCHA | |
| 50959914 | AGENT FOR THE HAMPDEN AUTOMOTI | |
| 50959976 | AGENT FOR THE HOWARD BGROSSER | |
| 50959980 | AGENT FOR THE HOWARD BGROSSER | |
| 50960107 | AGENT FOR THE MARGARET M EDDY | |
| 50959984 | AGENT FOR THE SOUSA TRUSTTHEOD | |
| 50959979 | AGENT FOR THE STONE FAMILY TRU | |
| 50959865 | AGENT FOR THE TRUSTEES OF THEH | |
| 50960105 | AGENT FOR THEJANE A REEVER FAM | |
| 50959972 | AGENT FOR THEROWLEY FAMILY TRU | |
| 50960060 | AGENT FOR THONET C DAUPHINE TR | |
| 50960670 | AGENT FOR TIMOTHY TODREAS &BAR | |
| 50959964 | AGENT FOR TIMOTHYTODREAS IAN L | |
| 50960063 | AGENT FOR TRUST UDECL OF TRUST | |
| 50947004 | AGENT FOR TRUSTEE L AFTON ROC | |
| 50960634 | AGENT FOR TRUSTEES UI DTD61154 | |
| 50960635 | AGENT FOR TRUSTEESUI DTD 61154 | |
| 50959987 | AGENT FOR VIRGINIA GEARYEXECUT | |
| 50959958 | AGENT FOR WALTER J FLOWERSTRUS | |
| 50960767 | AGENT FOR WILLIAMF NEALON UND | |
| 50959982 | AGENT FORCHERYL & DONALD OLEAR | |
| 50960854 | AGENT FORCYNTHIA LYNCH | |
| 50960110 | AGENT FORDOLORES W SHANNONSURV | |
| 50960124 | AGENT FOREVELYN L GAUDRAULT DO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959936 | AGENT FORFREDERICK WOODWARDINS | |
| 50959975 | AGENT FORGEORGE W EDDY TTEE OF | |
| 50960112 | AGENT FORHARRY F R DOLAN JR TR | |
| 50959935 | AGENT FORJAMES T HIGGS DTD 621 | |
| 50960122 | AGENT FORJOAN B MANLEY TR DTD | |
| 50959945 | AGENT FORJUDITH C & ALEXANDERB | |
| 50960869 | AGENT FORKEVIN W CRAIG IMA | |
| 50958646 | AGENT FORNATL GRAND BANK INV M | |
| 50958645 | AGENT FORNATL GRAND BANK INV M | |
| 50958647 | AGENT FORNATL GRAND BANK INV M | |
| 50967918 | AGENT FORPATRICIA ANN LOTHOP I | |
| 50967917 | AGENT FORROBERT J LOTHROP IRA | |
| 50960068 | AGENT FORTHE HARRIS FAMILY INV | |
| 50960591 | AGENT FORTHE RITA H LUKOWSKIT | |
| 50959617 | AGENT FORWALTER J FLOWERS TRUS | |
| 50959908 | AGENT G KLEVEN & J FORMAN TTEE | |
| 50959907 | AGENT G KLEVEN & J FORMAN TTEE | |
| 50959906 | AGENT G KLEVEN & J FORMAN TTEE | |
| 50959917 | AGENT GARY A PETERSON TTEEHELE | |
| 50960087 | AGENT HARRY ANDFLORIDA GIANLOR | |
| 50957025 | AGENT HOUSE OF SEVEN GABLES SE | |
| 50941560 | AGENT M GARDINER | |
| 50972828 | AGENT MARY LOUISE JENKINS | |
| 50957052 | AGENT SALEM HOSPITAL LUCY E C | |
| 50964983 | AGENT SEE ENTERPRISES LP LLP | |
| 50977593 | AGENT SUSAN L MARKS | |
| 50960646 | AGENT UA DATED 122788 BYJOSEPH | |
| 50955129 | AGENT UA DATED40942 2000 WITH | |
| 50960082 | AGENT UA DTD9399 WITH DANIEL S | |
| 50960084 | AGENT UAGR DTD41024 2001 WITH | |
| 50960083 | AGENT UAGR DTD42501 WITH SHERR | |
| 50960080 | AGENT UAGR DTD52499 FOR BETTY | |
| 50960072 | AGENT UAGR DTD8599 WITH KENT L | |
| 50960773 | AGENT UAGREEMENTDATED 73100 WI | |
| 50960086 | AGENT UAGRMT DATED91901 WITH P | |
| 50960085 | AGENT UAGRMT DTD71801 WITH MAR | |
| 50960081 | AGENT UNDERAGREEMENT DATED 615 | |
| 50960795 | AGENT UNDERAGREEMENT DATED 619 | |
| 50960776 | AGENT UNDERAGREEMENT DTD 10292 | |
| 50957051 | AGENT WOMANS FRIEND SOCIETY | |
| 50966812 | AGENT-BLUE GRASS OIL OF NORTH TAZEWE | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962198 | AGENT-CONCORD UNIVERSITY-BONNER | |
| 50960117 | AGENTFNANCY E RUDMAN & THOMAS | |
| 50960419 | AGENTFOR DAVID & BARBARA DELAN | |
| 50960409 | AGENTFOR JOHN BERTRAM HOUSEGRO | |
| 50960103 | AGENTFOR LINDA RAUB ZAMMER TRU | |
| 50959942 | AGENTFOR ROBERT D MIS TTEEOF | |
| 50960451 | AGENTFOR ROBERT J CUTLER TTEEO | |
| 50960127 | AGENTFOR THOMAS KELLY JR PETER | |
| 50959944 | AGENTFPETER HANSEN & PETRA KRA | |
| 50960746 | AGENTPATRICK J COLARUSSO ORAD | |
| 50956070 | AGENT-RHONDA ROGERS-JOYCE ROGERS | |
| 50967551 | AGENT-RONNIE D & JANET D MEADOWS | |
| 50967553 | AGENT-ROY L & JANET L MEADOWS | |
| 50959947 | AGENTTO TRUSTEE OF GOODALECONS | |
| 50960106 | AGENTUNDER AGRMT DTD 312006 BY | |
| 50952452 | AGETN KAONOULU RANCH LLLP PROP | |
| 50996606 | AGGIE TITAN FAMILY LTD PARTNER | |
| 50980579 | AGIF ENDOWMENTS IMA | |
| 50950414 | AGMT BY DOROTHEA SLOGGETT COOK | |
| 50962518 | AGNES BEDNER ESTATE | |
| 50958277 | AGNES BEDNER IRREV TRUST | |
| 50991317 | AGNES BH BOIT | |
| 51003285 | AGNES D CHAMBERLIN IRA | |
| 50990957 | AGNES G KOWAL | |
| 51042211 | AGNES G SANBORN TRUST FBO | |
| 51027111 | AGNES H NOONAN | |
| 51021916 | AGNES LUNG AND MICHELLE LUNG | |
| 50977081 | AGNES LUNG AND MICHELLE LUNG CO-TRUSTEES AGNES | |
| 50943625 | AGNES M ROLFE | |
| 51031295 | AGNES MARDELLE RICHEY IRA ROLL | |
| 51031293 | AGNES MARDELLE RICHEY IRA ROLL | |
| 50999701 | AGNES MARDELLE RICHEY IRA ROLLOVER | |
| 50999700 | AGNES MARDELLE RICHEY IRA ROLLOVER | |
| 51031296 | AGNES MARDELLE RICHEY REVOCABL | |
| 50999702 | AGNES MARDELLE RICHEY REVOCABLE TRUST | |
| 50975752 | AGNT FOR THE CHARLES R BURNS I | |
| 51020542 | AGOSTINA S LAWRENCE | |
| 50975262 | AGRI PROCESSING PELLETING INC | |
| 50942424 | AGT B/B TURBYFILL | |
| 50981553 | AGT BETTY B KIRKPATRICK TRUSTEE | |
| 50942831 | AGT BOYLE PPTY MG-II | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980380 | AGT BRUCE L & JANE V SLOAN (T BY E) | |
| 50980375 | AGT COLUMBIAN HARMONY CAPITAL ACCT | |
| 50981554 | AGT ELIZABETH B KIRKPATRICK | |
| 50980382 | AGT ELIZABETH M SCHOLL | |
| 50960113 | AGT FOR DONALD PICARIELLO TTEE | |
| 50942083 | AGT FOR RA GIVENS | |
| 50947165 | AGT FOR TTEE CAROLYN CORBINO | |
| 50981537 | AGT FRED AND SUSAN PRESS | |
| 50981558 | AGT JANET M SCAGNELLI | |
| 50980360 | AGT JOSEPH L DENNISON JR | |
| 50981522 | AGT JR LEAGUE BUILDING FUND | |
| 50981521 | AGT JR LEAGUE CARE DEV FUND | |
| 50981552 | AGT KATHRYN E UOTINEN | |
| 50941922 | AGT KV OIL/GAS MP/PS | |
| 50981514 | AGT LIPMAN FOUNDATION | |
| 50981536 | AGT LYNN A CLARK | |
| 50969233 | AGT MARILYN J LAWSON TOD R A LAWSON | |
| 50980381 | AGT MARY B P HUNTON | |
| 50980372 | AGT MARY H WILLIS TRUSTEE | |
| 50941672 | AGT RICK HOLMES TTEE | |
| 50984003 | AGT TR BRICKER PROFIT SHARING PLAN | |
| 50983985 | AGT TR CAROLE PILCHER FBO MASON | |
| 50983986 | AGT TR CAROLE PILCHER FBO ROB | |
| 50981518 | AGT TR CHARLES H MERRIMAN III | |
| 50983875 | AGT TR CHARLES REID FAMILY TRUST | |
| 50983874 | AGT TR CHARLES REID MARITAL TRST | |
| 50983996 | AGT TR DENNETT C SLEMP TRUST | |
| 50983987 | AGT TR DIANE A PETTERSON U/A | |
| 50980378 | AGT TR ELISE W HILBERT | |
| 50984005 | AGT TR ELIZABETH L FRANCIS U/A | |
| 50983876 | AGT TR EMILIE DODGE REV TR 12/9/1993 | |
| 50983997 | AGT TR EMILY NICOLE BRANAM TRUST | |
| 50983998 | AGT TR FRANCIS IAN VILLEDA TRUST | |
| 50984001 | AGT TR JANE A GUNTER | |
| 50983873 | AGT TR LINDA CLARK RUSSELL | |
| 50983999 | AGT TR NATHANIEL CHASE BRANAM TRUST | |
| 50980376 | AGT TR PAMELA R DESHANE | |
| 50983995 | AGT TR SARA DREWS U/A | |
| 50983992 | AGT TR WINNIFRED REID TRUST U/A | |
| 50983993 | AGT TRS FRALIN FAMILY LIVING TRUST | |
| 50983994 | AGT TRS MARGARET R BURKE LIVING TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942069 | AGT-COLLIER-B BLAIN | |
| 50941704 | AGT-J WEARLY TRUST | |
| 50981523 | AGTJDABNEY CARR JR & ISABELL CARR | |
| 50967084 | AGT-T/U/W F SCOTT FOR AS BRYANT | |
| 50967082 | AGT-T/U/W F SCOTT FOR CM SCOTT | |
| 50967075 | AGT-T/U/W G RICHARDSON III RESIDUARY | |
| 50983644 | AGUDATH B`NAI ISRAEL ENDOWMENT | |
| 5063800 | AGUSTIN GARCIA IRA | |
| 50966978 | AH MADESON ████ | |
| 50996614 | AHEARN DONALD | |
| 50996613 | AHEARN DONALD | |
| 51015901 | AHIKI LLC - A HAWAII LIMITED LIABILITY COMPANY / | |
| 50996620 | AHLGRIM FUNERAL HOME LTD | |
| 50976051 | AHMAD ABU AMARA REVOCABLE LIVING TRUST SCHWAE | |
| 50986594 | AHMAD ABU AMARA ROLLOVER IRA SCHWAB ████ 9783 | |
| 50958879 | AHRENS & DEANGELI PLLC KEOGH F | |
| 50945171 | AHSURPRENANT CHAR | |
| 50945170 | AHSURPRENANT CHAR | |
| 50991719 | AIDAN & JASON CORNELL | |
| 50994594 | AIDAN D NAMES IRREV TRUST DTD 10/12/1987 | |
| 50971298 | AIDEN E TEWKSBURY TRUST A | |
| 50996642 | AIELLO GROUP LTD (AIELLO2-H) | |
| 50966896 | AIG | |
| 51043918 | AILEEN M UHLEN | |
| 50975727 | AILEEN RULAND | |
| 50958196 | AILEEN RULAND | |
| 5007831 | AILEEN XIAO YUN CHEN | |
| 50941217 | AINSWORTHJOHNHIRA | |
| 50953999 | AISENSTEIN & GORDON INC 401K | |
| 50960942 | AIVALIOTIS JOHN TT | |
| 50942510 | AIVAR I KALNINS MD | |
| 50942545 | AIVAR I KALNINS MD | |
| 50973184 | AJ & PENELOPE GOTTLIEB | |
| 50943567 | AJ COHEN CO LLC C/O ELISSA D | |
| 50972614 | AJ SPIEGEL TRUSTED IRA | |
| 50958077 | AJAY WADHAWAN AND MANDIRA VIRM | |
| 50986066 | AJAY WADHAWAN AND MANDIRA VIRM | |
| 50969120 | AJAY WADHAWAN RIRA | |
| 51043975 | AJB INVESTMENTS LLC | |
| 51029025 | AJIT B AND MARGARET M PENDSE | |
| 50988918 | AJM INVESTMENT LIMITED PARTNER | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996663 | AJSR LIMITED | |
| 51015533 | AK HO FAMILY TRUST DTD 9-22-03 / SCHWAB : ▮▮ 39 | |
| 50996666 | AKATA OVERSEAS CORP | |
| 5049596 | AKEEM A MAKEEN | |
| 51002882 | AKEMI CHANG | |
| 51006772 | AKEMI UCHIMA-DECENA IRA ROLLOVER | |
| 50966727 | AKERS JAMES F AND JOAN JODY | |
| 50966733 | AKERS JAMES F AND JOAN JODY | |
| 50966740 | AKERS JAMES F AND JOAN JODY | |
| 50996669 | AKERS JT WROSWILLIAM CAND MARY | |
| 50996670 | AKERSCO TTEESMARILYN AKEY & JA | |
| 5062436 | AKIRAV HAIM | |
| 50942145 | AKLAND CEM P CARE | |
| 50955512 | AL & ANN BRIDGMAN SCHWAB ONE ▮▮ 0165 | |
| 50974993 | AL & CAROLE FEIGER FAMILY FOUNDATION | |
| 51016825 | AL & SARAH IRATO TTEES AL A & | |
| 50969148 | AL BROUGHTON RIRA | |
| 50993561 | AL GUYETTE TRADITIONAL IRA | |
| 50993123 | AL GUYETTE TRADITIONAL IRA | |
| 50964190 | AL HIGGINSON | |
| 50941710 | AL MAXON TOMITA TUA | |
| 50993562 | AL WELDON TRADITIONAL IRA | |
| 50993135 | AL WELDON TRADITIONAL IRA | |
| 50947715 | ALAC SERVICES INC EMPLOYEES | |
| 50947716 | ALAC SERVICES INC EMPLOYEES | |
| 50941219 | ALAIMO JOE/ IRA | |
| 50995308 | ALAIMO JOE/ IRA | |
| 50942823 | ALAIMO JOSEPH/ IRA | |
| 50987221 | ALAIN DE PIERREFEU TRUSTEE U/AGR | |
| 50963459 | ALAIN RATHEAU | |
| 50991169 | ALAINA L BROWN IRREVOCABLE TR | |
| 50995940 | ALAMANCE EDUCATIONAL FOUNDATIO | |
| 50996675 | ALAMEDA HOSPITAL FOUNDATION / SCHWAB: ▮▮ 190 | |
| 50956205 | ALAN & ALLEGRIA FRANKLIN JTIC | |
| 50956934 | ALAN & KATHERINE STROOCK FUND | |
| 50981830 | ALAN & SUZANNE NUSSBAUM | |
| 50974504 | ALAN A & JOANNE DALESSANDRO AGENCY | |
| 50981894 | ALAN A ASWAD DECEDENT IRA | |
| 50989062 | ALAN A RUBIN TRUSTEE U/AGR/TR | |
| 50968466 | ALAN AND BARBARA DAVIDOFF JTWR | |
| 50991309 | ALAN AND BARBARA DAVIDOFF JTWR | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958798 | ALAN AND BONNIE CASHMAN JTWROS | |
| 50990049 | ALAN AND LOIS ELKIN TENANTS BY ENTIRETIES IA | |
| 50958114 | ALAN AND SHERI BARRONIAN TIC | |
| 50991439 | ALAN ASWAD DECEDENT IRA FBO AN | |
| 50997057 | ALAN B LERNER AND ELISABETH W | |
| 51043925 | ALAN BERG IRA | |
| 50954617 | ALAN BOATRIGHT IRA | |
| 50966300 | ALAN BOURG | |
| 50991299 | ALAN C WINFIELD | |
| 5006461 | ALAN CERF | |
| 5006460 | ALAN CERF INS PROFIT SHARING PLAN | |
| 50993433 | ALAN CHAVE | |
| 50944400 | ALAN COPE JOHNSTON TRUSTEE | |
| 51012509 | ALAN D GOLDENBERG IRA ROLLOVE | |
| 50993877 | ALAN DAVIDOFF IRA | |
| 5007603 | ALAN DOBRITCH | |
| 50979614 | ALAN DWORKIN | |
| 50958452 | ALAN E KLIGERMAN THE GLENMEDE | |
| 50958451 | ALAN E KLIGERMAN THE GLENMEDE | |
| 50958450 | ALAN E KLIGERMAN THE GLENMEDE | |
| 50958449 | ALAN E KLIGERMAN THE GLENMEDE | |
| 50958453 | ALAN E KLIGERMAN THE GLENMEDE | |
| 51042345 | ALAN ELENSON | |
| 51042344 | ALAN ELENSON IRREVOCABLE TRUST | |
| 51047229 | ALAN F WRIGHT | |
| 5033602 | ALAN FERGUSON BROWN | |
| 51012085 | ALAN G GAULT | |
| 50984899 | ALAN G GRAMENZ IRA | |
| 50953214 | ALAN G JACOBSON RESIDUARY TRUST #2 / ███ 2081 | |
| 50978813 | ALAN G MCQUILLAN | |
| 50950496 | ALAN G PIERRE CONTRIBUTORY IRA SCHWAB ███ 589! | |
| 5026378 | ALAN G REED FAM TR UAD 6/2/86 | |
| 50943401 | ALAN H ROSENBAUM CUSTODIAN FO | |
| 50943400 | ALAN H ROSENBAUM CUSTODIAN FOR | |
| 51032889 | ALAN H ROSENBAUM ROLLOVER IRA | |
| 51032845 | ALAN H ROSENBAUM TRUST UAD 06/05/1989 | |
| 51031813 | ALAN HARTS BANISTER IRA | |
| 50956160 | ALAN I GRAY | |
| 50976932 | ALAN J BILANIN THE GLENMEDE | |
| 50961308 | ALAN J CHEBUSKE DMD | |
| 50966217 | ALAN J DWORKIN | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022125 | ALAN J MA & MARIE ELIZABETH MA | |
| 50947655 | ALAN J SWITZER KEOGH PLAN | |
| 50973191 | ALAN JOHNSON IRA | |
| 50967313 | ALAN K SILVERMAN IRA | |
| 50989798 | ALAN KADET | |
| 51018500 | ALAN KATOF IRA ROLLOVER | |
| 51019008 | ALAN KIGHTLINGER IRA ███ P640 | |
| 50976326 | ALAN L FRIEDMAN MD THE | |
| 50963854 | ALAN L HOOKER ROLLOVER IRA | |
| 51022251 | ALAN L MADISON IRA ROLLOVER | |
| 50999831 | ALAN L MADISON IRA ROLLOVER | |
| 50973833 | ALAN M BECK IRA | |
| 51041751 | ALAN M CAMPBELL | |
| 51026169 | ALAN M NAKAMURA CHILDRENS TRUST / SCHWAB: ███ | |
| 51022253 | ALAN MADISON 1997 TRUST | |
| 50999800 | ALAN MADISON 1997 TRUST | |
| 51000046 | ALAN MARAVELIAS ROLLOVER IRA | |
| 50984861 | ALAN MCALPINE IRA | |
| 50977578 | ALAN MCNAUGHT WALKER IRR TR INV AGY - S | |
| 50984496 | ALAN NORMAN IRA | |
| 51040957 | ALAN O STICKLES ROLLOVER IRA | |
| 5036854 | ALAN P FRASER | |
| 51029505 | ALAN PILGRIM | |
| 50954144 | ALAN R HIRSIG | |
| 51019007 | ALAN R KIGHTLINGER IRRA # ███ | |
| 50942720 | ALAN R LEVINE | |
| 50977149 | ALAN R SUGG | |
| 51046191 | ALAN R WHITNEY | |
| 51046149 | ALAN R WHITNEY CRUT ALAN R W | |
| 5069482 | ALAN ROSEFIELDE TTEE | |
| 51015576 | ALAN ROY HODGKINSON IRA ROLLOVER / SCHWAB: ███ | |
| 5063449 | ALAN RUBIN | |
| 51043544 | ALAN S AND BARBARA J TRAMMEL | |
| 50980530 | ALAN S DALE IMA | |
| 50978134 | ALAN S LIDSKY | |
| 50941870 | ALAN S RAY | |
| 5052184 | ALAN SPIERER | |
| 50994916 | ALAN STAHLMAN SEP IRA IMA | |
| 50974791 | ALAN STEVEN NEWMAN AND BRETT | |
| 50974789 | ALAN STEVEN NEWMAN THE GLENMEDE | |
| 51028191 | ALAN STEWART HULSE AGENCY ACCO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977270 | ALAN THORNDIKE IRR RESIDUARY TR -S | |
| 50966250 | ALAN W AND JANICE R FREIBERG | |
| 51026727 | ALAN W GORDON TRUST AMENDED 1 | |
| 5003175 | ALAN WELLS | |
| 5039045 | ALAN YOUNG & | DONNA YOUNG JT TEN |
| 50974959 | ALANA HENRY | |
| 51000785 | ALANA SUE BOOTH INDIVIDUAL | |
| 50954855 | ALANA SUE BOOTH INDIVIDUAL | |
| 50943903 | ALARIK A ROSENLUND AND DAVID | |
| 50943899 | ALARIK A ROSENLUND THE GLENMEDE | |
| 5058268 | ALASKA ELECTRICAL PEN FUND | |
| 50966810 | ALASKA TRUST COMPANY | |
| 51010241 | ALASTAIR DRAPER TRUST | |
| 51010360 | ALASTAIR DRAPER TRUST | |
| 51010223 | ALASTAIR DRAPER TRUST | |
| 51010404 | ALASTAIR DRAPER TRUST | |
| 51031673 | ALATRUST INC AS SUCCESSOR TRUSTEE OF THE ELIZAB | |
| 50973018 | ALAYNE & ROBERT JACOBS | |
| 50975991 | ALBANY ANESTHESIA | |
| 50963256 | ALBANYANE | |
| 50962777 | ALBER TESTAMENTARY MARITAL TRUST DONALD E ALBE | |
| 50947610 | ALBERS CHRISTINE B | |
| 50966744 | ALBERS EUGENE H AND LEONA B | |
| 5061069 | ALBERT & ANDREA FRIEDMAN | |
| 50979341 | ALBERT & SUSAN GHIO FAMILY TRUST | |
| 51043788 | ALBERT (BERT) F TURNER IRA ROLLOVER / SCHWAB: ■ | |
| 51016674 | ALBERT A & BERTRAM N LINDER FOUNDATIONINC | |
| 50953561 | ALBERT A & ROBERTA R ROTH CHARITABLE REMAINDER | |
| 51016824 | ALBERT A & SARAH D IRATO TTE | |
| 50955200 | ALBERT A CIARDI JR | |
| 50955202 | ALBERT A CIARDI JR AND | |
| 50942544 | ALBERT A HOPEMAN JR | |
| 50942543 | ALBERT A HOPEMAN JR AND | |
| 51016823 | ALBERT A IRATO IRA ROLLOVER | |
| 50982885 | ALBERT A NATALE TRUSTEE U/DECL/ | |
| 50988876 | ALBERT A RODIGER | |
| 50991464 | ALBERT A SIEGEL IRREV FAMILY | |
| 50995498 | ALBERT A T WICKERSHAM JR | |
| 50972741 | ALBERT AMENT AS TRUSTEE OF THE KYUNG H KIM TRUS | |
| 50997203 | ALBERT ANDERSON MD PROFIT SHARING PLAN | |
| 50959125 | ALBERT ANIEL MD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980021 | ALBERT BEEKHUIS FOUNDATION THE GLENMEDE | |
| 50972595 | ALBERT C JAREL EXEMPTION TRUST C | |
| 50981479 | ALBERT C YEH & VIVIAN YEH SCHWAB ONE ███9848 | |
| 51005213 | ALBERT CONRAD KING & SPALDING | |
| 50942992 | ALBERT D & LINDA GREENAWAY | |
| 50952924 | ALBERT D JOHNSON & ETHEL | |
| 50952928 | ALBERT D JOHNSON DECD THE | |
| 50952927 | ALBERT D JOHNSON THE | |
| 50952925 | ALBERT D JOHNSON THE GLENMEDE | |
| 50959088 | ALBERT DOLFEN TRUST UA | |
| 50970163 | ALBERT DUROE SELF-DIRECTED IRA | |
| 50987276 | ALBERT E EADS III ROLLOVER IRA SCHWAB ███4479 | |
| 50964461 | ALBERT E EPP ROLLOVER IRA SCHWAB ███3745 | |
| 51010525 | ALBERT F FORD II TRUST | |
| 50966476 | ALBERT F POTTER | |
| 50993344 | ALBERT F VOLTOLINA AND JOYCE F | |
| 50942964 | ALBERT FREYTAG INC | |
| 50995704 | ALBERT GHIO IRA | |
| 51005424 | ALBERT H CONRAD JR | |
| 51031857 | ALBERT H HAGUE IRA ROLLOVER | |
| 50970166 | ALBERT H POWERS | |
| 50944824 | ALBERT HOFFMAN THE GLENMEDE | |
| 51031818 | ALBERT J BELIVEAU JR IRA | |
| 51031931 | ALBERT J BELIVEAU JR ROTH IRA | |
| 50972434 | ALBERT J CAMPBELL REVOCABLE TRUST | |
| 50955741 | ALBERT J CRAWFORD JR | |
| 50955742 | ALBERT J CRAWFORD JR | |
| 50955739 | ALBERT J CRAWFORD JR | |
| 50955740 | ALBERT J CRAWFORD JR | |
| 50973233 | ALBERT J KANEB - EQUITY | |
| 50973228 | ALBERT J KANEB AND DIANE E KANEB | |
| 50971770 | ALBERT J TIDD TRUST U/A | |
| 50971249 | ALBERT J TIDD TRUST U/A | |
| 51018346 | ALBERT KALIMIAN AND EDNA KALIM | |
| 50994791 | ALBERT LEE ALLEN IRA-IMA | |
| 50979154 | ALBERT M NAVAS-VMI CHARITABLE REMAINDER UNITRU | |
| 50952880 | ALBERT M PANARIELLO JR | |
| 51042343 | ALBERT NAVAS PENNINGTON CHARITABLE REMAINDER U | |
| 51042328 | ALBERT NAVAS REVOCABLE TRUST | |
| 51042342 | ALBERT NAVAS VMI CHARITABLE REMAINDER UNITRUST | |
| 50979156 | ALBERT NAVAS-PENNINGTON CHARITABLE REMAINDER U | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960070 | ALBERT P WHITAKER JR AS TRUSTE | |
| 50990054 | ALBERT R & GAYLE A SKAGGS AG | |
| 50970082 | ALBERT R PIKE THE GLENMEDE | |
| 50968170 | ALBERT RICHARD SMITH II | |
| 50989367 | ALBERT SELBEE TR DTD 1001 AGEN | |
| 50969760 | ALBERT SINGER PARTNERS | |
| 50992368 | ALBERT STONE TRUSTEE U/AGR/TR | |
| 5005928 | ALBERT T WOLSCHLAGER | |
| 51044190 | ALBERT VAN EERDE TTEE OF THE G | |
| 50978843 | ALBERT W GRAY IRA | |
| 50986381 | ALBERT W JORDAN TRUST | |
| 50983649 | ALBERT W OR ANN M SCHMIDT AG | |
| 50968173 | ALBERT W WEHLITZ | |
| 50964193 | ALBERT WURZ AND JANE WURZ | |
| 5047864 | ALBERT YEO | ROSITA D TAN JTWROS |
| 50963338 | ALBERTA G MILES REV TUA | |
| 50945373 | ALBERTA RANDALL TRUST | |
| 50943709 | ALBERTA SUZANNE BAKER | |
| 50941236 | ALBERTO ARRIAGA TR | |
| 51041717 | ALBERTO BENGOLEA | |
| 51041718 | ALBERTO BENGOLEA SEP | |
| 50998336 | ALBERTO O BARROSO & | |
| 50993851 | ALBERTS FAMILY TRUST BRUCE M | |
| 50941220 | ALBERTS J/ TRUST | |
| 50987333 | ALBERTS TRUST D | |
| 50972058 | ALBINA C BONI CRAT DTD 10/24/01 | |
| 50971574 | ALBINA C BONI CRAT DTD 10/24/01 | |
| 50996143 | ALBION KAHN MGD IRTA | |
| 50963534 | ALBRECHT FBO S MCALLISTER IRA TRUST | |
| 50989078 | ALBRIGHT CRUMBAKER MOUL & ITEL | |
| 50946236 | ALBRIGHTKENNET | |
| 50996710 | ALCALA FELIX & AUDREY | |
| 50956929 | ALCENA BRADSHAW TR FBO E BRADSHAW (F) | |
| 50946309 | ALCORN STATE UNIVERSITY | |
| 50947300 | ALCORN STATE UNIVERSITY | |
| 51005297 | ALDA L TOWNSEND IRA | |
| 51005299 | ALDA L TOWNSEND IRA ROLLOVER | |
| 50986819 | ALDEN AND VADA DOW FUND - STRALEM | |
| 51009546 | ALDEN C FAULKNER | |
| 51009801 | ALDEN M MAIER | |
| 51047406 | ALDEN M MAIER - HB EQUITY OVERLAY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009798 | ALDEN M MAIER IRA ROLLOVER | |
| 51000482 | ALDEN S BLODGET JR TRUST | |
| 50996574 | ALDONA ADOMONIS LIVING TRUST | |
| 50943296 | ALDYS C DAVIS | |
| 50941471 | ALE ELLWOOD | |
| 50987136 | ALEC AND CATHY RAMSAY MATRIX | |
| 51024653 | ALEC C MILLMAN 2002 TRUST | |
| 50999861 | ALEC C MILLMAN 2002 TRUST | |
| 50953484 | ALEC LEWIS SEP IRA IMA | |
| 50942447 | ALECIA M VARISCHETTI | |
| 50954446 | ALEDARMME LLC CLASS A | |
| 50992280 | ALEJANDRO F FERNANDEZ ORTIZ | |
| 50948411 | ALEJANDRO G PONTAOE MD IRA | |
| 50996745 | ALENDER JAMES & KAREN | |
| 50996744 | ALENDER JAMES & KAREN | |
| 50992922 | ALESSANDRA SWINY | |
| 50980170 | ALETA A VAN BASTELAAR | |
| 50955929 | ALETA A VAN BASTELAAR | |
| 50980171 | ALETA A VAN BASTELAAR THE | |
| 51027507 | ALEX B ODENBACH TRUST DTD 2/4/05 | |
| 50955589 | ALEX E MCCOMAS TRUSTEE | |
| 50953758 | ALEX E MCCOMAS TRUSTEE | |
| 50953757 | ALEX E MCCOMAS TRUSTEE | |
| 50978164 | ALEX FALCH IRA | |
| 50958249 | ALEX J KAY JR | |
| 50958326 | ALEX KAY IRA | |
| 51024450 | ALEX MEYERS | |
| 50989122 | ALEX SAGAN | |
| 50942324 | ALEX SERBIN CST IMA | |
| 50969364 | ALEX STERN FAMILY FNDN IMT | |
| 50976638 | ALEX WOJCIECHOWICZ JR (NOW ) | |
| 50976639 | ALEX WOJCIECHOWICZ JR THE GLENMEDE | |
| 50965786 | ALEXA REBECCA FRIEDMAN COHEN T | |
| 51021236 | ALEXANDER & VANN FBO GEORGE R LILLY | |
| 50954572 | ALEXANDER A LISING ROLLOVER I | |
| 51031251 | ALEXANDER AND SUZANNE RHEA FOUNDATION | |
| 50962029 | ALEXANDER B SADLER JR | |
| 50971674 | ALEXANDER BELDOTTI | |
| 51009256 | ALEXANDER BERNSTEIN | |
| 50968434 | ALEXANDER C SCOVIL THE GLENMEDE | |
| 50968431 | ALEXANDER C SCOVIL THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50968433 | ALEXANDER C SCOVIL THE GLENMEDE | |
| 50968432 | ALEXANDER C SCOVIL THE GLENMEDE | |
| 50968430 | ALEXANDER C SCOVIL THE GLENMEDE | |
| 519 | ALEXANDER CHASE GIFT TRUST | |
| 50996751 | ALEXANDER CONNIE | |
| 50979969 | ALEXANDER D & DORIS E SOTIRELLIS SCHWAB ONE ■ | |
| 50945445 | ALEXANDER D BIALY | |
| 50948532 | ALEXANDER D BIALY IRA | |
| 50946199 | ALEXANDER D FALCK | |
| 50946200 | ALEXANDER D FALCK | |
| 50946198 | ALEXANDER D FALCK TRUST | |
| 50956723 | ALEXANDER D FORGER IRA ROLLOV | |
| 50984534 | ALEXANDER D KERR JR ROLLOVER IRA | |
| 50999632 | ALEXANDER D WEBB IMA | |
| 51045562 | ALEXANDER D WEBB IMA | |
| 50950686 | ALEXANDER DELAHUNTA | |
| 50974242 | ALEXANDER DICKEY INV AGENCY-MFP | |
| 51015699 | ALEXANDER E HOLSTEIN JR | |
| 51009101 | ALEXANDER E JACKSON | |
| 50969324 | ALEXANDER ELLIOTT MINKIN SCHWAB ONE ■5229 | |
| 50988215 | ALEXANDER EVANS WIELER | |
| 50941483 | ALEXANDER FBO DYER | |
| 50993967 | ALEXANDER G CONAWAY IRA ROLLO | |
| 50964968 | ALEXANDER G FINDLAY IRA RO | |
| 50964969 | ALEXANDER G FINDLAY ROTH CONVE | |
| 50968426 | ALEXANDER G SCOVIL THE GLENMEDE | |
| 50951116 | ALEXANDER G SHEBLE HALL | |
| 50944168 | ALEXANDER GARFIELD | |
| 51031391 | ALEXANDER GLEN RICO AND REBECCA L RICO COMMUN | |
| 5013079 | ALEXANDER GORODETSKY & | DIANA J GORODETSKY |
| 50949879 | ALEXANDER H ALPERIN CONTRIBUTORY IRA SCHWAB ■ | |
| 5033248 | ALEXANDER H BOBINSKI TR UA 04/24/2003 | |
| 50952388 | ALEXANDER H BROWN SCHWAB ONE ■0814 | |
| 50985104 | ALEXANDER H ROGERS II ROLLOVER | |
| 50976800 | ALEXANDER H SUSSMAN | |
| 50976642 | ALEXANDER HEATH GNAGY | |
| 50976799 | ALEXANDER HENRY SUSSMAN THE GLENMEDE | |
| 50950544 | ALEXANDER HOLPAINEN TRUST | |
| 50977845 | ALEXANDER JORDAN JR TRUST | |
| 50978456 | ALEXANDER KURTZ EDUC IRA | |
| 50950620 | ALEXANDER LEE CABOT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018222 | ALEXANDER M P KENT TRUST | |
| 50952875 | ALEXANDER MUSSER | |
| 50952876 | ALEXANDER MUSSER THE GLENMEDE TRUST | |
| 50978464 | ALEXANDER OEHRLEIN ED IRA | |
| 51031471 | ALEXANDER P RIGOPULOS | |
| 51032352 | ALEXANDER P ROBERTSON | |
| 50957868 | ALEXANDER R ZAYDEL ROLLOVER IR | |
| 50950404 | ALEXANDER RUSSELL TULLOCH TRUS | |
| 50985957 | ALEXANDER S COCHRAN JR INVEST | |
| 50961522 | ALEXANDER S GEHA MD ROLLOVER IRA | |
| 51031869 | ALEXANDER S KLOMAN IRA | |
| 50982994 | ALEXANDER S NEILSON | |
| 50986671 | ALEXANDER SCOTT GRAHAM SR ROT | |
| 50980584 | ALEXANDER SMOLENSKI TRUSTEE | |
| 50998224 | ALEXANDER T & JOAN M BALDWIN | |
| 50994145 | ALEXANDER WAITE TR | |
| 50995091 | ALEXANDER WEBB III AND LAURA R W | |
| 50989482 | ALEXANDER WEBB III CHARLES FLATH | |
| 50989503 | ALEXANDER WEBB III SURVIVING TRUS | |
| 50995139 | ALEXANDER WEBB IV | |
| 50949315 | ALEXANDER WRISTON SMITH AGENCY | |
| 50981866 | ALEXANDRA ANNE ALDEN DOAN TR AGENCY | |
| 51011452 | ALEXANDRA B & RUSSELL E GAENZLE - INVESTMENT AC | |
| 51039760 | ALEXANDRA C SMITH IMA | |
| 50999614 | ALEXANDRA C SMITH IMA | |
| 50985668 | ALEXANDRA C SMITH IRREVOCABLE | |
| 51039761 | ALEXANDRA C SMITH ROTH IRA | |
| 50999616 | ALEXANDRA C SMITH ROTH IRA | |
| 50943916 | ALEXANDRA C STODGHILL | |
| 50957285 | ALEXANDRA D KEAN STRONG | |
| 50980326 | ALEXANDRA ESTES ZACHRICH | |
| 50957587 | ALEXANDRA F STERN GENERATION | |
| 50947549 | ALEXANDRA FREIDUS | |
| 51031745 | ALEXANDRA JOELLE SILVER TRUST | |
| 50992844 | ALEXANDRA KAMIN | |
| 5029818 | ALEXANDRA L ACCARDI | |
| 50983516 | ALEXANDRA L DE LARBRE & DAVID DE LARBRE JTTEN / | |
| 51020621 | ALEXANDRA LAZERWITZ UTMA | |
| 50949152 | ALEXANDRA LORRAINE | |
| 50969100 | ALEXANDRA MAHONY IM | |
| 50976222 | ALEXANDRA NAVROTSKY THE GLENMEDE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942269 | ALEXANDRA RENTFRO TR | |
| 50952626 | ALEXANDRA ROSE PEW THE GLENMEDE | |
| 50995075 | ALEXANDRA S WATKINS AND WILLIAM R | |
| 50991396 | ALEXANDRA SIEGLER | |
| 50994166 | ALEXANDRA TAYLOR TRUST | |
| 50949682 | ALEXANDRA TRUST FBO SARA RIS | |
| 50961817 | ALEXANDRA W FLEISCHMAN TRUSTEE | |
| 50973101 | ALEXIS ANN SMITH GUARDIANSHIP | |
| 50956422 | ALFONSO & ANA S CARDENAS IMA | |
| 50997307 | ALFONSO ANGRISANO AND KAREN RU | |
| 51020388 | ALFRED & CHRISTINA A LAPORTA | |
| 50952397 | ALFRED & PAULANNE MONTAIGNE THE | |
| 50950236 | ALFRED A THORN TRUST FBO JULI | |
| 50967717 | ALFRED BEAUPRE IRA | |
| 50985210 | ALFRED BLOOM II MARITAL TRUST | |
| 51021517 | ALFRED C AND PEGGY O TEW RESIDUAL TRUST | |
| 50957232 | ALFRED D GRANT IRA ROLLOVER | |
| 50952398 | ALFRED D MONTAIGNE THE | |
| 51002549 | ALFRED E CAMBRIDGE JR IRA #1 | |
| 50973304 | ALFRED E JENKINS II | |
| 51047292 | ALFRED E WUNDER IRA | |
| 50944466 | ALFRED F ROTELLE | |
| 50944461 | ALFRED F ROTELLE | |
| 50944456 | ALFRED F ROTELLE | |
| 50974992 | ALFRED FEIGER UNITRUST | |
| 51011302 | ALFRED FESSLER & RICHARD BURLINGAME AGY | |
| 51016982 | ALFRED G BAUMGARTNER QTIP TRUST | |
| 51016981 | ALFRED G BAUMGARTNER RESIDUAL TRUST | |
| 50960791 | ALFRED G IRISH AND ESTHER LI | |
| 50966601 | ALFRED H FUCHSIRA ROLLOVER | |
| 50991724 | ALFRED HOROWITZ PERSHING | |
| 50977661 | ALFRED J CALLOWAY | |
| 50956381 | ALFRED J DETTMER IMA | |
| 51015710 | ALFRED J HOLCK / SCHWAB IRA : ███3657 | |
| 51032030 | ALFRED J JAMES III & TANIS JAMES JTWROS | |
| 51020383 | ALFRED LAPORTA HAVERFORD ACCOU | |
| 51020397 | ALFRED LAPORTA SEP IRA HAVERFO | |
| 50994180 | ALFRED M LEVY | |
| 50993053 | ALFRED MATERAS IRA | |
| 50993660 | ALFRED MATERAS IRA | |
| 50966737 | ALFRED MCGUIRE 1990 TR FBO NOREEN (███9909) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968047 | ALFRED O HERO III TRUSTEE ACT O | |
| 50989097 | ALFRED O HERO III TRUSTEE ACT O | |
| 51029578 | ALFRED PISTOCCHI DDS IRA | |
| 50994095 | ALFRED R BOYCE | |
| 50957385 | ALFRED R CONINGSBY CONTRIBUTORY IRA SCHWAB ▮ | |
| 50993816 | ALFRED R CONINGSBY JR REVOCABLE LIVING TRUST | |
| 5034324 | ALFRED S LEBLANG | |
| 51043872 | ALFRED S TYLER | |
| 51042464 | ALFRED S WILSEY | |
| 51009335 | ALFRED S WILSEY JR | |
| 51042463 | ALFRED S WILSEY JR TTEE OF THE WENDY WILSEY TR D | |
| 51040628 | ALFRED STARK IRREVOCABLE TRUST | |
| 50997434 | ALFRED W ARCHIBALD IRA | |
| 51017831 | ALFRED W JOKISCH | |
| 50943435 | ALFRED WAGNER | |
| 5059978 | ALFREDO CHALAS | |
| 50997110 | ALGIRDAS A SAULIS IRA ROLLOVER | |
| 51008739 | ALI JOHN ENAYATI IRA ROLLOVER / SCHWAB: ▮ -489 | |
| 51003714 | ALI NORTH AMERICA INC | |
| 50964308 | ALICE A VAN WYE | |
| 51043487 | ALICE ABRAMS TOW | |
| 50982101 | ALICE ARMSTRONG AGENCY | |
| 50982483 | ALICE ARMSTRONG AGENCY | |
| 50986860 | ALICE B PARKERSON | |
| 50981280 | ALICE B SPENCER LIV TR NON DISC AGY | |
| 50982621 | ALICE B SPENCER LIV TR NON DISC AGY | |
| 50968223 | ALICE BUTZ MOIR IRREV TRUST - S | |
| 51027865 | ALICE C ORT TRUST U/A/D 11-6- | |
| 50959186 | ALICE CHANG | |
| 50953500 | ALICE COLBY-HALL | |
| 50959831 | ALICE COULTHARD TRUST | |
| 50956724 | ALICE CUNNINGHAM SPINDLER MD | |
| 50965362 | ALICE D HOWLAND MINOR TRUST 1994 | |
| 50984346 | ALICE DAVIS TRUST FBO ALITA PI | |
| 50955459 | ALICE DAVIS TRUST SENECA | |
| 50965768 | ALICE DEGRAFF TRUST UA DTD 120 | |
| 50985144 | ALICE DEV PERRY AND GREG R BARRI | |
| 51007245 | ALICE DIBRELL FREEMAN DIBRELL | |
| 50962132 | ALICE DOGGETT IRA | |
| 50953555 | ALICE DUDLEY HOWLAND | |
| 50953167 | ALICE E LUDINGTON IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000201 | ALICE F BLODGETT 1997 TRUST | |
| 50999850 | ALICE F BLODGETT 1997 TRUST | |
| 50999851 | ALICE F BLODGETT IRA ROLLOVER | |
| 51000471 | ALICE F BLODGETT IRA ROLLOVER | |
| 50984295 | ALICE F BOONE IRA TR - S | |
| 50966773 | ALICE F TETELMAN | |
| 50953450 | ALICE FISCHER | |
| 50953767 | ALICE FLEER MUSTIN | |
| 50962046 | ALICE FOX TRUST | |
| 50987298 | ALICE G PLOWDEN-WARDLAW TRUSTEE | |
| 50971060 | ALICE GARMEZY | |
| 50984312 | ALICE GOLDSTEIN R/O IRA TR - S | |
| 51013001 | ALICE GRAVES | |
| 51001848 | ALICE H BUCHANAN FAMILY TRUST | |
| 50986010 | ALICE H LESNEY | |
| 50959119 | ALICE H LINGERFELT RESTATED T | |
| 50959120 | ALICE H LINGERFELT RESTATED T | |
| 50977257 | ALICE HANCE REV TR INV AG - S | |
| 50999664 | ALICE HELLER AS CUSTODIAN OF T | |
| 50978244 | ALICE HENSEN IRA | |
| 50957988 | ALICE HILDRETH RAND | |
| 50962924 | ALICE J GUBB WILSON TR FBO LAWRENCE | |
| 50995983 | ALICE J IRBY REV TR AGENCY | |
| 50995985 | ALICE J IRBY ROLLOVER IRA | |
| 50995984 | ALICE J IRBY ROLLOVER IRA | |
| 51044908 | ALICE J KUNDERT ESTATE AGENCY | |
| 51044892 | ALICE J KUNDERT FLEXITRUST | |
| 50967143 | ALICE J LOMINACK | |
| 50972884 | ALICE JELIN ISENBERG | |
| 50968125 | ALICE K ROBINSON REVOCABLE TRUST 1 UAD 10/31/91 | |
| 50968126 | ALICE K ROBINSON TAHOE RESIDENCE TRUST UAD 09/0 | |
| 50958537 | ALICE L CRAIG THE | |
| 50999659 | ALICE L HELLER | |
| 51014835 | ALICE L HELLER | |
| 50999660 | ALICE L HELLER IRA R/O | |
| 51014836 | ALICE L HELLER IRA RO | |
| 51000063 | ALICE L HELLER ROTH IRA | |
| 51032150 | ALICE L TONRY TRUST-1992 | |
| 51013164 | ALICE LGREGORY IRA ROLLOVER | |
| 5040109 | ALICE M PAYSEUR TR | |
| 50942908 | ALICE M SCHAEFFER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990900 | ALICE M WALTHER | |
| 51023410 | ALICE MCCARTHY REV TRUST UAD 5 | |
| 50949485 | ALICE MCKINNEY ESTATE | |
| 50985645 | ALICE MOERMAN REVOCABLE TRUST AGENCY - LCG | |
| 50973872 | ALICE O ANDERSON | |
| 50951025 | ALICE P BRYANT CO TTEESTUIND G | |
| 50982696 | ALICE PECK DAY MEMORIAL HOSPITAL | |
| 50981459 | ALICE PECK DAY MEMORIAL HOSPITAL | |
| 50996102 | ALICE PONDER TRUST FBO JEAN PONDER SOTO | |
| 50965262 | ALICE R GLEASON IRREVOC TRUST | |
| 51023404 | ALICE R MCCARTHY IRA | |
| 51037223 | ALICE S BECKHAM | |
| 51037222 | ALICE S BECKHAM | |
| 50950057 | ALICE S BRONSTEIN THE GLENMEDE | |
| 50989641 | ALICE S BYRD TRUST 2000 | |
| 50001884 | ALICE SENGSTACK | |
| 51045721 | ALICE T WEINRIB | |
| 51045722 | ALICE T WEINRIB TRUST | |
| 50987162 | ALICE TEENY | |
| 50961045 | ALICE TUYET ATKINSON-(NOW KNOWN AS | |
| 50972902 | ALICE V ABBOTT IRA / RAYJAMES: █████ 6026 | |
| 50969320 | ALICE V MCKEON TRUST | |
| 50970454 | ALICE V MCKEON TRUST | |
| 51045030 | ALICE WAIT & DWIGHT WAIT | |
| 50977110 | ALICE Y LUNN TRUST DTD 72700 | |
| 50941523 | ALICIA C FINLEY TUA | |
| 50992281 | ALICIA ELORDUY SELDNER & | |
| 50958754 | ALICIA L KIRWAN & CHRISTOPHER R AYCOCK | |
| 51005755 | ALICIA S BROWN | |
| 50995613 | ALICIA WINFIELD | |
| 50969165 | ALIDA CAMP TRUST FBO MICHAEL B | |
| 50966759 | ALIG ROBERT L AND HELEN M | |
| 50953473 | ALIGNED PARTNERS TRUST COMPANY | |
| 50955049 | ALIGNED PARTNERS TRUST COMPANY | |
| 50967043 | ALIGNED PARTNERS TRUST COMPANY | |
| 50955198 | ALIGNED PARTNERS TRUST COMPANY | |
| 50967092 | ALIGNED PARTNERS TRUST COMPANY | |
| 50952506 | ALIGNED PARTNERS TRUST COMPANY | |
| 50965647 | ALIGNED PARTNERS TRUST COMPANY | |
| 50947754 | ALIJEN LLC | |
| 50974809 | ALINE HOUSTON FBO ASHLEY HOUSTON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987362 | ALINE NYGAARD | |
| 5038316 | ALISA KERMISCH | |
| 50944595 | ALISON B BROTMAN THE GLENMEDE | |
| 50988960 | ALISON C KNOTT | |
| 50988964 | ALISON C KNOTT VALUE | |
| 50976213 | ALISON CAREY | |
| 51009177 | ALISON DUXBURY-SHADWICK | |
| 50943317 | ALISON FORD-MCINERNEY | |
| 50963494 | ALISON GARDINER | |
| 50968237 | ALISON GORMAN GST IRREV TRUST - S | |
| 50985454 | ALISON JEAN JONES-POMATTO IRREV TRUST / TD: ▮▮ - | |
| 51018909 | ALISON K KERR | |
| 51040211 | ALISON K SORENSEN & DAN B SORENSEN CPRS/ | |
| 51016349 | ALISON L HULTON GRANTOR TRUST | |
| 50961091 | ALISON LURIE | |
| 50966309 | ALISON LURIE | |
| 50949637 | ALISON MARQUIS | |
| 50968767 | ALISON MELINN TRUST SCHWAB ▮▮1484 | |
| 5027278 | ALISON MEROW | |
| 51026853 | ALISON NIGGEMAN | |
| 51031881 | ALISON R MIZNER IRA | |
| 50982104 | ALISON ROHLEN TTEE ALISON ROHL | |
| 50995827 | ALISON S ANDREWS (▮▮6730) | |
| 50995826 | ALISON S ANDREWS EXEMPT MARIT | |
| 50995825 | ALISON S ANDREWS NON EXEMPT MA | |
| 50999968 | ALISON S JORDAN REV TRUST 09/01/99 | |
| 51042169 | ALISON S PRATT & TODD A FORREST JTWROS | |
| 51039718 | ALISON SMALL | |
| 51000021 | ALISON STONE | |
| 50944976 | ALISON TAYLOR KINDLE EXEMPT TRUST | |
| 50944975 | ALISON TAYLOR KINDLE IRREVOCABLE TRUST | |
| 50944978 | ALISON TAYLOR KINDLE REVOCABLE TRUST | |
| 50944977 | ALISON TAYLOR KINDLE REVOCABLE TRUST - LARGE CA | |
| 50947463 | ALISON TG KERN REV TRUST -KNIGHTSBRIDGE | |
| 50962957 | ALISON YOUNG | |
| 50968598 | ALISSA SHETHAR | |
| 50952246 | ALISTAIR BANKS | |
| 50943154 | ALISTAIR COUPER | |
| 51024165 | ALISTAIR IAIN & PAMELA JEAN ME | |
| 50997483 | ALIX ARMOUR | |
| 50973390 | ALIX ELISON JONES TRUST UW STA | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948958 | ALL SAINTS EPISCOPAL | |
| 50969971 | ALLAIN E BUSH | |
| 50980265 | ALLAIRE DUPONT HUMMEL | |
| 50959245 | ALLAN & JUDY STRAUSS JTWROS | |
| 50985631 | ALLAN ALESHIRE JOAN | |
| 50992869 | ALLAN AND BETH THORPE TIC | |
| 50958843 | ALLAN AND DONNA TARLETON SCHWAB ONE ███3646 | |
| 51042379 | ALLAN AUTOMATIC SPRINKLER CORP PSP | |
| 51042380 | ALLAN AUTOMATIC SPRINKLER OF SOUTHERN CA PSP | |
| 50994008 | ALLAN D AND RUTH H AVES | |
| 50979582 | ALLAN D AVES IRA | |
| 50961354 | ALLAN D CURRIE | |
| 50985635 | ALLAN DAVID WARDE | |
| 50985632 | ALLAN DAVID WARDE | |
| 50991793 | ALLAN EASTON IMA | |
| 50968058 | ALLAN EXEMPT MARITAL | |
| 50984720 | ALLAN F DAVEY IRA ROLLOVER AC | |
| 50942888 | ALLAN F MALACHUK | |
| 5003661 | ALLAN GREENBERG | |
| 50964559 | ALLAN H GASNER TRUST | |
| 50974744 | ALLAN HANSBERGER TRUST | |
| 51001093 | ALLAN HARRY BRADEEN JR | |
| 51002963 | ALLAN J CARTUN IRA | |
| 50992592 | ALLAN J KNUTSEN IRA | |
| 50947636 | ALLAN L REID | |
| 51026924 | ALLAN N KARLIN EMPLOYEES PSP U | |
| 50954596 | ALLAN POSNER AND ANDREA POSNER | |
| 51025611 | ALLAN T MOSS IRA ROLLOVER / SCHWAB:███6482 | |
| 50992863 | ALLAN THORPE IRA | |
| 50955687 | ALLAN TREMAN FBO ELIZABETH TREMAN | |
| 50967512 | ALLAN TREMAN FBO WILLIAM DOWNING | |
| 50951120 | ALLAN W SMITH TRUST | |
| 50996810 | ALLEGRA DI CARPEGNA 06202011 | |
| 50984173 | ALLEMAN HIGH ENDOW | |
| 50947853 | ALLEMAN LIVNG TR | |
| 50969992 | ALLEMEIER MARGUERITE W | |
| 50980492 | ALLEN & CAROLYN COKER AGENCY U/A | |
| 50982656 | ALLEN & CAROLYN COKER AGENCY U/A | |
| 50973348 | ALLEN & KRISTEN HODGE | |
| 50969137 | ALLEN A JOHNSON | |
| 50983107 | ALLEN AND FLORENCE MCLEAN JT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968916 | ALLEN AND KAREN NIEMAN TIC | |
| 51006704 | ALLEN ANGELL | |
| 50966764 | ALLEN ANNE J | |
| 50974604 | ALLEN C MCCULLY THE GLENMEDE | |
| 50985543 | ALLEN C PHILLIPS REMAINING TRUST | |
| 50985517 | ALLEN C PHILLIPS REMAINING TRUST | |
| 50951264 | ALLEN C WOLFORD ROLLOVER IRA SCHWAB ███3648 | |
| 50942504 | ALLEN CLINE | |
| 50961298 | ALLEN DINES AND SIDNEY DINES TRUS | |
| 50980115 | ALLEN DOAN RIRA | |
| 50987973 | ALLEN DOAN RIRA | |
| 51002146 | ALLEN E BUSCHING | |
| 51002147 | ALLEN E BUSCHING IRA ROLLOVER | |
| 51012110 | ALLEN E GILLESPIE IRA ROLLOVE | |
| 50962879 | ALLEN E SENEAR/IRA | |
| 50955984 | ALLEN FAMILY TRUST | |
| 50986746 | ALLEN FOUNDATION INVESTMENT AGENCY | |
| 50958391 | ALLEN G CAMPBELL SCHWAB ONE ███6648 | |
| 51012489 | ALLEN GOLD IRA | |
| 50953574 | ALLEN H HAWKS RESIDUARY TRUST | |
| 50945623 | ALLEN H HAWKS TRUST DTD 98198 | |
| 50953567 | ALLEN HAWKS TRUST UA DATED 981 | |
| 50941613 | ALLEN HERBERT&JEAN | |
| 50990974 | ALLEN J AND AILEEN B SEDMAN TIC BETWEEN LIVING TI | |
| 50965653 | ALLEN J AND AILEEN B SEDMAN TIC BETWEEN LIVING TI | |
| 50990083 | ALLEN J AND AILEEN B SEDMAN TIC BETWEEN LIVING TI | |
| 50955733 | ALLEN J AND AILEEN B SEDMAN TIC BETWEEN LIVING TI | |
| 50953200 | ALLEN J AND AILEEN B SEDMAN TIC BETWEEN LIVING TI | |
| 50951885 | ALLEN J AND SUSAN F LYNCH JTWROS | |
| 50965108 | ALLEN J DIAZ FAMILY TRUST | |
| 50975148 | ALLEN J FERYUS & SHELLEY | |
| 50975147 | ALLEN J FERYUS THE GLENMEDE | |
| 50969659 | ALLEN J REISENFELD THE | |
| 50996787 | ALLEN JAMES | |
| 50980952 | ALLEN JOSEPH J & PATRICIA A IMA | |
| 50982772 | ALLEN JOSEPH J & PATRICIA A IMA | |
| 50966765 | ALLEN KENNETH D AND ROSANNE | |
| 50966771 | ALLEN KENNETH D AND ROSANNE | |
| 50951697 | ALLEN L EISENBERG THE GLENMEDE | |
| 50953383 | ALLEN L KING THE GLENMEDE | |
| 50971222 | ALLEN L LEBLANC IRREV TRUST U/A | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971973 | ALLEN L LEBLANC IRREV TRUST U/A | |
| 50984559 | ALLEN LAPPORTE IRA | |
| 50984558 | ALLEN LAPPORTE ROLLOVER IRA | |
| 50976543 | ALLEN LAPPORTE TRUST DTD 03/22/78 | |
| 51012869 | ALLEN M AND CAROL S GOWN | |
| 50977544 | ALLEN M OLINGER THE GLENMEDE | |
| 50977541 | ALLEN M OLINGER THE GLENMEDE | |
| 51011767 | ALLEN MATKINS RETIREMENT PLAN | |
| 50983106 | ALLEN MCLEAN IRA | |
| 50985523 | ALLEN MILLER PHILLIPS | |
| 51028067 | ALLEN O MARSHALL | |
| 50976658 | ALLEN POLACHOWSKI SEP IRA (526) | |
| 50954999 | ALLEN R COALE REV TTEE IMA (I) | |
| 50957009 | ALLEN R DAVID | |
| 50957010 | ALLEN R ELIZ | |
| 50957011 | ALLEN R JAY | |
| 50949695 | ALLEN R JOSEPH | |
| 50957012 | ALLEN R LARRY | |
| 50954839 | ALLEN R OR LYNDA K POLACHOWSKI MARITAL PROPERT | |
| 50996841 | ALLEN REV LIVING TRROSANNE | |
| 50996837 | ALLEN REV LIVING TRROSANNE | |
| 50996832 | ALLEN REV LIVING TRUSTKENNETH | |
| 50996833 | ALLEN REV LIVING TRUSTKENNETH | |
| 50962574 | ALLEN S HANSON TRUST | |
| 50983505 | ALLEN SEDMAN TRUST DATED MAY 28 2002 | |
| 50991006 | ALLEN SEDMAN TRUST DATED MAY 28 2002 | |
| 50953254 | ALLEN SEDMAN TRUST DATED MAY 28 2002 | |
| 51028061 | ALLEN W BUSH | |
| 50994705 | ALLEN WILCOX AND CONNIE COLLIN | |
| 5034591 | ALLENA F HYATT | |
| 50975446 | ALLENE S COOLEYINVESTMENT ACC | |
| 50946626 | ALLENGRETCHEN | |
| 51031942 | ALLENS POINT ENDOWMENT FUND | |
| 50974608 | ALLERGY ASSOC PS FBO R OVERH | |
| 51044950 | ALLERGY CLINIC OF WACO PSP | |
| 50979308 | ALLIANCE HOLDINGS ESOP AGNCY | |
| 50996854 | ALLICOTT CORP | |
| 50975524 | ALLIE PAIGE ZUCK | |
| 50981784 | ALLIN ALBERT W | |
| 50997484 | ALLISON ARMOUR | |
| 50943351 | ALLISON CHRISTIANSON 1990 IRRE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966245 | ALLISON DOCK BEARDSINHERITED I | |
| 50970271 | ALLISON GIFFIN VANNEY | |
| 50980984 | ALLISON INVESTMENTS LTD IAA | |
| 51020328 | ALLISON J LANGE | |
| 50991124 | ALLISON JEANNE GIFFIN TESTAMEN | |
| 50995186 | ALLISON L MAGUIRE SUCCEEDING TRU | |
| 50978773 | ALLISON L MCKELLAR TRUSTEE U/AGR | |
| 50951003 | ALLISON LANDES MDINVESTMENT | |
| 50966803 | ALLISON MCDONOUGH | |
| 51001780 | ALLISON S & KYLE J BROWN | |
| 51002367 | ALLISON S FLEGE | |
| 51005696 | ALLISON S HALL IRA ROLLOVER | |
| 50943699 | ALLISON SHARP HUFNAGEL | |
| 50967306 | ALLISON SMALL ANNAND REV TRUS | |
| 50973246 | ALLISON SMALL ANNAND TTEE ANNA | |
| 50995208 | ALLISON W KESSER SCHWAB ONE █████8872 | |
| 50957070 | ALLISON W OSBORN | |
| 50996673 | ALLOTTA & FARLEY CO LPA | |
| 50996674 | ALLOTTA AND FARLEY CO LPA | |
| 50945069 | ALLOY SLING ████0324 | |
| 50946585 | ALLRED CRUT | |
| 50952552 | ALLRED FAMILY TRUST | |
| 50948186 | ALLTRISTA CORPORATION | |
| 51046082 | ALLYNS CREEK FOUNDATION | |
| 50958447 | ALLYSON HENRY | |
| 50945222 | ALLYSON MITCHELL IMA | |
| 50953319 | ALLYSON STACK | |
| 50945815 | ALMA LINE TESTAMENTARY | |
| 50967951 | ALMA M HOWIESPOUSAL ROLLOVER I | |
| 50985199 | ALMA OWEN | |
| 50985198 | ALMA OWEN | |
| 50953266 | ALMANEL ASSOCIATES LP THE GLENMEDE | |
| 50968220 | ALMEDA FOSTER IR TR FBO A WILKING S | |
| 50947385 | ALMI FOUNDATION INC | |
| 51018164 | ALMI FOUNDATION INC / FRTC: █████0693 | |
| 50944367 | ALMIRA R SCOTT | |
| 50944379 | ALMIRA R SCOTT | |
| 50944378 | ALMIRA R SCOTT | |
| 50944383 | ALMIRA R SCOTT | |
| 50944364 | ALMIRA R SCOTT | |
| 50944363 | ALMIRA R SCOTT | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944372 | ALMIRA R SCOTT | |
| 50944384 | ALMIRA R SCOTT | |
| 50944350 | ALMIRA R SCOTT | |
| 50944351 | ALMIRA R SCOTT | |
| 50944371 | ALMIRA R SCOTT | |
| 50944380 | ALMIRA R SCOTT | |
| 50944366 | ALMIRA R SCOTT | |
| 50944382 | ALMIRA R SCOTT | |
| 50944369 | ALMIRA R SCOTT | |
| 50944381 | ALMIRA R SCOTT | |
| 50944365 | ALMIRA R SCOTT | |
| 50944362 | ALMIRA R SCOTT | |
| 50944370 | ALMIRA R SCOTT | |
| 50944361 | ALMIRA R SCOTT | |
| 50944377 | ALMIRA R SCOTT | |
| 50996879 | ALMONT ORCHARDS PSP | |
| 50963260 | ALONZO A HINCKLEY TTEE ALONZO | |
| 50975996 | ALONZO A HINCKLEY TTEE ALONZO | |
| 50996897 | ALPAKA INVESTMENTS INC | |
| 50942374 | ALPH STEWART RETIRE | |
| 51046708 | ALPHA FINANCIAL HOLDINGS LLC | |
| 50996903 | ALPHA PHI INTERNATIONAL FRATER | |
| 50958288 | ALPHONS J BACK TRUST | |
| 50955928 | ALPHONS J VAN BASTELAAR | |
| 50980168 | ALPHONSE J VAN BASTELAAR | |
| 50980169 | ALPHONSE J VAN BASTELAAR | |
| 51010201 | ALRENE FLYNN IRA | |
| 50996915 | ALSI QUALIFIED RETIREMENT PLAN | |
| 50951062 | ALSPAUGH JONATHAN AND SARAH (SALLY) | |
| 50964692 | ALSTEAD GEN 3 | |
| 50964074 | ALSTEAD GEN 3 | |
| 50964069 | ALSTEAD HIGH SCHOOL ALSTEAD NH | |
| 50964689 | ALSTEAD HIGH SCHOOL ALSTEAD NH | |
| 50964072 | ALSTEAD TOWN OF CHURCHES | |
| 50964691 | ALSTEAD TOWN OF CHURCHES | |
| 50964065 | ALSTEAD TOWN OF GEN 1 | |
| 50964687 | ALSTEAD TOWN OF GEN 1 | |
| 50964067 | ALSTEAD TOWN OF GEN 2 | |
| 50964688 | ALSTEAD TOWN OF GEN 2 | |
| 50964690 | ALSTEAD TOWN VILAS POOL | |
| 50964071 | ALSTEAD TOWN VILAS POOL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50951944 | ALTAGRACIA M CHAVEZ MD IRA | |
| 50969176 | ALTHEA HEWITT VAN DUSEN FAMILY | |
| 50971906 | ALTHEA P CUMMINGS TRUST | |
| 50971066 | ALTHEA P CUMMINGS TRUST | |
| 50999130 | ALTON A BEIDECK & LUCILLE F BEIDECK | |
| 50994259 | ALTON FIRE-ADVISORY RESEARCH ALL CAP | |
| 51031634 | ALTON GRAEFF MARITAL TRUST | |
| 50970606 | ALTON LELAND WHITEHOUSE THE GLENMEDE | |
| 50994258 | ALTON POLICE-ADVISORY ALL CAP | |
| 50977821 | ALTON R PACKARD | |
| 50970605 | ALTON W WHITEHOUSE JR THE | |
| 50995930 | ALTONVENTUREFAMILYLP | |
| 51030402 | ALTONVENTUREFAMILYLP | |
| 50988573 | ALVA S FLANAGAN IRREVOCABLE T | |
| 51027106 | ALVA Y NOMURA / SCHWAB IRA ROLLOVER: ███5465 | |
| 50996945 | ALVAREZ ROBERT | |
| 50996946 | ALVAREZ ROBERT | |
| 50988920 | ALVIN & LOUISE MYERBERG FAMILY | |
| 50986146 | ALVIN BYLSMA AGENCY - LCG | |
| 50952326 | ALVIN C MARTIN IRA | |
| 51004089 | ALVIN COHEN AND RUTH COHEN | |
| 50944214 | ALVIN DAVIS | |
| 50944216 | ALVIN DAVIS THE GLENMEDE TRUST | |
| 50944215 | ALVIN DAVIS THE GLENMEDE TRUST | |
| 50944213 | ALVIN DAVIS THE GLENMEDE TRUST | |
| 50944219 | ALVIN DAVIS THE GLENMEDE TRUST | |
| 50944205 | ALVIN DAVIS THE GLENMEDE TRUST | |
| 50944199 | ALVIN DAVIS THE GLENMEDE TRUST | |
| 50944218 | ALVIN DAVIS THE GLENMEDE TRUST | |
| 50944217 | ALVIN DAVIS THE GLENMEDE TRUST | |
| 50944200 | ALVIN DAVIS THE GLENMEDE TRUST | |
| 50944221 | ALVIN DAVIS THE GLENMEDE TRUST | |
| 50944220 | ALVIN DAVIS THE GLENMEDE TRUST | |
| 51009151 | ALVIN DENNIS KYTE | |
| 5031263 | ALVIN F BAAL III | |
| 51004090 | ALVIN G COHEN IRA ROLLOVER | |
| 50988919 | ALVIN J MYERBERG IRREVOCABLE | |
| 50983343 | ALVIN J TURNER IRA | |
| 50958710 | ALVIN J TURNER IRA | |
| 50959291 | ALVIN J TURNER IRA | |
| 50953062 | ALVIN J TURNER IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990873 | ALVIN J TURNER IRA | |
| 5007275 | ALVIN L GINSBERG | |
| 50996490 | ALVIN P ADAMS JR IRA ROLLOVER / SCHWAB: ███-234 | |
| 51039708 | ALVIN SLOVIN IRA | |
| 50965635 | ALVIN WESTERMAN IRR B GSTX ETA | |
| 50995633 | ALVIN YOUNGER TRUST GLORIA ANN | |
| 50994062 | ALYCE E BEERNINK TR | |
| 51044558 | ALYCE K DEERING VOULEMENOUS T | |
| 51042200 | ALYCE SECKINGER GEORGE SECKING | |
| 51015702 | ALYSE L HOLSTEIN | |
| 51005056 | ALYSIA HARRINGTON CROCKER MINO | |
| 50999640 | ALYSIA HARRINGTON CROCKER MINORITY TRUST | |
| 50980330 | ALYSIA M LAURER | |
| 51009478 | ALYSSA FARO UTMA | |
| 50947104 | ALYSSA IHRKE | |
| 50969703 | ALYSSIA A NORCROSS REVOCABLE | |
| 50948010 | ALZHEIMERS ASSOC | |
| 50976499 | AM INVESTMENT PARTNERS LLC | |
| 50943653 | AM INVESTMENT PARTNERS LLC | |
| 50976498 | AM INVESTMENT PARTNERS LLC | |
| 50946119 | AM INVESTMENT PARTNERS LLC | |
| 50946121 | AM INVESTMENT PARTNERS LLC | |
| 50946120 | AM INVESTMENT PARTNERS LLC | |
| 50951107 | AM WRIGHT TRUST UW FOR W WR | |
| 50983077 | AMADESON GST GP5034 | |
| 50990576 | AMALGAMATED TRANSIT UNION BERN | |
| 50956382 | AMANDA A CAWDREY IMA | |
| 50995649 | AMANDA B BROWN | |
| 50968606 | AMANDA BEAVERS LEHMAN THE GLENMEDE | |
| 50941335 | AMANDA CALHOUN | |
| 50965409 | AMANDA D LEESON EDUCATIONAL TR | |
| 51012846 | AMANDA E GOULSTON 1995 TRUST | |
| 50999802 | AMANDA E GOULSTON 1995 TRUST | |
| 50945298 | AMANDA E WEIL - █038 D | |
| 51042214 | AMANDA FARGO TR | |
| 51012724 | AMANDA FORD REILLY TRUST U/A 03/25/92 | |
| 50941524 | AMANDA J FINLEY TUA | |
| 50961193 | AMANDA JO STEEPLES | |
| 51010053 | AMANDA M ODENBACH TRUST | |
| 50993121 | AMANDA M VENEZIANO | |
| 50950799 | AMANDA M VENEZIANO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964429 | AMANDA N RUSSELL | |
| 50957275 | AMANDA NOLAN SCHWAB ONE ███ 4253 | |
| 51032182 | AMANDA P WOHL | |
| 50942244 | AMANDA POSTON 1990 | |
| 50942246 | AMANDA POSTON TRUST | |
| 51029208 | AMANDA S PETERS REVOCABLE TRU | |
| 50954824 | AMANDA SWEENEY TRUST DTD 1/9/08 | |
| 51009091 | AMANY ATTIA & OLIVIER B SCARA | |
| 51007108 | AMAR DESAI | |
| 51007120 | AMAR DESAI IRREVOCABLE GIFT TRUST | |
| 50974777 | AMARILLO AREA FOUND HARRINGTON | |
| 50941215 | AMARILLO SYMPHONY | |
| 50996965 | AMATRIAIN FRED | |
| 50953597 | AMBER L ADAMS TRUST | |
| 50984677 | AMBER L MORGAN TRUST | |
| 50964542 | AMBER R QUILLIN | |
| 50964813 | AMBROSE INVESTMENTS LTD PARTNE | |
| 50966336 | AMEGY BANK | |
| 50967097 | AMEGY BANK | |
| 50966343 | AMEGY BANK | |
| 50978032 | AMEGY BANK | |
| 50966288 | AMEGY BANK | |
| 50966345 | AMEGY BANK | |
| 50966346 | AMEGY BANK | |
| 50964131 | AMEGY BANK | |
| 50964957 | AMEGY BANK | |
| 50955087 | AMEGY BANK | |
| 50963160 | AMEGY BANK | |
| 50964499 | AMEGY BANK | |
| 50996092 | AMEGY BANK | |
| 50976195 | AMEGY BANK | |
| 50964831 | AMEGY BANK | |
| 50978031 | AMEGY BANK | |
| 50951097 | AMEGY BANK | |
| 50952328 | AMEGY BANK | |
| 50978028 | AMEGY BANK | |
| 50996073 | AMEGY BANK | |
| 50954992 | AMEGY BANK | |
| 50996189 | AMEGY BANK | |
| 50949091 | AMEGY BANK | |
| 50996172 | AMEGY BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964833 | AMEGY BANK | |
| 50954983 | AMEGY BANK | |
| 50968018 | AMEGY BANK | |
| 50967693 | AMEGY BANK | |
| 50996088 | AMEGY BANK | |
| 50996167 | AMEGY BANK | |
| 50996188 | AMEGY BANK | |
| 50996201 | AMEGY BANK | |
| 50953589 | AMEGY BANK | |
| 50996087 | AMEGY BANK | |
| 50968019 | AMEGY BANK | |
| 50965359 | AMEGY BANK | |
| 50966698 | AMEGY BANK | |
| 50966956 | AMEGY BANK | |
| 50964995 | AMEGY BANK | |
| 50966512 | AMEGY BANK | |
| 50962116 | AMEGY BANK | |
| 50966973 | AMEGY BANK | |
| 50955028 | AMEGY BANK | |
| 50996072 | AMEGY BANK | |
| 50986987 | AMEGY BANK | |
| 50996086 | AMEGY BANK | |
| 50952556 | AMEGY BANK | |
| 50967070 | AMEGY BANK | |
| 50996084 | AMEGY BANK | |
| 50977613 | AMEGY BANK | |
| 50978116 | AMEGY BANK | |
| 50955027 | AMEGY BANK | |
| 50996168 | AMEGY BANK | |
| 50996171 | AMEGY BANK | |
| 50978117 | AMEGY BANK | |
| 50964617 | AMEGY BANK | |
| 50996098 | AMEGY BANK | |
| 50966341 | AMEGY BANK | |
| 50996083 | AMEGY BANK | |
| 50996191 | AMEGY BANK | |
| 50978026 | AMEGY BANK | |
| 50964842 | AMEGY BANK | |
| 50965591 | AMEGY BANK | |
| 50964539 | AMEGY BANK | |
| 50963730 | AMEGY BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996192 | AMEGY BANK | |
| 50966331 | AMEGY BANK | |
| 50968068 | AMEGY BANK | |
| 50996170 | AMEGY BANK | |
| 50996194 | AMEGY BANK | |
| 50949097 | AMEGY BANK | |
| 50996111 | AMEGY BANK | |
| 50996176 | AMEGY BANK | |
| 50967072 | AMEGY BANK | |
| 50996200 | AMEGY BANK | |
| 50964127 | AMEGY BANK | |
| 50967496 | AMEGY BANK | |
| 50967705 | AMEGY BANK | |
| 50966340 | AMEGY BANK | |
| 50966332 | AMEGY BANK | |
| 50959243 | AMEGY BANK | |
| 50996089 | AMEGY BANK | |
| 50966344 | AMEGY BANK | |
| 50978112 | AMEGY BANK | |
| 50949092 | AMEGY BANK | |
| 50965638 | AMEGY BANK | |
| 50996090 | AMEGY BANK | |
| 50996196 | AMEGY BANK | |
| 50966284 | AMEGY BANK | |
| 50996081 | AMEGY BANK | |
| 50967720 | AMEGY BANK | |
| 50996195 | AMEGY BANK | |
| 50996182 | AMEGY BANK | |
| 50953900 | AMEGY BANK | |
| 50996082 | AMEGY BANK | |
| 50978113 | AMEGY BANK | |
| 50951823 | AMEGY BANK | |
| 50965984 | AMEGY BANK | |
| 50996144 | AMEGY BANK | |
| 50991614 | AMEGY BANK | |
| 50966596 | AMEGY BANK | |
| 50963465 | AMEGY BANK | |
| 50996198 | AMEGY BANK | |
| 50978093 | AMEGY BANK | |
| 50996091 | AMEGY BANK | |
| 50964128 | AMEGY BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995069 | AMEGY BANK | |
| 50964558 | AMEGY BANK | |
| 50956304 | AMEGY BANK | |
| 50966516 | AMEGY BANK | |
| 50966334 | AMEGY BANK | |
| 50965361 | AMEGY BANK | |
| 50965639 | AMEGY BANK | |
| 50996169 | AMEGY BANK | |
| 50965594 | AMEGY BANK | |
| 50996183 | AMEGY BANK | |
| 50965013 | AMEGY BANK | |
| 50955263 | AMEGY BANK | |
| 50966403 | AMEGY BANK | |
| 50978672 | AMEGY BANK | |
| 50966338 | AMEGY BANK | |
| 50995861 | AMEGY BANK | |
| 50966442 | AMEGY BANK | |
| 50966337 | AMEGY BANK | |
| 50978029 | AMEGY BANK | |
| 50951887 | AMEGY BANK | |
| 50996085 | AMEGY BANK | |
| 50953896 | AMEGY BANK | |
| 50965995 | AMEGY BANK | |
| 50966668 | AMEGY BANK | |
| 50975558 | AMEGY BANK | |
| 50996076 | AMEGY BANK | |
| 50954007 | AMEGY BANK | |
| 50967071 | AMEGY BANK | |
| 50996180 | AMEGY BANK | |
| 50966485 | AMEGY BANK | |
| 50967035 | AMEGY BANK | |
| 50967667 | AMEGY BANK | |
| 50953991 | AMEGY BANK | |
| 50996174 | AMEGY BANK | |
| 50996197 | AMEGY BANK | |
| 50956155 | AMEGY BANK | |
| 50966285 | AMEGY BANK | |
| 50966333 | AMEGY BANK | |
| 50976791 | AMEGY BANK | |
| 50966597 | AMEGY BANK | |
| 50966595 | AMEGY BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967526 | AMEGY BANK | |
| 50965574 | AMEGY BANK | |
| 50993421 | AMEGY BANK | |
| 50966399 | AMEGY BANK | |
| 50977612 | AMEGY BANK | |
| 50954890 | AMEGY BANK | |
| 50954733 | AMEGY BANK | |
| 50996149 | AMEGY BANK | |
| 50952508 | AMEGY BANK | |
| 50962123 | AMEGY BANK | |
| 50958152 | AMELIA D PADBERG TRUST DATED | |
| 51010628 | AMELIA FOUNTAIN TR U W WALTER | |
| 51032094 | AMELIA PEABODY ANNUITY TRUST | |
| 51032095 | AMELIA PEABODY ANNUITY TRUST SUPPLEMENTARY FUN | |
| 51029242 | AMELIA PETRELL TRUST ROBERT N PETRELL TRUSTEE | |
| 50967050 | AMELIA ROOSEVELT | |
| 51041644 | AMELIA SYKES IMA | |
| 50985598 | AMELIE L CARROLL TRUST UD 197 | |
| 50941839 | AMER FAMILY #2247 | |
| 50982985 | AMER WIRE & STAMPING EMP P/S/TR | |
| 50974269 | AMERICAN BANK NA | |
| 50988134 | AMERICAN BANK NA | |
| 50958550 | AMERICAN BANK NA | |
| 50992860 | AMERICAN BANK NA | |
| 50988509 | AMERICAN BANK NA | |
| 50978451 | AMERICAN BANK NA | |
| 51016803 | AMERICAN FAMILY ASSOC GAF | |
| 51026298 | AMERICAN FAMILY ASSOC GAF | |
| 50976692 | AMERICAN FID CORP - INVESTRUST TAG IMA | |
| 50976691 | AMERICAN FIDELITY CORP - TAG | |
| 50976693 | AMERICAN FIDELITY CORP-VALUE PORTFOLIO | |
| 50986383 | AMERICAN HARDWARE SUPPLY PSP | |
| 50945761 | AMERICAN HEART ASSOCIATIONNATI | |
| 50945908 | AMERICAN HEART ASSOCIATIONNATI | |
| 50995150 | AMERICAN MEMORIAL HOSPITAL INC- | |
| 50994310 | AMERICAN NATIONAL BANK | |
| 50965490 | AMERICAN NATIONAL BANK | |
| 50988647 | AMERICAN NATIONAL BANK | |
| 50987506 | AMERICAN NATIONAL BANK | |
| 50973677 | AMERICAN NATIONAL BANK | |
| 50961930 | AMERICAN NATIONAL BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973499 | AMERICAN NATIONAL BANK | |
| 50956123 | AMERICAN NATIONAL BANK | |
| 50977949 | AMERICAN NATIONAL BANK | |
| 50985238 | AMERICAN NATIONAL BANK | |
| 50990871 | AMERICAN NATIONAL BANK | |
| 50961172 | AMERICAN NATIONAL BANK | |
| 50956071 | AMERICAN NATIONAL BANK | |
| 50952247 | AMERICAN NATIONAL BANK | |
| 50994609 | AMERICAN NATIONAL BANK | |
| 50961736 | AMERICAN NATIONAL BANK | |
| 50966969 | AMERICAN NATIONAL BANK | |
| 50973690 | AMERICAN NATIONAL BANK | |
| 50990828 | AMERICAN NATIONAL BANK | |
| 50961545 | AMERICAN NATIONAL BANK | |
| 50966470 | AMERICAN NATIONAL BANK | |
| 50946826 | AMERICAN NATIONAL BANK | |
| 50978108 | AMERICAN NATIONAL BANK | |
| 50961543 | AMERICAN NATIONAL BANK | |
| 50954883 | AMERICAN NATIONAL BANK | |
| 50960011 | AMERICAN NATIONAL BANK | |
| 50961195 | AMERICAN NATIONAL BANK | |
| 50995256 | AMERICAN NATIONAL BANK | |
| 50958535 | AMERICAN NATIONAL BANK | |
| 50987472 | AMERICAN NATIONAL BANK | |
| 50979107 | AMERICAN NATIONAL BANK | |
| 50973054 | AMERICAN NATIONAL BANK | |
| 50994487 | AMERICAN NATIONAL BANK | |
| 50964144 | AMERICAN NATIONAL BANK | |
| 50981392 | AMERICAN NATIONAL BANK | |
| 50987545 | AMERICAN NATIONAL BANK | |
| 50983815 | AMERICAN NATIONAL BANK | |
| 50973666 | AMERICAN NATIONAL BANK | |
| 50978908 | AMERICAN NATIONAL BANK | |
| 50973635 | AMERICAN NATIONAL BANK | |
| 50994486 | AMERICAN NATIONAL BANK | |
| 50954039 | AMERICAN NATIONAL BANK | |
| 50955316 | AMERICAN NATIONAL BANK | |
| 50987468 | AMERICAN NATIONAL BANK | |
| 50973102 | AMERICAN NATIONAL BANK | |
| 50987326 | AMERICAN NATIONAL BANK | |
| 50994610 | AMERICAN NATIONAL BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50949074 | AMERICAN NATIONAL BANK | |
| 50985235 | AMERICAN NATIONAL BANK | |
| 50995216 | AMERICAN NATIONAL BANK | |
| 50976269 | AMERICAN NATIONAL BANK | |
| 50972744 | AMERICAN NATIONAL BANK | |
| 50978871 | AMERICAN NATIONAL BANK | |
| 50978107 | AMERICAN NATIONAL BANK | |
| 50948863 | AMERICAN NATIONAL EQUITY FUND | |
| 50948961 | AMERICAN NATIONAL GROWTH FUND | |
| 50980408 | AMERICAN NATIONAL INS CO | |
| 50944982 | AMERICAN OPTOMETRIC ASSOCIATION - STOCKS | |
| 50984073 | AMERICAN PARKINSON DISEASE | |
| 50941224 | AMERICAN PREARRNGD A | |
| 50969677 | AMERICAN PRIDE INC | |
| 50954157 | AMERICAN RENTAL ASSN CUSTODY T | |
| 50954159 | AMERICAN RENTAL ASSN CUSTODY W | |
| 51041699 | AMERICAN RENTAL ASSOCIATION A CORP EQUITIES AC( | |
| 50976228 | AMERICAN SOCIETY FOR MASS SPECTROMETRY | |
| 50966115 | AMERICAN TRAIN DISPATCHERS ASSN | |
| 50978089 | AMERICAN TRUST CO AND LUCILLE S | |
| 50996995 | AMERICANESE / SCHWAB 401K - MAXIMUM GROWTH: 1 | |
| 50969762 | AMERITRUST | |
| 50968756 | AMERITRUST | |
| 50969900 | AMERITRUST | |
| 50970842 | AMERITRUST | |
| 50958874 | AMERITRUST | |
| 50951579 | AMERITRUST | |
| 50958976 | AMERITRUST | |
| 50960648 | AMERITRUST | |
| 50960237 | AMERITRUST | |
| 50970224 | AMERITRUST | |
| 50958659 | AMERITRUST | |
| 50959016 | AMERITRUST | |
| 50958885 | AMERITRUST | |
| 50958866 | AMERITRUST | |
| 50960334 | AMERITRUST | |
| 50968874 | AMERITRUST | |
| 50969824 | AMERITRUST | |
| 50969912 | AMERITRUST | |
| 50959350 | AMERITRUST | |
| 50960145 | AMERITRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959229 | AMERITRUST | |
| 50951115 | AMERITRUST | |
| 50969537 | AMERITRUST | |
| 50969387 | AMERITRUST | |
| 50969203 | AMERITRUST | |
| 50969672 | AMERITRUST | |
| 50957608 | AMERITRUST | |
| 50958333 | AMERITRUST | |
| 50971679 | AMERITRUST | |
| 50969480 | AMERITRUST | |
| 50959760 | AMERITRUST | |
| 50958847 | AMERITRUST | |
| 50959733 | AMERITRUST | |
| 50970615 | AMERITRUST | |
| 50960783 | AMERITRUST | |
| 50951592 | AMERITRUST | |
| 50957629 | AMERITRUST | |
| 50958931 | AMERITRUST | |
| 50959534 | AMERITRUST | |
| 50970274 | AMERITRUST | |
| 50957963 | AMERITRUST | |
| 50970735 | AMERITRUST | |
| 50958924 | AMERITRUST | |
| 50957894 | AMERITRUST | |
| 50960171 | AMERITRUST | |
| 50958563 | AMERITRUST | |
| 50958800 | AMERITRUST | |
| 50970065 | AMERITRUST | |
| 50971254 | AMERITRUST | |
| 50958903 | AMERITRUST | |
| 50951178 | AMERITRUST | |
| 50959780 | AMERITRUST | |
| 50970850 | AMERITRUST | |
| 50958771 | AMERITRUST | |
| 50957978 | AMERITRUST | |
| 50959567 | AMERITRUST | |
| 50960136 | AMERITRUST | |
| 50970588 | AMERITRUST | |
| 50959439 | AMERITRUST | |
| 50970820 | AMERITRUST | |
| 50959133 | AMERITRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959154 | AMERITRUST | |
| 50960938 | AMERITRUST | |
| 50968855 | AMERITRUST | |
| 50970143 | AMERITRUST | |
| 50970233 | AMERITRUST | |
| 50951186 | AMERITRUST | |
| 50969729 | AMERITRUST | |
| 50960018 | AMERITRUST | |
| 50958935 | AMERITRUST | |
| 50970269 | AMERITRUST | |
| 50970311 | AMERITRUST | |
| 50959765 | AMERITRUST | |
| 50951108 | AMERITRUST | |
| 50959529 | AMERITRUST | |
| 50971300 | AMERITRUST | |
| 50952395 | AMERITRUST | |
| 50958173 | AMERITRUST | |
| 50951121 | AMERITRUST | |
| 50959592 | AMERITRUST | |
| 50958763 | AMERITRUST | |
| 50958419 | AMERITRUST | |
| 50969529 | AMERITRUST | |
| 50958953 | AMERITRUST | |
| 50959414 | AMERITRUST | |
| 50959211 | AMERITRUST | |
| 50956978 | AMERITRUST | |
| 50959702 | AMERITRUST | |
| 50969143 | AMERITRUST | |
| 50958118 | AMERITRUST | |
| 50958982 | AMERITRUST | |
| 50960908 | AMERITRUST | |
| 50960312 | AMERITRUST | |
| 50959176 | AMERITRUST | |
| 50970060 | AMERITRUST | |
| 50970154 | AMERITRUST | |
| 50969447 | AMERITRUST | |
| 50969560 | AMERITRUST | |
| 50968936 | AMERITRUST | |
| 50958194 | AMERITRUST | |
| 50956930 | AMERITRUST | |
| 50970889 | AMERITRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960211 | AMERITRUST | |
| 50959021 | AMERITRUST | |
| 50961084 | AMERITRUST | |
| 50987251 | AMES PHILIP | |
| 50981801 | AMES PHILIP & IRMA | |
| 50947992 | AMESSONDRA | |
| 50997018 | AMICAN OVERSEAS INC | |
| 51210290 | AMICI QUAL ASSOCIATES LP | VARDON CAPITAL |
| 51047747 | AMIR JAFFA TRUST | |
| 5064677 | AMIR SUDAY | |
| 50999627 | AMORY T ATKINS SEP IRA | |
| 50997753 | AMORY T ATKINS SEP IRA | |
| 50942301 | AMOS SALVADOR EST AG | |
| 50998958 | AMOS T BEASON IRA | |
| 50977775 | AMRON STAIR WORKS INC 401K | |
| 50942824 | AMUNDSON IRR-SUB | |
| 50060974 | AMY ADERMAN | |
| 50947108 | AMY B DRAKE | |
| 50998441 | AMY BARNHARDT | |
| 50970182 | AMY BAROODY IRA ROLLOVER SCHWAB ███ 6843 | |
| 51016961 | AMY C DIAMOND IRA ROLLOVER | |
| 50972149 | AMY DICKINSON 12/18/92 TR | |
| 50972136 | AMY DICKINSON 6/16/00 TRUST | |
| 50986477 | AMY DUNLAP | |
| 50966659 | AMY EDELMAN | |
| 50973123 | AMY ELIZABETH JOHNSON | |
| 50949171 | AMY ERDE CONTRIBUTORY IRA SCHWAB ███ 6666 | |
| 51009511 | AMY FARRINGTON KING | |
| 50965778 | AMY FORD | |
| 51010652 | AMY G FOX | |
| 50951125 | AMY GREENBERG (FORMERLY LAMPERT) THE | |
| 50965084 | AMY GROSS | |
| 51026919 | AMY H JONES TRUST UA DTD 10110 | |
| 51015188 | AMY J HEWITT 2008 TRUST AGENCY | |
| 50941718 | AMY K BRACKEN TUA | |
| 50952606 | AMY K SIGEL | |
| 50941525 | AMY L FINLEY TUA | |
| 51011660 | AMY L GARNETT | |
| 51000042 | AMY L GOUGER ROLLOVER IRA | |
| 50942402 | AMY L TERRILL IRA | |
| 50951124 | AMY LAMPERT THE GLENMEDE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958065 | AMY LITTELL | |
| 51024621 | AMY MIHELICH | |
| 50983522 | AMY MIYATAKE | |
| 50962703 | AMY NOLAN OSBORNIRA ROLLOVER | |
| 51014555 | AMY OSEROFF | |
| 51042164 | AMY PECK & CLIFFORD D THOMPSON JTWROS / MSSB: ▮ | |
| 50957922 | AMY PECQUET SCHISSEL | |
| 51019459 | AMY S KOBALTER MD QRP - PSP / FIDELITY: ▮▮▮▮141( | |
| 50975267 | AMY S OST THE GLENMEDE | |
| 51031550 | AMY S RIORDAN ROLLOVER IRA | |
| 50952600 | AMY SIGEL THE GLENMEDE TRUST | |
| 50985521 | AMY STOVER IRREVOCABLE TRUST | |
| 51012519 | AMY T FEINBERG | |
| 50991934 | AMY TERRILL | |
| 50968350 | AMY W LUCIER | |
| 50968351 | AMY W LUCIER THE GLENMEDE | |
| 51016178 | AMY WU & ERIC HSIAO FAMILY TRUST | |
| 50945243 | AN GRANTOR TRUST - 4034 | |
| 50998777 | AN SE-JIN 2B9 | |
| 50945064 | ANA ELIZABETH KLEIHEGE IRREV TRUST | |
| 50994366 | ANA ELLIOTT URSIN TIWATHIA | |
| 50980476 | ANA MARIA BERTAMINI IMA | |
| 50941526 | ANA MARIA FINLEY TUA | |
| 50949336 | ANA MARIA KLEYMEYER | |
| 50977201 | ANA MAYOR REV TR INV AGY - S | |
| 51033248 | ANA ROZWADOWSKI | |
| 50963538 | ANA WOMACK IRA TRUST | |
| 50963796 | ANA WOMACK REV TR IM | |
| 50971284 | ANANYA HIXON TRUSTEE U/AGR/TR O | |
| 50961276 | ANASTASIA MCCULLOUGH IRA | |
| 51020989 | ANATOL LEVENTON IRA ROLLOVER / SCHWAB : ▮▮▮-10 | |
| 50976780 | ANB SEMINARY STUDENT FUND AGENCY | |
| 51010292 | ANC 401(K) P/S PLAN | |
| 51010294 | ANC 401(K) P/S PLAN | |
| 51010351 | ANC 401(K) P/S PLAN | |
| 51010332 | ANC 401(K) P/S PLAN | |
| 50986742 | ANC BALANCED FUND | |
| 50947639 | ANCHOR INDUSTRIES INC | |
| 50950994 | AND AUGUSTUS J FABENS CO TTEES | |
| 50950948 | AND BARBARA BAKER CO TRUSTEES | |
| 50950022 | AND BARBARA L KOSTAN TRUSTEESO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951750 | AND BEVERLY JCANCELLIERE SUCC | |
| 50951051 | AND C HENRY KEZER CO TRUSTEES | |
| 50950461 | AND CAROL AKENNEY CO TRUSTEES | |
| 50951739 | AND CAROLYN PKEIGHLEY CO TRUS | |
| 50951763 | AND CARROLL HUNNEWELL CO TRUST | |
| 50951740 | AND DAVID W LEWISJR CO TRUST | |
| 50950989 | AND GLORIA I SPELLMANSUCCESSOR | |
| 50949911 | AND J MARIE KURYSCHESTER J KUR | |
| 50950887 | AND JOHN F GIOVANNINI CO TTEES | |
| 50951070 | AND JOHN M BOBER CO TRUSTEE O | |
| 50951068 | AND JOHN M BOBER CO TRUSTEES | |
| 50951742 | AND JOHN MSARGENT CO TRUSTEES | |
| 50951728 | AND KATHARINE EOLSON TRUSTEES | |
| 50951073 | AND KATHY ROGOZINSKI CO TRUSTE | |
| 50951071 | AND KATHY ROGOZINSKI CO TRUSTE | |
| 50950475 | AND LILLIAN EVELINEWOOD CO TRU | |
| 50950986 | AND MARIE MACHADO TRUINDJOHN M | |
| 50951748 | AND MARY LPADOVANI CO TRUSTEE | |
| 50950474 | AND NANCY MPETERS CO TRUSTEES | |
| 50951724 | AND PATRICIA JEDGARTON CO TRU | |
| 50950334 | AND PATRICIA PAULAVICH CO TRSP | |
| 50951023 | AND ROBERT R NERSASIANCO TRUST | |
| 50951093 | AND ROBERT RUSSO CO TRUSTEES F | |
| 50951094 | AND ROBERT RUSSO CO TRUSTEESJO | |
| 50952093 | AND ROBERT WELCHCO EXECUTOR OF | |
| 50950463 | AND ROSE ELLENLEAHY TRUSTEES U | |
| 50950907 | AND THOMAS B DOYLE ESQCO TRU | |
| 50960383 | AND TRUST CO INVMGMT FOR RICHA | |
| 50960719 | AND TRUST COESTATE OF MARY A | |
| 50955076 | AND TRUST COINVESTMENT MANAGEM | |
| 50960368 | AND TRUST COINVESTMENT MANAGEM | |
| 50960370 | AND TRUST COINVESTMENT MANAGEM | |
| 50955101 | AND TRUST COINVESTMENT MANAGER | |
| 50955102 | AND TRUST COINVESTMENT MANAGER | |
| 50950012 | AND TRUST COMPANYAND ABORN C B | |
| 50950996 | AND TRUST COMPANYAND MICHAEL E | |
| 50950323 | AND TRUST COMPANYCO TRUSTEEEB& | |
| 50954783 | AND TRUST COMPANYCUSTODIANFRAN | |
| 50954782 | AND TRUST COMPANYCUSTODIANFRAN | |
| 50960689 | AND TRUST COMPANYINVESTMENT MA | |
| 50960379 | AND TRUST COMPANYINVESTMENT MA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960691 | AND TRUST COMPANYINVESTMENT MA | |
| 50955095 | AND TRUST COMPANYINVESTMENT MA | |
| 50960712 | AND TRUST COMPANYINVESTMENT MA | |
| 50960724 | AND TRUST COMPANYINVESTMENT MA | |
| 50960692 | AND TRUST COMPANYINVESTMENT MA | |
| 50960725 | AND TRUST COMPANYINVESTMENT MA | |
| 50960714 | AND TRUST COMPANYINVESTMENT MA | |
| 50960704 | AND TRUST COMPANYINVESTMENT MA | |
| 50967755 | AND TRUST COMPANYTRUSTEE FORCH | |
| 50967801 | AND TRUST COMPANYTRUSTEEFRANCE | |
| 50950328 | AND TRUST COMPANYTRUSTEEPATRIC | |
| 50949903 | AND TRUST COTRUIND ALEXANDER A | |
| 50950893 | AND TRUST COTRUIND HENRY H JOH | |
| 50967716 | AND TRUST COTRUSTEE FOR JAMES | |
| 50960485 | AND TRUST INV MGRFOR CHARLES M | |
| 50967799 | AND TRUSTTRUSTEE DONALD F FORD | |
| 50949953 | AND VIRGINIA HUXTABLECO TUIND | |
| 50949954 | AND VIRGINIA HUXTABLECO TUIND | |
| 50951061 | AND WILLIAM H THOMAS JRCO TRUS | |
| 50945099 | ANDALAID R CUTHBERT | |
| 50950997 | ANDELEANOR D BERGER TRUSTEES U | |
| 50957744 | ANDERHOLM FAMILY LLC IMA (I) | |
| 50973871 | ANDERRC | |
| 50972865 | ANDERSEN ENGINEERING ASSOCIATI | |
| 50947543 | ANDERSENSMITH | |
| 50997140 | ANDERSON CHARLES | |
| 50969978 | ANDERSON CLYDE | |
| 50963518 | ANDERSON EDWIN II PERSONAL | |
| 50950161 | ANDERSON EDWIN III PERSONAL | |
| 50947847 | ANDERSON EXEMPT | |
| 50947845 | ANDERSON FAMILY | |
| 50963980 | ANDERSON FAMILY BYPASS TRUST M | |
| 50977787 | ANDERSON FAMILY TRUST | |
| 50977788 | ANDERSON FAMILY TRUST - SUBACCOUNT | |
| 50950494 | ANDERSON FAMILY- TRUST-P & K ANDERSON | |
| 50967677 | ANDERSON FDN AGY-TIM | |
| 50968081 | ANDERSON FDN AGY-WCM | |
| 50941227 | ANDERSON GRT GRCH | |
| 50995446 | ANDERSON IRA CLYDE | |
| 50989945 | ANDERSON J WAYNE | |
| 50989946 | ANDERSON J WAYNE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989947 | ANDERSON JAN | |
| 51011134 | ANDERSON KATHRYN TR AGY | |
| 51011135 | ANDERSON LESLIE IRA | |
| 50979295 | ANDERSON LIVING TRUST AGENCY | |
| 50997126 | ANDERSON LIVING TRUST DTD 6/20 | |
| 50996148 | ANDERSON LIVING TRUST FBO ROGER ANDERSON | |
| 51026995 | ANDERSON LYLE | |
| 50997141 | ANDERSON MELISSA | |
| 50947846 | ANDERSON QTIP | |
| 50952748 | ANDERSON REV FAMILY SECURITY TRUST / TDA: ███-01 | |
| 51011136 | ANDERSON THOMAS TR AGY | |
| 50997142 | ANDERSON WALTER | |
| 50946656 | ANDERSONDIANE | |
| 50962955 | ANDERSONJMARIT | |
| 50951951 | ANDORRA CAR WASH INC PENSION | |
| 50951947 | ANDORRA CARWASH PROFIT SHARING PLAN | |
| 50973887 | ANDRCIRA | |
| 51043699 | ANDRE C JACQUES | |
| 51017138 | ANDRE C JACQUES | |
| 50966646 | ANDRE HINCA JR | |
| 50961703 | ANDRE P GUERLAIN (SS) (T)TRUS | |
| 50989176 | ANDRE W & NANCY P BREWSTER A | |
| 50963151 | ANDRE WOLANIN | |
| 51043561 | ANDREA A TREECE | |
| 50972313 | ANDREA B AND ROBERT W ARCHER | |
| 50965617 | ANDREA BALDI TRUST DATED 7-21-2008 | |
| 50976548 | ANDREA BALDI U/T/M/A | |
| 50956568 | ANDREA BHIBBETTS | |
| 50966571 | ANDREA C VITANTONIO | |
| 51007778 | ANDREA DOWD FRECKMANN TTEE ███WD1-H) | |
| 50968043 | ANDREA G LIEBERMAN | |
| 50958603 | ANDREA GREENBERG | |
| 50957964 | ANDREA H AND HENRY J BURNS | |
| 51031671 | ANDREA HOLZSCHEITER IRA | |
| 50991069 | ANDREA J BACHMAN FAMILY TRUST ANDREA J BACHMAN | |
| 51006011 | ANDREA K WIOT HOLDING TRUST | |
| 51043802 | ANDREA L A TURNER | |
| 50972768 | ANDREA L JARECKI | |
| 50948861 | ANDREA L JARECKI | |
| 50946922 | ANDREA L SCHUSTER IRREV TRUST AGT | |
| 51014687 | ANDREA LYNN HEAD IRA ROLLOVER / FRSC: ███3218 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975445 | ANDREA M MATTEI | |
| 50984819 | ANDREA M PERINI | |
| 50997293 | ANDREA MARIE ANGELL SCATES 199 | |
| 51023874 | ANDREA MCMULLEN INDIVIDUAL | |
| 50982820 | ANDREA OR BRIAN DOWNS | |
| 51024348 | ANDREA P MERLIN | |
| 51024347 | ANDREA P MERLIN | |
| 51030409 | ANDREA PARKERSON | |
| 51032497 | ANDREA PARKERSON | |
| 50993605 | ANDREA R WEISBERG TRADITIONAL IRA | |
| 50993292 | ANDREA R WEISBERG TRADITIONAL IRA | |
| 50976804 | ANDREA S KOTZKER THE GLENMEDE | |
| 50976797 | ANDREA S KOTZKER THE GLENMEDE | |
| 50976796 | ANDREA S KOTZKER THE GLENMEDE | |
| 51037474 | ANDREA SEFLER | |
| 50996159 | ANDREA SMALLWOOD CONSERVATORSHIP AGENCY | |
| 50951041 | ANDREA TAYLOR TRUST | |
| 51039682 | ANDREA W SLEDGE | |
| 51041800 | ANDREA WOODWORTH WALTON DE VOGEL TRUST U/A/D | |
| 5063427 | ANDREJS E ROSTS | |
| 50988883 | ANDRES I RODRIGUEZ CUSTODIAN FOR | |
| 50988885 | ANDRES IGNACIO RODRIGUEZ CUSTODIA | |
| 50996585 | ANDRES R EDWARDS & ROCHELLE J EDWARDS | |
| 50944966 | ANDREW & BARBARA TAYLOR - LARGE CAP | |
| 50956637 | ANDREW & LIBBY HUSTLER | |
| 50998036 | ANDREW & MARIANNE BACIGALUPI C | |
| 51013961 | ANDREW & MELISSA HAMMOND REVER | |
| 50961357 | ANDREW A BUCKNAM | |
| 51009165 | ANDREW A CRAMER REVOCABLE TRUST / SCHWAB: ███ | |
| 50972388 | ANDREW AND ALICE FISCHER CHARITABLE TRUST | |
| 50975078 | ANDREW AND DANIELLE KAPOOR | |
| 50966218 | ANDREW AND DEBRA PLATT | |
| 51011510 | ANDREW AND LAURA GALL | |
| 51010139 | ANDREW B FLETT & GENEVIEVE E FLETT CPWROS / | |
| 51021221 | ANDREW B LIKLY IRA | |
| 50958822 | ANDREW B WANG IRA | |
| 51005200 | ANDREW BAYMAN KING & SPALDING | |
| 50963756 | ANDREW C HEUBLEIN IM - PLEDGED | |
| 50991785 | ANDREW C HEUBLEIN INVESTMENT MANAGEMENT - | |
| 50978056 | ANDREW C MALCOLM | |
| 50978055 | ANDREW C MALCOLM | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953891 | ANDREW C ROSE | |
| 50953892 | ANDREW C ROSE | |
| 50979538 | ANDREW CALAS | |
| 50993387 | ANDREW CAREY JR IRA | |
| 50949877 | ANDREW CAREY JR TRUST | |
| 51020506 | ANDREW CHARLES LAUFER UAZUTMA (LAUFER4-H) | |
| 50968335 | ANDREW CONNELL FRASER THE GLENMEDE | |
| 50961317 | ANDREW COOK COURT SUPERVISED T | |
| 50995412 | ANDREW D WOODHAM III SCHWAB ONE ███5609 | |
| 50995290 | ANDREW D WOODHAM JR CONTRIBUTORY IRA SCHWAB | |
| 5003063 | ANDREW DAVENPORT | |
| 50992475 | ANDREW DORFMAN AND SALLY MORGAN | |
| 50983760 | ANDREW DORFMAN AND SALLY MORGAN | |
| 50965117 | ANDREW E GEDARO UW GSTT EXEMP | |
| 51018538 | ANDREW E KAUDERS 1987 REVOCABL | |
| 50999689 | ANDREW E KAUDERS 1987 REVOCABLE TRUST | |
| 50945241 | ANDREW E NORMAN - 4001 | |
| 50997430 | ANDREW F ARCADIPANE | |
| 50965720 | ANDREW F FORBAT CONTRIBUTORY IRA SCHWAB ██-H | |
| 51036437 | ANDREW FOX SARGENT | |
| 50949870 | ANDREW G CAREY JR TRUST UA D | |
| 50957468 | ANDREW G GERSON | |
| 50957465 | ANDREW G GERSON AND | |
| 50978799 | ANDREW G MCLANAHAN | |
| 50972518 | ANDREW G SISK TR INHERITED IRA | |
| 50991536 | ANDREW G URY | |
| 50983157 | ANDREW G URY | |
| 51045140 | ANDREW G WALLACE IRA | |
| 51045137 | ANDREW G WALLACE TRS FOR THE | |
| 51011509 | ANDREW GALL SEP | |
| 51011726 | ANDREW GASPARI / SCHWAB IRA: ███2420 | |
| 50951950 | ANDREW GOLDSTEIN THE GLENMEDE TRUST | |
| 50950596 | ANDREW GRAHAM | |
| 50991794 | ANDREW GRIFFIN PSP | |
| 51026756 | ANDREW H & MAUREEN E HOOK TEN | |
| 50944163 | ANDREW H BERGER | |
| 50952718 | ANDREW H KINDFULLER AND | |
| 51028066 | ANDREW H TABLER | |
| 50944300 | ANDREW H WOLFE THE GLENMEDE | |
| 50944298 | ANDREW H WOLFE THE GLENMEDE | |
| 50956963 | ANDREW HAMMOND CUSTODY OF SEC ACCT - D | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976037 | ANDREW HARE | |
| 50001799 | ANDREW HARRIS LICHTENBERG 1996 TRUST | |
| 5061672 | ANDREW HIRTH | |
| 50956638 | ANDREW HUSTLER SEP PROP INH ACCT 1 | |
| 51046684 | ANDREW J AND BARBARA K WIMBE | |
| 50988360 | ANDREW J AND DIANE W POFFEL | |
| 50943075 | ANDREW J BEYERLEIN | |
| 51011740 | ANDREW J GATES ████5721 | |
| 51018479 | ANDREW J KASS & HEATHER KASS | |
| 50950641 | ANDREW J MELMAN AND MARIA | |
| 50975330 | ANDREW K CUTLER AGENCY ACCOUNT | |
| 51019354 | ANDREW KLEIN TRUST | |
| 51000630 | ANDREW L BOGARDUS | |
| 50960954 | ANDREW L CABOT AND MARC J BLOOST | |
| 50960956 | ANDREW L CABOT AND MARC J BLOOST | |
| 51047402 | ANDREW L GHERTNER - IRA ROLLOVER- HB EQUITY OVE | |
| 51037181 | ANDREW L HANSEN | |
| 51019855 | ANDREW L KASSMAN DMD PC | |
| 50951123 | ANDREW LAMPERT THE GLENMEDE TRUST | |
| 50954923 | ANDREW LEE BENDER THE GLENMEDE | |
| 51041752 | ANDREW M CAMPBELL | |
| 50953372 | ANDREW M KAUFMAN THE GLENMEDE | |
| 50975057 | ANDREW M KNEE TRUST PLEDGED ACCOUNT | |
| 50955871 | ANDREW M RUBENSTEIN IRA R/O | |
| 50962659 | ANDREW M THALHIMER TRUST DTD | |
| 51024451 | ANDREW MEYERS | |
| 51024502 | ANDREW MEYERS CUST PAULENE ME | |
| 51024817 | ANDREW MILLER & ROBERT L MILLER JOINT TEN / | |
| 51026017 | ANDREW MYERS | |
| 51026021 | ANDREW MYERS SEP IRA | |
| 50943926 | ANDREW N FARNESE | |
| 50943925 | ANDREW N FARNESE DECD | |
| 51011043 | ANDREW N FULGENZI DDS MS | |
| 50983442 | ANDREW OGILVIE CUST | |
| 50983544 | ANDREW OLIVER JR | |
| 50975425 | ANDREW P KREMBS & ASSOCIATES CO LPA | |
| 50975531 | ANDREW P KREMBS & SUSAN M KREMBS JTWROS | |
| 50975530 | ANDREW P KREMBS IRA | |
| 50991252 | ANDREW P STEIN TRUST | |
| 51027383 | ANDREW PAUL WILCOX TRUST | |
| 50944785 | ANDREW POPKIN AND AMY POPKIN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965115 | ANDREW R GEDARO RESIDUARY TRU | |
| 50971263 | ANDREW R HIXON | |
| 50952070 | ANDREW R MACMEEKIN (INCAPACIT | |
| 50992590 | ANDREW R WARTELL & PATRICIA T | |
| 50991150 | ANDREW SHERMAN | |
| 50958431 | ANDREW SNYDER | |
| 51023913 | ANDREW SOLOMON ROTH IRA | |
| 5004683 | ANDREW STEVEN COOPER | |
| 51005640 | ANDREW T BAYMAN | |
| 50973828 | ANDREW T FALLER IRA | |
| 50943909 | ANDREW T ROSENLUND | |
| 50943912 | ANDREW T ROSENLUND | |
| 50974641 | ANDREW THOMAS MCMAHON AGENTTRU | |
| 50982085 | ANDREW THURBER & KATHRYN PERKINS | |
| 50982476 | ANDREW THURBER & KATHRYN PERKINS | |
| 51042274 | ANDREW TWEEDY | |
| 50979178 | ANDREW W BURDEN SURVIVING TRUSTE | |
| 50951612 | ANDREW W KOCH | |
| 50994150 | ANDREW WAITE TRUST | |
| 51045170 | ANDREW WALLERSTEIN | |
| 50946323 | ANDREWS MANAGEMENT LTD CUSTOD | |
| 50992453 | ANDREWS MARK II IRA | |
| 50989687 | ANDRIEN MAURICE P | |
| 50989685 | ANDRIEN MAURICE P | |
| 50989684 | ANDRIEN SHARON K | |
| 50989686 | ANDRIEN SHARON K | |
| 50992208 | ANDROSCOGGIN ADVISORY ACCT | |
| 50974103 | ANDROSCOGGIN BANKS MAINSTREET | |
| 50941320 | ANE BRYNDEL AGENCY | |
| 50960941 | ANESTHESIA ASSOCIATES PLL PROFIT SHARING TRUST | |
| 50958738 | ANESTHESIA CONSULTANTS OF THE SOUTH LLC | |
| 51027955 | ANESTHESIA SERVICE MEDICAL GROUP 401(K) PSP FBO | |
| 51027954 | ANESTHESIA SERVICE MEDICAL GROUP 401(K) PSP FBO | |
| 51009273 | ANG INVESTMENT PORTFOLIO | |
| 50978419 | ANGEL ESCHLER ROTH IRA | |
| 50990861 | ANGEL F SEDGWICK | |
| 5057352 | ANGEL ROBERTO DI VIRGILIO & | ADRIANA INES BURSZTIN D'ERRICO |
| 50990999 | ANGEL SEDGWICK REMAINING TRUST | |
| 50981495 | ANGELA BORDEN JACKSON | |
| 50971920 | ANGELA COLABELLA IRREV TRUST CSMCKEE | |
| 50001703 | ANGELA DULCE DE LARA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5054631 | ANGELA E MILLER | |
| 51032113 | ANGELA G RICKER | |
| 51031987 | ANGELA H DES RUISSEAUX | |
| 51039391 | ANGELA H SILSBY | |
| 5012245 | ANGELA HSIA USINGER | |
| 50996448 | ANGELA J ACKLEY IRA | |
| 50980322 | ANGELA JOYCE ANTICO ROLLOVER IRA SCHWAB ███-4█ | |
| 50948564 | ANGELA L JARVIS ROLLOVER IRA | |
| 51003552 | ANGELA M A CHIN | |
| 51003553 | ANGELA M A CHIN / SCHWAB : ███4845 | |
| 5015698 | ANGELA M CIARROCKI | |
| 50991548 | ANGELA N SALISBURY | |
| 50975291 | ANGELA O BOURNAKELINVESTMENT | |
| 50969080 | ANGELA POLE REV TRUST IM | |
| 50994142 | ANGELA VAN DER MEULEN ACF CARM | |
| 50969916 | ANGELA VAN DER MEULEN ACF GABR | |
| 50969949 | ANGELA VAN DER MEULEN ACF NICO | |
| 50992676 | ANGELE K SFEIR IRA | |
| 50958734 | ANGELE TREMBLAY-WINKEL SCHWAB ONE ███3392 | |
| 50994556 | ANGELICA B MARTIN CUSTODIAN FOR | |
| 51041833 | ANGELICA BENGOLEA & ISKENDER EREY JTWROS | |
| 50950648 | ANGELICH MARY | |
| 50951734 | ANGELINE P JOHNSON | |
| 50951733 | ANGELINE P JOHNSON THE GLENMEDE | |
| 50953656 | ANGELO & PATRICIA CUMELLA COMPREHENSIVE WOMEN | |
| 50982461 | ANGELO PIZZAGALLI 1992 FAMILY TRUST | |
| 50982063 | ANGELO PIZZAGALLI 1992 FAMILY TRUST | |
| 50982515 | ANGELO PIZZAGALLI 86 FAM TR FBO JON | |
| 50982145 | ANGELO PIZZAGALLI 86 FAM TR FBO JON | |
| 50982514 | ANGELO PIZZAGALLI 86 FAM TR FBO LISA | |
| 50982144 | ANGELO PIZZAGALLI 86 FAM TR FBO LISA | |
| 50982516 | ANGELO PIZZAGALLI 86 FAM TR FBO MIA | |
| 50982146 | ANGELO PIZZAGALLI 86 FAM TR FBO MIA | |
| 50982065 | ANGELO PIZZAGALLI CRT FBO CHAMPLAIN | |
| 50982462 | ANGELO PIZZAGALLI CRT FBO CHAMPLAIN | |
| 50997037 | ANGELO RAMACCIATO IRA | |
| 50945627 | ANGELO ROSSI MARITAL TRUST | |
| 50945628 | ANGELO ROSSI MARITAL TRUST CS | |
| 50942446 | ANGELO VARISCHETTI | |
| 50980823 | ANGELS AMONG US FOUNDATION IMA | |
| 50964138 | ANGERMEIR TTEE ANNE | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950681 | ANGERMEIR TTEE ANNE | |
| 50970871 | ANGIE MARSHIK LUBENOW AGENCY | |
| 51016193 | ANGRY TEENS LP | |
| 50941777 | ANGULO MARILYN IRA | |
| 50958132 | ANIL SADEKAR FBO JAY K JOSHI | |
| 50958133 | ANIL SADEKAR FBO MEGHAN JOSHI | |
| 50991561 | ANIL SINGHAL IRA | |
| 51031946 | ANIMAL WELFARE SOCIETY INC ENDOWMENT TRUST FUI | |
| 50982956 | ANIMATED MANUFACTURING PROFIT SHRNG | |
| 50941228 | ANIMATED MF PST 1043 | |
| 50945070 | ANIMATED MF PST 1043 | |
| 50949165 | ANITA ANDRUS | |
| 50949185 | ANITA ANDRUS | |
| 51024644 | ANITA C MILLER IRA | |
| 50949384 | ANITA C TERPSTRA INVESTMENT AG | |
| 50948412 | ANITA C TERPSTRA IRA | |
| 50977145 | ANITA C TRULLINGER THE GLENMEDE | |
| 50977146 | ANITA C TRULLINGER THE GLENMEDE | |
| 51027375 | ANITA D WEAVER | |
| 51012978 | ANITA F GRIEN | |
| 50970062 | ANITA FOX CUMMINGS (FORMERLY RICHARDS) | |
| 50984551 | ANITA GIANNINI ROLLOVER IRA | |
| 5054019 | ANITA HIRSCH REV TR | |
| 50994933 | ANITA J MCCOLLUM IRA IMA | |
| 50992198 | ANITA K TOKARCZYK AGENCY | |
| 50953229 | ANITA KERT ELLIS SHAPIRO LIVING TRUST (RES) / FRTC | |
| 50955239 | ANITA KERT ELLIS SHAPIRO LIVING TRUST DTD 9-7-06 | |
| 50948513 | ANITA L MORTON INDIVIDUAL | |
| 51021280 | ANITA LINDSEY | |
| 50945027 | ANITA M LANDGRAF TRUST | |
| 50942287 | ANITA ROGERS TR SH | |
| 51036580 | ANITA SUE BRENNER KURTZ 1994 I | |
| 51036577 | ANITA SUE BRENNER KURTZ 66 TRU | |
| 51036578 | ANITA SUE BRENNER KURTZ 76 TRU | |
| 51036579 | ANITA SUE BRENNER KURTZ ITEM 7 | |
| 5044797 | ANITA VALERIANO | |
| 51028995 | ANITRA CHRISTOFFEL PELL | |
| 50991285 | ANJA CHRISTA STOKES | |
| 51042109 | ANJAYYA FAMILY LIMITED PARTNERSHIP | |
| 50949427 | ANJI AND MATT NEIL AGENCY | |
| 50941568 | ANK CALUMET P/S/T | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023355 | ANN & THOMAS MCCLEARY IRREV TRUST | |
| 50977464 | ANN A BOSWORTH THE GLENMEDE | |
| 50977465 | ANN A BOSWORTH THE GLENMEDE | |
| 50948700 | ANN ALLISON OCONNELL AND JOHN | |
| 51033063 | ANN AND GREG DECLEENE AGENCY P | |
| 50970822 | ANN B ALEXANDER | |
| 50941331 | ANN B BRATTON AGENCY | |
| 50941300 | ANN B BRATTON TRUST | |
| 50969290 | ANN B BUSSEL REVOCABLE LIVING TRUST | |
| 50968557 | ANN B DONAGHYINVESTMENT | |
| 50957837 | ANN B FALLON UW HORACE A BUMBY | |
| 50957840 | ANN B FALLON UW HORACE A BUMBY | |
| 50957838 | ANN B FALLON UW HORACE A BUMBY | |
| 50957841 | ANN B FALLON UW HORACE A BUMBY | |
| 51031854 | ANN B GODIN IRA ROLLOVER | |
| 50943073 | ANN B LA FARGE | |
| 50956850 | ANN B SANBORN REV TR INV AGENCY -S | |
| 50977017 | ANN B SOBINE | |
| 51041570 | ANN B SWETT | |
| 51041571 | ANN B SWETT SELF DIRECTED IRA | |
| 51043325 | ANN B TINGLE | |
| 50995180 | ANN B WELCH | |
| 51022518 | ANN BALUSEK FAMILY TRUST | |
| 50964452 | ANN BARWICK EXEMPT CREDIT TRUS | |
| 50991114 | ANN BARWICK RESIDUARY TRUST | |
| 50977198 | ANN BRESSETT REV TRUST INV AGENCY - S | |
| 50964536 | ANN BUSSEL () | |
| 51031957 | ANN C BAYER | |
| 50941589 | ANN C GRAHAM TRUST | |
| 50942540 | ANN C GROW | |
| 50985594 | ANN C HARRIS INVESTMENT ADVIS | |
| 51032034 | ANN C KARTER ESTATE | |
| 51032035 | ANN C KARTER TRUST B | |
| 51041835 | ANN C MILETI | |
| 50953885 | ANN C ROSE (FORMERLY KNOWN | |
| 50980552 | ANN C SNAPE | |
| 50962006 | ANN C STERN | |
| 50956403 | ANN C SWEENEY TRUST IMA | |
| 50942321 | ANN CAMPBELL IRREV | |
| 50941370 | ANN CAMPBELL TRUST | |
| 50988490 | ANN CARTER STONESIFER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953359 | ANN COCHRAN REVOCABLE TRUST DT | |
| 50979981 | ANN COPELAND ROSE AND | |
| 50966927 | ANN CREEVY FOX FAMILY TRUST | |
| 50958035 | ANN D BARBER TRUST | |
| 50958445 | ANN D READING FBO KATHERINE S | |
| 50958100 | ANN D READING TRUST FBO CECIL | |
| 50968414 | ANN DONNELL STEWART | |
| 50947507 | ANN E DOYLETRUSTEESELIZABETH | |
| 51015507 | ANN E HILEMAN | |
| 50948109 | ANN E MCNULTY TRUST DTD 07/28/03 KEVIN M BURKE & | |
| 51024609 | ANN E MIELKE | |
| 50955267 | ANN E NASH FAMILY TRUST (F) | |
| 50996590 | ANN E ROBINSON | |
| 50997321 | ANN E ROSS | |
| 50974693 | ANN E WITT TRUSTEE | |
| 50975662 | ANN ELIZABETH DONAHOE | |
| 50951559 | ANN ELLIS DELANEY | |
| 50969394 | ANN F BARHOUM AND KHALIL I BA | |
| 50996592 | ANN F BUTLER IRA | |
| 51002190 | ANN F BUTLER0208 | |
| 50973659 | ANN F KNAPP AND MARCO SCHNABL TR | |
| 50973658 | ANN F KNAPP AND MARCO SCHNABL TR | |
| 50973657 | ANN F KNAPP EXECUTRIX U/W/O WHIT | |
| 50944171 | ANN F SCHELLENGER | |
| 50967535 | ANN FALLON 1994 CHARITABLE LEAD TR ███████0867 | |
| 50967536 | ANN FALLON 1994 CHARITABLE LEAD TR ███████2989 | |
| 51009633 | ANN FEITELSON | |
| 50944957 | ANN FEITELSON GST ANN FEITELSON TRUSTEE | |
| 50955809 | ANN FERGUSON AGENCY | |
| 50963800 | ANN FRANCES POPE TRUST IM | |
| 51010878 | ANN FRIDEGER SURVIVORS TRUST | |
| 5036310 | ANN FULTON | |
| 50945525 | ANN G BAHME | |
| 50951886 | ANN G ZUGEHOERINVESTMENT ACCO | |
| 50992383 | ANN GRIFFITHS | |
| 50946018 | ANN H GOODRICH IRREV TRUST | |
| 50947018 | ANN H GOODRICH TRUSTEE ANN H | |
| 50978447 | ANN H HARVEY LIVING TR DTD 05/25/00 | |
| 50947359 | ANN H PICKFORD CUSTODIAL AGENCY | |
| 51029491 | ANN H PIKE REVOCABLE TRUST UA | |
| 5023660 | ANN H ROMER REV LIV TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046947 | ANN H WOLFE | |
| 50975848 | ANN HALL BARNETT | |
| 51044188 | ANN HARMON VAN DYCK REVOCABLE | |
| 50967438 | ANN HARRER | |
| 5062714 | ANN HENDRICKS WILEY | |
| 50993289 | ANN J VILHAUER IRA | |
| 50978099 | ANN K CZARNECKI | |
| 50978043 | ANN K MADIGAN AND RICHARD J M | |
| 50981700 | ANN K MYERS TRUST | |
| 51007514 | ANN KERR DOBBINS TRUST FIDELITY ███9325 | |
| 50953354 | ANN KIRBY FOLEY | |
| 50950446 | ANN L ADJUTANT | |
| 51000188 | ANN L BINGHAM AS CUSTODIAN | |
| 51000185 | ANN L BINGHAM AS CUSTODIAN | |
| 51001529 | ANN L BROOKS IRA ROLLOVER | |
| 50995109 | ANN L JAN MANAGED IRA | |
| 5056106 | ANN L MORSE | |
| 50953031 | ANN L SLACK IRA / TD: ███7839 | |
| 50973866 | ANN LEIGH STEWART | |
| 51000953 | ANN LIND BOWERS INVESTMENT ADVISORY ACCOUNT | |
| 51042300 | ANN M & PETER D WEIGL JTWROS | |
| 50949940 | ANN M BALDWIN THE GLENMEDE | |
| 50962407 | ANN M DAHM IRA | |
| 50995588 | ANN M GRIFFITHS TRUSTEE | |
| 51021712 | ANN M LOUDEN | |
| 51000062 | ANN M SULLIVAN ROLLOVER IRA | |
| 51045937 | ANN M WEST TRUST # ███P179 | |
| 51046035 | ANN M WHEELER CONTRIBUTORY IRA | |
| 51046036 | ANN M WHEELER CONTRIBUTORY IRA | |
| 50971867 | ANN M WILBUR TRUST A | |
| 50971535 | ANN M WILBUR TRUST A | |
| 50971868 | ANN M WILBUR TRUST B | |
| 50971537 | ANN M WILBUR TRUST B | |
| 50962771 | ANN MARIE STRUCK PROFIT SHARIN | |
| 50945036 | ANN MARIE THOMAS IAMS TRUST | |
| 50956523 | ANN MARIE THOMAS IAMS TRUST IMA | |
| 50974707 | ANN MARIE THOMPSON TRUSTEE | |
| 50993878 | ANN MARIE TODD AND JAMES C TODD | |
| 51044109 | ANN MARIE VALONE | |
| 51044110 | ANN MARIE VALONE IRR TRUST U/A DTD 11/06/2000 | |
| 50985259 | ANN MARIE VICARIO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981305 | ANN MARTIN HARRIS | |
| 50981306 | ANN MARTIN HARRIS | |
| 50977950 | ANN MCCANN | |
| 51024459 | ANN MEYERS DRYSDALE IRA ROLLOVER | |
| 50943430 | ANN MILES - IRA | |
| 50964846 | ANN MILES - IRA | |
| 50943429 | ANN MILES - IRA | |
| 51042303 | ANN MORROW WEIGL 2005 REVOCABL | |
| 51033142 | ANN MORTELL TRUST AGENCY | |
| 50978259 | ANN MURPHY IRA | |
| 51030983 | ANN N REESE | |
| 50950651 | ANN OGLESBY TRADITIONAL IRA | |
| 50961576 | ANN P GOOGINSREVOCABLE LIVING | |
| 51023004 | ANN P MARVIN | |
| 51023005 | ANN P MARVIN C/F HELEN MARVIN | |
| 50942932 | ANN P MCKENDRY REVOCABLE TRUS | |
| 51032090 | ANN P PARKER 1962 TRUST ADVISORY ACCOUNT | |
| 50995708 | ANN PASCAULT WINCHESTER SURVIVING | |
| 50995699 | ANN PASCAULT WINCHESTER SURVIVING | |
| 50991024 | ANN R LIGHT TRUST INVESTMENT MANAGEMENT | |
| 50988697 | ANN R RILEY | |
| 5056424 | ANN R SECORD | |
| 50942682 | ANN ROSEWATER | |
| 51032973 | ANN ROTHSTEIN | |
| 50985478 | ANN RUDEN | |
| 50953333 | ANN RUSSELL BELLMAN | |
| 50988373 | ANN S MACKENZIE INVESTMENT ADVISORY | |
| 51042172 | ANN S OREILLY | |
| 51032972 | ANN S ROTHSTEIN | |
| 5054893 | ANN SECORD LINZ | |
| 50989899 | ANN SILSBEE FBO ROBERT SILSBEE | |
| 50997707 | ANN SNELLINGS-LEAL | |
| 51047410 | ANN SNELLINGS-LEAL - HB EQUITY OVERLAY | |
| 51041419 | ANN SUMMER IRA ROLLOVER | |
| 51043926 | ANN SUTTON SMITH | |
| 50986716 | ANN THOMA IRA STT | |
| 50992928 | ANN TORREY TTEE | |
| 50977263 | ANN V JAMES TR INV AGY-S | |
| 50985810 | ANN W GREEN IRREVOCABLE FAM T | |
| 50959264 | ANN W LAWRENCE GRANDCHILDREN T | |
| 50989278 | ANN W SANGER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977015 | ANN W STALLARD | |
| 51045033 | ANN WAIT IRA ACCOUNT ▮▮P955 | |
| 51045034 | ANN WAIT IRA ACCOUNT ▮▮19-RP | |
| 51037145 | ANN WATKINS CALHOUN TTEE | |
| 51026344 | ANN WILLIAMS BURRUS TOD | |
| 50954830 | ANNA A RODALE THE GLENMEDE | |
| 51005451 | ANNA ASHBY BARRS | |
| 50985784 | ANNA B GRISWOLD 1990 CUST TRU | |
| 50986959 | ANNA B PIER REMAINING TRUSTEE U/ | |
| 50992245 | ANNA B STEARNS CHARITABLE FOUNDATI | |
| 50992244 | ANNA B STEARNS CHARITABLE FOUNDATI | |
| 50986955 | ANNA BLAKE PIER | |
| 51032130 | ANNA D SHAW TRUST DTD 12/16/04 | |
| 50954384 | ANNA D WARREN 12/18/92 TR | |
| 50941402 | ANNA DAVIS | |
| 50001785 | ANNA E LESLIE | |
| 50953793 | ANNA F JEROME T/U/A | |
| 50971039 | ANNA FOGLIA TRUST | |
| 50966919 | ANNA HOLMBERG | |
| 50958278 | ANNA HUBER IRREVOCABLE TRUST | |
| 50950678 | ANNA K FULMER TRUST SCHWAB ▮▮3403 | |
| 50968567 | ANNA K H SHEPHERD THE | |
| 50973476 | ANNA KAN | |
| 50974719 | ANNA KARIN WILTSEY TRUSTEE | |
| 50999330 | ANNA KATARINA TTEE | |
| 50999329 | ANNA KATARINA TTEE UA ▮▮798 T | |
| 50945534 | ANNA L KEES | |
| 50953744 | ANNA L WEIKEL IRA / FRSC:▮▮0529 | |
| 50966506 | ANNA LEA GARY IRA | |
| 51007712 | ANNA LEE DORSETT REV TRUST DA | |
| 51031874 | ANNA LOPEZ-TOUS IRA ROLLOVER | |
| 50961529 | ANNA M ASHBY TRUST FBO AARON | |
| 50995724 | ANNA M CARULAS RO IRA | |
| 50945005 | ANNA M HALDEWANG IRREVOCABLE TRUST | |
| 50951259 | ANNA M LORDINVESTMENT ACCOUNT | |
| 50971949 | ANNA M ONDRE TRUST FBO CYRIL ONDRE | |
| 50971125 | ANNA M ONDRE TRUST FBO CYRIL ONDRE | |
| 50983451 | ANNA MAE BYERLEY FAMILY TRUST COLONIAL T | |
| 50951589 | ANNA MAE DAVIS | |
| 50956905 | ANNA MAIER KOLOSEIKE INV AGENCY - S | |
| 50992540 | ANNA MANIS TABOR IRA CONTRIBUTORY SCHWAB ▮▮ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954851 | ANNA MARGARET BURCH IMA (I) | |
| 50978549 | ANNA MARGARET LADD TRUST | |
| 50975885 | ANNA MARIA HOFFMAN THE GLENMEDE | |
| 50950754 | ANNA MARIE OIDTMAN KLEBBA TRU | |
| 50944390 | ANNA NA BLACK | |
| 51027254 | ANNA RUTH RAY DECD; CRAIG M KA | |
| 51009072 | ANNA S EXLEY STIEGLER | |
| 50958294 | ANNA SKAIFE TRUST | |
| 50944145 | ANNA WILLIAMS ILL | |
| 50944147 | ANNA WILLIAMS ILL THE GLENMEDE | |
| 51046158 | ANNA WILLIAMSON | |
| 51001931 | ANNABEL F BULLEN | |
| 51042208 | ANNABEL OCONNOR STRIFE | |
| 50957823 | ANNA-LEIGH E ANDERHOLM REV TRUST (I) | |
| 51018672 | ANNAMAE KEITH EDUCATION TRUST | |
| 50976125 | ANNAMARIE GREEK THE GLENMEDE TRUST | |
| 50968246 | ANNA-TERESA HOUTHAKKER IRREV TR | |
| 50970326 | ANNE & ERIC NORDELL | |
| 51042493 | ANNE & MARSHALL GRODIN TTEE GR | |
| 51028186 | ANNE A LATHROP AGENCY | |
| 51025424 | ANNE A MORGAN ROTH CONVERSION IRA / SCHWAB: 64 | |
| 51046797 | ANNE A WISE | |
| 51041693 | ANNE ALMY 2000 IRREVOCABLE GEN | |
| 50951275 | ANNE AO CALABRESI MD | |
| 50949665 | ANNE B DAVIS | |
| 51018667 | ANNE B KEHRLEIN IRA ROLLOVER / SCHWAB: ███-6159 | |
| 50952530 | ANNE B LEE TTEE IMA (I) | |
| 50962612 | ANNE B MC CARRON TRUST | |
| 50984787 | ANNE B PELLEGRINO AND DENNIS R D | |
| 50984672 | ANNE B PELLEGRINO SURVIVING TRUS | |
| 50984670 | ANNE B PELLEGRINO TRUSTEE U/AGR | |
| 50988542 | ANNE B ROGERS REVOCABLE LIVING TRUST | |
| 50956893 | ANNE B ROOME IRA TR-S | |
| 50999950 | ANNE BENTLEY TEUTSCH FAMILY TRUST | |
| 50997744 | ANNE BENTLEY TEUTSCH FAMILY TRUST | |
| 51048096 | ANNE BROWN ZENONI | |
| 50974735 | ANNE C ALSCHULER TRUSTEE | |
| 50951969 | ANNE C GOULDBENEFICIARY IRA | |
| 50954372 | ANNE C OHARA THE GLENMEDE | |
| 50954370 | ANNE C OHARA THE GLENMEDE | |
| 51018206 | ANNE C OSCHERWITZ & GARY M MART | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991984 | ANNE C SQUIRES ROLLOVER IRA SCHWAB ████ 8934 | |
| 5065242 | ANNE CASTELLI | |
| 50974527 | ANNE CLAYTON WARE 1976 GRDCH S | |
| 51042505 | ANNE COLLIER KIMBALL TTEE ANNE | |
| 50968759 | ANNE CROKER INVESTMENT ADVISOR | |
| 51004616 | ANNE D COORS TTEE ANNE D COO | |
| 51004617 | ANNE D COORS TTEE THE ANNE D | |
| 50958475 | ANNE D HENUBER | |
| 50968359 | ANNE D STEINHARDT TRUST UA 91 | |
| 51011286 | ANNE D THOMAS | |
| 51006744 | ANNE DE BRUYN KOPS | |
| 50986803 | ANNE DORCAS KIMMEL SCHWAB ONE ████ 9362 | |
| 50995103 | ANNE DULL MANAGED ROTH IRA | |
| 50987056 | ANNE E BERRY | |
| 50976976 | ANNE E ESTABROOK | |
| 50976973 | ANNE E ESTABROOK MPP PLAN | |
| 50981376 | ANNE E FARRARA | |
| 50982295 | ANNE E FARRARA | |
| 51042016 | ANNE E HECKER | |
| 50969162 | ANNE E KINTER TR UA | |
| 50987591 | ANNE E MCLAIN | |
| 50968130 | ANNE E MCLAIN | |
| 50973822 | ANNE E PARMIGIANI | |
| 50965983 | ANNE E PETERSEN TRUST DTD 4168 | |
| 50949506 | ANNE E POYNTER | |
| 50981201 | ANNE E PRATKA IRA ROLLOVER | |
| 50977437 | ANNE E THOMPSON THE GLENMEDE | |
| 50977436 | ANNE E THOMPSON THE GLENMEDE | |
| 50960911 | ANNE EMMET | |
| 50960912 | ANNE EMMET SPECIAL ACCOUNT | |
| 50976971 | ANNE EVANS ESTABROOK | |
| 5066146 | ANNE F BROOKE | |
| 51000020 | ANNE F GIBSON 1994 REVOCABLE TRUST | |
| 51042496 | ANNE F GRODIN TTEE FIORENTINO UNITRUST | |
| 50968617 | ANNE F KEARNS INVESTMENT ADVI | |
| 5029106 | ANNE F MICHELSON | |
| 50957203 | ANNE F SLICHTER 1994 TRUST | |
| 50947200 | ANNE FIORE TRUST | |
| 50947199 | ANNE FIORE TRUST AGENCY | |
| 50947201 | ANNE FIORE TRUST AGENCY - | |
| 50971565 | ANNE FISK HOWE IRREVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972056 | ANNE FISK HOWE IRREVOCABLE TRUST | |
| 50957204 | ANNE FITZGERALD SLICHTER DECLA | |
| 50980802 | ANNE FIZER NON-EXEMPT MARITAL TR IMA | |
| 50949303 | ANNE FRESHOUR AGENCY | |
| 50987057 | ANNE FRUEHE | |
| 50986702 | ANNE FRUEHE IRA | |
| 50986721 | ANNE FRUEHE ROTH IRA | |
| 50970338 | ANNE G BUGBEE REVOCABLE TRUST | |
| 50969378 | ANNE G BUGBEE REVOCABLE TRUST | |
| 50968030 | ANNE G GEYER SUCCEEDING TRUSTEE | |
| 50988160 | ANNE G IMBODEN ROLLOVER IRA | |
| 50961761 | ANNE G RHODES REV TR DTD 7289 | |
| 51011613 | ANNE GARDNER MARITAL TRUST | |
| 50949822 | ANNE GATES YARNALL THE GLENMEDE | |
| 50969654 | ANNE GATLING | |
| 50970504 | ANNE GATLING | |
| 51042032 | ANNE GATLING HONEY | |
| 51000025 | ANNE GORDON JENNINGS | |
| 50980801 | ANNE H FIZER EXEMPT MARITAL TR IMA | |
| 50951667 | ANNE H OSTERHOLM THE GLENMEDE | |
| 51036635 | ANNE H SCHNEIDER REV TRUST | |
| 51033127 | ANNE HARRY | |
| 50958530 | ANNE HATTEN PIGOTT | |
| 50973239 | ANNE HAYTON | |
| 50996635 | ANNE HYDE CHOATE PATTERSON 1994 REV TRUST | |
| 50986789 | ANNE I MERWIN INVESTMENT ADVI | |
| 50980251 | ANNE I ROBINSON IRA | |
| 50996796 | ANNE J ALLEN TRUST ANNE J AL | |
| 50973343 | ANNE J ELWELL TRUSTEE U/AGR/TR | |
| 50942595 | ANNE J HODSON NTC & CO CUST | |
| 50956670 | ANNE JENNINGS | |
| 50968856 | ANNE JOHNSON AND STEPHEN FRANK | |
| 50968857 | ANNE JOHNSON CF GRACE BEFORT | |
| 50948676 | ANNE K GOUDVIS & DAVID B JOH | |
| 50950077 | ANNE K LIEBERMAN TUA | |
| 51018546 | ANNE KAUFFMAN IRA | |
| 50976275 | ANNE KENNEDY | |
| 50952727 | ANNE KIND MCKENNA | |
| 50981858 | ANNE KUNNEN TRUST AGENCY | |
| 50987090 | ANNE L BIRD | |
| 50951647 | ANNE L DALYINVESTMENT ACCOUNT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972146 | ANNE L DICKINSON 11/17/00 TR | |
| 51011612 | ANNE L GARDNER IRREV TRUST | |
| 50979853 | ANNE L SPROUSE REV TRUST | |
| 50996257 | ANNE L STONE REVOCABLE TRUST | |
| 50975082 | ANNE LAWRENCE SEPERATE PROPERT | |
| 50968954 | ANNE LEE COOK HUETHER | |
| 50953598 | ANNE LEE IRA IMA | |
| 50974490 | ANNE LEVIN THE GLENMEDE TRUST | |
| 50968613 | ANNE LINDSEY OTENASEK CHARITAB | |
| 50986993 | ANNE LINNE TR DTD 030694 | |
| 50973875 | ANNE LOCASCIO | |
| 51003226 | ANNE M CETTO CREDIT TRUST | |
| 50954872 | ANNE M CONGDON | |
| 50978309 | ANNE M FINK IRA | |
| 50977062 | ANNE M HARTIGAN | |
| 50943607 | ANNE M HINTON TRUST | |
| 50974815 | ANNE M MCCAFFREY AGENCY | |
| 50965776 | ANNE M PETRASKE IRREVOCABLE TR | |
| 50970701 | ANNE M POTTS | |
| 50961532 | ANNE M REIMANINVESTMENT ACCOU | |
| 50944741 | ANNE M RUMMEL THE | |
| 50944742 | ANNE M RUMMEL THE | |
| 50944743 | ANNE M RUMMEL THE | |
| 50944738 | ANNE M RUMMEL THE GLENMEDE | |
| 50944001 | ANNE M SNOW | |
| 50977159 | ANNE M THOMAS | |
| 50997043 | ANNE M TRAVER | |
| 51047407 | ANNE M TRAVER - HB EQUITY OVERLAY | |
| 50001172 | ANNE M WILSON | |
| 50943924 | ANNE MARIE FARNESE | |
| 50972764 | ANNE MARIE HUNSAKER | |
| 51019559 | ANNE MARIE KOENIG | |
| 51030499 | ANNE MARIE RACE | |
| 50970066 | ANNE MARIE UPSHAW IRA ROLLOVER | |
| 50965205 | ANNE MARIE WHITTEMORE | |
| 51023370 | ANNE MCCABE DUNWOODY | |
| 50946034 | ANNE MEEKS DAVIS | |
| 50946031 | ANNE MEEKS DAVIS | |
| 50945454 | ANNE MEEKS DAVIS TRUST UNDER | |
| 51024231 | ANNE MELLO ROLLOVER IRA | |
| 50979104 | ANNE MOCKRIDGE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047408 | ANNE N BRECKENRIDGE IRA - HB EQUITY OVERLAY | |
| 5037829 | ANNE NELSON LOEB IRA | |
| 50965531 | ANNE O FLEMING IRA | |
| 50001189 | ANNE OLIVER JACKSON | |
| 50985627 | ANNE P ALESHIRE INVESTMENT AD | |
| 50956797 | ANNE P COLE FBO JENNIFER HIME | |
| 50985192 | ANNE P JACKSON MARK E PERRY AND | |
| 50001198 | ANNE P MARSH REVOCABLE TRUST | |
| 50970468 | ANNE P MERRILL TRUST - 2002 | |
| 50969386 | ANNE P MERRILL TRUST - 2002 | |
| 51025748 | ANNE P PERRY | |
| 50943588 | ANNE P SHAFMASTER | |
| 50943571 | ANNE P SHAFMASTER | |
| 51043697 | ANNE P SNEE FAMILY TRUST | |
| 51040018 | ANNE P SNEE FAMILY TRUST | |
| 50976539 | ANNE PBARRAS A/K/A ANNE BARRAS | |
| 50983534 | ANNE PHILLIPS OGILBY TRUSTEE U/AG | |
| 50950931 | ANNE PIETRAFESA | |
| 50950930 | ANNE PIETRAFESA | |
| 50950214 | ANNE POINTER HEAVISIDE | |
| 50956798 | ANNE POOLE COLE FBO JEANESE HI | |
| 50944915 | ANNE PRESTON FRANKS THE GLENMEDE | |
| 51021892 | ANNE R BALDWIN REV TRUST | |
| 50996414 | ANNE R MEYERS TRUST | |
| 51031701 | ANNE RANDOLPH HENRY CHARITABLE FOUNDATION | |
| 51031702 | ANNE RANDOLPH HENRY SCHOLARSHIP FUND | |
| 51031703 | ANNE RANDOLPH HENRY USM SCHOOL OF MUSIC SUPPC | |
| 50946963 | ANNE REISIG AGENCY | |
| 50971896 | ANNE RICHARDSON 1984 TR BRAD -ALLCAP | |
| 50971643 | ANNE RICHARDSON 1984 TR BRAD -ALLCAP | |
| 50971895 | ANNE RICHARDSON1984 TR / SAM ALLCAP | |
| 50971642 | ANNE RICHARDSON1984 TR / SAM ALLCAP | |
| 50963343 | ANNE RIGGS ZESIGER REV TRUST | |
| 51009330 | ANNE S BECKER CHARITABLE REMAINDER TRUST | |
| 50976049 | ANNE S CAMPBELL CHARITABLE REMAINDER ANNUITY TI | |
| 51026376 | ANNE S COOKE | |
| 50952236 | ANNE S HANNUM | |
| 51024732 | ANNE S MILLER / SCHWAB IRA : █████1185 | |
| 51009331 | ANNE SCHUYLER BECKER LIVING TRUST | |
| 50975129 | ANNE SELTZER THE GLENMEDE TRUST | |
| 50965781 | ANNE SHEEHAN 1984 TRUST | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991985 | ANNE SQUIRES INHERITED IRA ▉8936 | |
| 51040517 | ANNE STACKHOUSE / SCHWAB IRA: ▉3737 | |
| 51025673 | ANNE SYKES MOYER | |
| 51041691 | ANNE T ALMY | |
| 51031853 | ANNE T GARTNER IRA | |
| 50979301 | ANNE T GOFF POA | |
| 50943047 | ANNE T MARTIN | |
| 51027768 | ANNE T ONSTOTT | |
| 51028074 | ANNE T STEWART | |
| 50964391 | ANNE T STICKLEN TRUST | |
| 51042275 | ANNE TWEEDY TIFFANY | |
| 51020499 | ANNE V LAUDER REVOCABLE TRUST | |
| 51020501 | ANNE VARICK LAUDER TRUST DTD 1 | |
| 51006092 | ANNE W BADANES | |
| 50971195 | ANNE W DAY GST TRUST | |
| 50988956 | ANNE W RUSSELL GST EXEMPT TRU | |
| 50988955 | ANNE W RUSSELL GST NON EXEMPT | |
| 51041380 | ANNE W SULLIVAN | |
| 51032183 | ANNE W ZITTELL | |
| 50972379 | ANNE WHITEMAN RICHARDSON CHARI | |
| 50969192 | ANNE WHITEMAN RICHARDSON CRT | |
| 51047054 | ANNE WOOD HUMPHRIES & JOHN E | |
| 51047056 | ANNE WOOD HUMPHRIES TRUST | |
| 50983832 | ANNE Y CAMPBELL TRUST OF 2003 | |
| 50944856 | ANNE YOUNG LINDSEY THE GLENMEDE | |
| 50974220 | ANNELISE N ESCHENBACHER | |
| 50964479 | ANNELOUISE RIACH | |
| 50984565 | ANNEMARIE TREDENNICK | |
| 50987027 | ANNETTE A CONFORTI | |
| 50980849 | ANNETTE A WALKER IMA | |
| 50974307 | ANNETTE B KAREFF | |
| 50951694 | ANNETTE FINE | |
| 50001768 | ANNETTE GLADSTEIN IRA ROLLOVER | |
| 50942480 | ANNETTE H WESTBROOK | |
| 50970216 | ANNETTE K GROSSMAN | |
| 51000307 | ANNETTE M BLACKBURN INDIVIDUA | |
| 50959081 | ANNETTE STEVENS REV TRUST | |
| 50980317 | ANNETTE W CARROLL RESINS TR | |
| 50987313 | ANNETTE W PURDY TESTAMENTARY | |
| 50975920 | ANNETTE W PURDY TESTAMENTARY | |
| 50958617 | ANNI S CAMPBELL REVOCABLE LIVING TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037231 | ANNICE J JOHNSTON | |
| 50993277 | ANNICK EDWARD J | |
| 5044349 | ANNIE E JENSEN | |
| 51019081 | ANNIE E KING REVOCABLE TRUST | |
| 50950408 | ANNIE H PARKE TRUST UW | |
| 50944536 | ANNIE R BARRINGTON | |
| 50944532 | ANNIE R BARRINGTON | |
| 50944533 | ANNIE R BARRINGTON | |
| 50944535 | ANNIE R BARRINGTON | |
| 50944538 | ANNIE R BARRINGTON THE | |
| 50944531 | ANNIE R BARRINGTON THE | |
| 50944537 | ANNIE R BARRINGTON THE | |
| 50944534 | ANNIE R BARRINGTON THE | |
| 51047057 | ANNIES TRUST LOUISE P WOOD TR | |
| 51015524 | ANNISE A HOAGLUND IRA ROLLOVER | |
| 50999956 | ANNISE A HOAGLUND IRA ROLLOVER | |
| 50999955 | ANNISE A HOAGLUND ROTH IRA | |
| 51015525 | ANNISE A HOAGLUND ROTH IRA | |
| 50995573 | ANNUITY RESERVE ACCOUNT | |
| 50997329 | ANORAK HOLDINGS INC | |
| 50996301 | ANSEL SCHOENEMAN DEED 12464 | |
| 50996302 | ANSEL SCHOENEMAN WILL | |
| 50950181 | ANSLEY FINANCIAL ASSOC INC | |
| 50957792 | ANSON ACADEMY ASSOC | |
| 51017222 | ANTAWN C JAMISON REVOCABLE TR | |
| 50997337 | ANTEBI MARK | |
| 50982785 | ANTHONY & LINDA SCIALABBA IMA-CS MCK | |
| 51023348 | ANTHONY & MARY MAZZARA COMMPRO | |
| 50976833 | ANTHONY & PATRICIA PALAGANO | |
| 50976832 | ANTHONY & PATRICIA PALAGANO | |
| 5019523 | ANTHONY A & NANCY J JARAS JTWROS | |
| 50962769 | ANTHONY AND GAIL DEYE REV TUA | |
| 51033115 | ANTHONY AND NORA HERBST AGENCY | |
| 50987369 | ANTHONY AND REBECCA BRADY CP | |
| 50995700 | ANTHONY ANGELO ARLOTTA IRA | |
| 50997573 | ANTHONY ARNZEN IRA | |
| 5067112 | ANTHONY B GREENE | |
| 50965095 | ANTHONY B STURTEVANT IRREVOCAB | |
| 50999118 | ANTHONY BEHAR INHERITED IRA | |
| 51000709 | ANTHONY BONANNO IRA ROLLOVER | |
| 51001950 | ANTHONY BULTMAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006834 | ANTHONY C DEFRANCO IRREVOCABL | |
| 51012045 | ANTHONY C GHOLZ TRUST UAD 11 | |
| 51005730 | ANTHONY C KUPRIS JR | |
| 50953650 | ANTHONY C LOBELLO IRA | |
| 50950539 | ANTHONY C MAGLIO | |
| 50952363 | ANTHONY CERACCHE FBO THERESA MACERA | |
| 51040970 | ANTHONY D STIGER AND / OR JANE D STIGER JT TEN UI | |
| 51040971 | ANTHONY D STIGER AND/OR JANE D STIGER JT TEN | |
| 50974718 | ANTHONY DRAGO JR AGENCY | |
| 50971294 | ANTHONY E LEPORE MARITAL TRUST | |
| 50971928 | ANTHONY E LEPORE MARITAL TRUST | |
| 51030641 | ANTHONY E RAND 2 | |
| 51006209 | ANTHONY F DADDINO - ASHFIELD | |
| 50968766 | ANTHONY F HAMMOND R IRA | |
| 50975453 | ANTHONY F SALVO MDSPECTRUM ME | |
| 51039419 | ANTHONY F SIMMONS IRA ROLLOVER | |
| 51031842 | ANTHONY G A CORREA IRA | |
| 50958409 | ANTHONY G CATALFANO TRUST AGEN | |
| 50963785 | ANTHONY G NAPPI IRREV TRUST IM | |
| 50992710 | ANTHONY G NAPPI IRREVOCABLE TRUST | |
| 51033116 | ANTHONY HERBST | |
| 51042409 | ANTHONY J & PATRICIA LANDI | |
| 51028874 | ANTHONY J ARMSTRONG TT 1 | |
| 5005728 | ANTHONY J BATTISTE | |
| 51007609 | ANTHONY J DOLS | |
| 51042410 | ANTHONY J LANDI | |
| 51011876 | ANTHONY J LEONE JR MD IRA | |
| 5004826 | ANTHONY J POLITO TR | |
| 50961188 | ANTHONY J ROIDL FKA ANTHONY J | |
| 51035847 | ANTHONY J RUDDY & LISA D BAUMG | |
| 50999609 | ANTHONY J RUDDY & LISA D BAUMGARTNER | |
| 50951626 | ANTHONY J TANZOLA | |
| 50951628 | ANTHONY J TANZOLA | |
| 50951627 | ANTHONY J TANZOLA | |
| 50951625 | ANTHONY J TANZOLA | |
| 50996665 | ANTHONY KING | |
| 50951536 | ANTHONY L COELHO DEFINED BENEFIT PLAN | |
| 50970751 | ANTHONY L GEORGE TRUST | |
| 50971348 | ANTHONY L GEORGE TRUSTED IRA | |
| 51047404 | ANTHONY LOUIS ZANDE TRUST - HB EQUITY OVERLAY | |
| 50943407 | ANTHONY MACALUSO SR | |

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953739 | ANTHONY MANGIFESTO | |
| 50953741 | ANTHONY MANIFESTO | |
| 50964034 | ANTHONY MARRO MEMORIAL TUW | |
| 50964736 | ANTHONY MARRO MEMORIAL TUW | |
| 50964855 | ANTHONY MORELLI AND PATRICIA A | |
| 5008265 | ANTHONY N NARDONE IRA | |
| 50986689 | ANTHONY NAPOLITANO IRA | |
| 50963924 | ANTHONY NATIONS TESTAMENTARY TR | |
| 50976834 | ANTHONY PALAGANO | |
| 50976835 | ANTHONY PALAGANO | |
| 50950226 | ANTHONY R AGRESTA | |
| 50950224 | ANTHONY R AGRESTA (A MINOR) | |
| 51022562 | ANTHONY R MANGANARO & MICHELE | |
| 51022568 | ANTHONY R MANGANARO ROTH IRA | |
| 51028333 | ANTHONY R PALERMO IRA ROLLOVER | |
| 50994092 | ANTHONY R VINCI TR PAULINE CAMBELL CO-TTEE | |
| 50943546 | ANTHONY S BURRER | |
| 50943587 | ANTHONY S BURRER | |
| 5017932 | ANTHONY S CALAFIORE | |
| 50963239 | ANTHONY S ECHERD SEP/IRA SCHWAB ███ 2897 | |
| 51020090 | ANTHONY S LACHMAN IRA | |
| 50976951 | ANTHONY SANTOWASSO AND | |
| 50989784 | ANTHONY SCHOFIELD + JEANNE ROM | |
| 5036841 | ANTHONY SORRENTINO | |
| 50953136 | ANTHONY STALLION MD ROLLOVER IRA | |
| 5065755 | ANTHONY TROIANO 111 PC RETMNT TR | |
| 50978322 | ANTHONY UTTECH IRA | |
| 50942448 | ANTHONY VARISCHETTI | |
| 50947676 | ANTHONY W DURALL PROFIT | |
| 50945721 | ANTIOCH FOUNDATION TRUST | |
| 51030451 | ANTJE QUILICI | |
| 51026227 | ANTOINE A ARRAGE PSP DATED 118 | |
| 50998576 | ANTOINETTE BARTZ | |
| 50998577 | ANTOINETTE BARTZ | |
| 50998578 | ANTOINETTE BARTZ | |
| 51006826 | ANTOINETTE DEEVER MET WEST | |
| 51031798 | ANTOINETTE FIGUERS PIERCE | |
| 50954754 | ANTOINETTE GARRISON THE GLENMEDE TRUST | |
| 50993371 | ANTOINETTE HERSHEY TRUST 1997 | |
| 50971650 | ANTOINETTE LYON MARITAL QTIP TRUST | |
| 50971651 | ANTOINETTE LYON NON MARITAL TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963849 | ANTOINETTE MCBRIDE | |
| 51029259 | ANTOINETTE PETTITT | |
| 51029258 | ANTOINETTE PETTITT | |
| 50980657 | ANTOINETTE S WATSON IMA | |
| 50958788 | ANTONE AND EDENE VIDINHA TRUST | |
| 51036211 | ANTONE F SALEL IRA ROLLOVER | |
| 51000456 | ANTONETTE F BLISS IRA | |
| 50970749 | ANTONETTE M GEORGE TRUST | |
| 50997038 | ANTONIA G RAMACCIATO | |
| 51041686 | ANTONIA H ALBITZ | |
| 50968535 | ANTONIA V ENTENA LIVING TRUST | |
| 50958513 | ANTONIE IRREVOCABLE TRUST | |
| 51042098 | ANTONIE M MARTIN | |
| 50958375 | ANTONINA BRANCALEONE TRUST | |
| 50949853 | ANTONIO BRANCALEONE TRUST | |
| 50988879 | ANTONIO RODRIGUEZ | |
| 50992486 | ANTONIO SUNSERI IRA | |
| 50995060 | ANTONY AND JAN WILLIAMS TIC | |
| 50995059 | ANTONY AND JAN WILLIAMS TIC | |
| 50995058 | ANTONY AND JAN WILLIAMS TIC | |
| 50962621 | ANTRIM WAY MOTORS INC IMA | |
| 50947621 | AOC COLCLASURE LCG | |
| 50965688 | AOH 12/28/88 TRUST FBO SHG FAMILY | |
| 50955793 | AOH 12/28/88 TRUST FBO SHG FAMILY | |
| 50953291 | AOH 12/28/88 TRUST FBO SHG FAMILY | |
| 50990150 | AOH 12/28/88 TRUST FBO SHG FAMILY | |
| 50965694 | AOH TRUST FBO CHARLES O HOYT | |
| 50953246 | AOH TRUST FBO CHARLES O HOYT | |
| 50961422 | AOH TRUST FBO CHARLES O HOYT | |
| 50983489 | AOH TRUST FBO CHARLES O HOYT | |
| 50954027 | AOH TRUST FBO CHARLES O HOYT | |
| 50959448 | AOH TRUST FBO CHARLES O HOYT | |
| 50955781 | AOH TRUST FBO CHARLES O HOYT | |
| 50978996 | AOH TRUST FBO CHARLES O HOYT | |
| 50955782 | AOH TRUST FBO HENRY H HOYT JR | |
| 50978997 | AOH TRUST FBO HENRY H HOYT JR | |
| 50953245 | AOH TRUST FBO HENRY H HOYT JR | |
| 50965695 | AOH TRUST FBO HENRY H HOYT JR | |
| 50959447 | AOH TRUST FBO HENRY H HOYT JR | |
| 50983491 | AOH TRUST FBO HENRY H HOYT JR | |
| 50961423 | AOH TRUST FBO HENRY H HOYT JR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954026 | AOH TRUST FBO HENRY H HOYT JR | |
| 50026747 | AOPA GENERAL FUND | |
| 50962773 | APACHE VILLAGE 401(K) PROFIT S | |
| 50950664 | APFFEL GEORGE W | |
| 51047398 | APOLONIA C TORRES - HB EQUITY OVERLAY | |
| 50946537 | APPELMANNATHAN | |
| 50997386 | APPLE FAMILY FOUNDATION INC A | |
| 50997048 | APPLE ORCHARD VALLEY LLC | |
| 50997387 | APPLIED DECISIONS INC 401(K) | |
| 50986569 | APPT TRUST A UW I LEAL | |
| 50986570 | APPT TRUST B UW I L LEAL | |
| 50945178 | APRIL BAILEY IRRV TRUST | |
| 50943907 | APRIL ROSENLUND FORD | |
| 50997888 | APRIL W WOLFF IRA | |
| 50941225 | APS PAID IN FULL | |
| 50971612 | APSEY BYPASS | |
| 50971600 | APSEY MAUDE K | |
| 51028080 | AQUA TERRA HOLDINGS LIMITED | |
| 5018687 | AQUATIA OWENS | |
| 50997412 | AQUILA LIMITED PARTNERSHIP-LAR | |
| 50997413 | AQUILA LP/ASHFIELD | |
| 50997411 | AQUINO MICHELE | |
| 50997409 | AQUINO MICHELE | |
| 50997410 | AQUINO MICHELE | |
| 50987288 | ARABELLA G PLUM | |
| 50946753 | ARAN CRAT | |
| 51032135 | ARAN DAMIEN SMITH TRUST | |
| 50995854 | ARATA PAUL | |
| 50950771 | ARATOW JESSE | |
| 50996050 | ARAUJO FAMILY TRUST | |
| 50942202 | ARAVONIAN SAM/ IMA | |
| 50990648 | ARCADIA - CONTRAVISORY | |
| 50985974 | ARCHBOLD ARMAR A | |
| 50985976 | ARCHBOLD TRUST FBO S ARCHBOLD | |
| 50958184 | ARCHER B DES COGNETS TRUSTEE U/A | |
| 50950676 | ARCHER FAMILY TUA FBO ALTON ARCHER (F) | |
| 50982968 | ARCHER WIRE PROFIT SHARING PLAN | |
| 50950707 | ARCHIBALD HARDING TR | |
| 51014485 | ARCHIE & GLENDA HATCHER | |
| 50967046 | ARCHIE AMMONS | |
| 50948300 | ARCHIE BRITT | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965300 | ARCHIE LOWTHIAN IRREV FAMILY T | |
| 50968689 | ARCHIE ROBINSON JR MARITAL TR | |
| 50968688 | ARCHIE ROBINSON JR RESIDUARY | |
| 50995420 | ARDEN G REISENBIGLER | |
| 50977391 | ARDEN L KELLER | |
| 50954643 | ARDEN M REYNOLDS | |
| 50946851 | ARDIS D DEXTER REVOCABLE LIVI | |
| 50992664 | ARDITH G BOGGS | |
| 50977411 | ARDYS M BOLLENBACHER | |
| 50969594 | AREA RESIDENTIAL CARE INC P/S PLAN & TR | |
| 50974979 | ARETHA WILLIAMS | |
| 51005254 | ARF LP | |
| 50972431 | ARF LP BARRY & JACLIN CHOD GENERAL PARTNERS | |
| 50951209 | ARGYLE FINANCIAL PARTNERS LTD FUNDS / JPMORGAN: | |
| 50954154 | ARIADNE WATSON GOMIS TRUST | |
| 50945665 | ARIADYN DAUTREMONT HANSEN TRUST | |
| 51009374 | ARIANA FABBRI / SCHWAB IRA: ███8232 | |
| 51041798 | ARIANE DE BRAUX TRIAY | |
| 50981833 | ARIANNE CAREY BURNHAM | |
| 50999719 | ARIE J RIPLEY IRA ROLLOVER #2 | |
| 51031558 | ARIE J RIPLEY IRA ROLLOVER 1 | |
| 51031559 | ARIE J RIPLEY IRA ROLLOVER 2 | |
| 50999720 | ARIE J RIPLEY TRUST | |
| 51031560 | ARIE J RIPLEY TRUST | |
| 50943385 | ARIEL CORPORATION | |
| 50962429 | ARIEL CORPORATION PROFIT SHARING TRUST | |
| 50966517 | ARIEL L MOODY AS BENEFICIARY | |
| 50997460 | ARIELI ASSOCIATES DBP | |
| 50997462 | ARIELI FAMILY TRUST DTD 71300 | |
| 50969708 | ARIS W FRANKLIN THE GLENMEDE | |
| 5052224 | ARIZONA PSPRS TR | |
| 50972596 | ARJEN (DAVID) CHAMBERLAIN TRUSTED IRA | |
| 50943115 | ARL & INA MERSCHMAN | |
| 50985514 | ARLA FALK TRUST DTD 12/12/97 FBO DAV C | |
| 50952549 | ARLAN J CHAPMAN IRA | |
| 50988267 | ARLEEN W WEINER INVESTMENT AD | |
| 50999598 | ARLENE B BEYER TAXABLE ACCOUN | |
| 50981186 | ARLENE B ROUSSEL & F ALLEN R | |
| 50991520 | ARLENE B ROUSSEL GENERATION S | |
| 50965878 | ARLENE C SOLLIDAY | |
| 51002513 | ARLENE CALLAHAN IRA ROLLOVER | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975968 | ARLENE D SCHRAGGER THE GLENMEDE | |
| 50997436 | ARLENE F ARCHAMBAULT SPOUSAL | |
| 51047606 | ARLENE G BROWN - H&B EQUITY OVERLAY | |
| 51003765 | ARLENE GOULD CGM IRA CUSTODIAN | |
| 50962881 | ARLENE H WOHLWEND IRA RCI | |
| 51014578 | ARLENE K HAWLEY HAWLEY2 | |
| 50970316 | ARLENE M KOWALCZYK; BENEFICIARY | |
| 50986470 | ARLENE O PHELPS | |
| 50969083 | ARLENE ZASLAV TRUST IM | |
| 50979640 | ARLINE H GOVE | |
| 50976594 | ARLINE SCHWARTZMAN THE GLENMEDE TRUST | |
| 51032212 | ARLINGTON GLOBAL VALUE FUND LP HORIZON ASSET M | |
| 50941995 | ARLSSON LUCILLE | |
| 51022577 | ARLYLE MANLEY TRUST FBO DAVID | |
| 51030782 | ARMAND & BETTY RAYMOND | |
| 50944878 | ARMAND C SPLENDIDO THE GLENMEDE | |
| 51037225 | ARMAND OSTROFF | |
| 51027107 | ARMIDA NONNEMAN | |
| 50941912 | ARMON JOHN & MILDRE | |
| 50982762 | ARMS ACADEMY IMA | |
| 50997487 | ARMSTRONG BRENT A FAMILY TRUS | |
| 50979326 | ARMSTRONG CURTIS FOUNDATION AGENCY | |
| 50989032 | ARMSTRONG LOUISE ALLEN | |
| 50997488 | ARMSTRONG RICHARD A CRUT DATED 2/11/02 | |
| 50997505 | ARMSTRONG RICHARD A JR FAMIL | |
| 50997516 | ARMSTRONG WILLIAM | |
| 50997517 | ARMSTRONG WILLIAM | |
| 50988673 | ARNE RIKHEIM - PAY ON DEATH TO | |
| 51000002 | ARNOLD & INGRID GOULSTON CHARITABLE FND | |
| 51006966 | ARNOLD DEMASSI TRUST GST | |
| 50958820 | ARNOLD GEOTHERMAL DRILLING 401 | |
| 50999830 | ARNOLD GOULSTON IRA ROLLOVER | |
| 51012845 | ARNOLD GOULSTON IRA ROLLOVER | |
| 50999811 | ARNOLD GOULSTON TRUST EQUITY | |
| 51012843 | ARNOLD GOULSTON TRUST EQUITY | |
| 50971311 | ARNOLD GRADE RES TR | |
| 50997892 | ARNOLD HOLZER JR | |
| 50987983 | ARNOLD I PLANT INVESTMENT ADV | |
| 50997547 | ARNOLD ISAAC | |
| 50997548 | ARNOLD ISAAC | |
| 51047401 | ARNOLD J AND M CAROLINE KLEINER - HB EQUITY OVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964958 | ARNOLD J GREVE IRA | |
| 50973438 | ARNOLD KANTER TRUST | |
| 50975149 | ARNOLD M GORDON THE GLENMEDE | |
| 50992380 | ARNOLD M LUPIN MD | |
| 50988130 | ARNOLD M LUPIN MD IRA ROLLOVER | |
| 50977584 | ARNOLD M MAJOR IRREV TR - INV AGY - S | |
| 50988266 | ARNOLD M WEINER INVESTMENT AD | |
| 50988265 | ARNOLD M WEINER IRA | |
| 5000144 | ARNOLD STANSBY AND CO | |
| 50985583 | ARNOLD SWARTZ INVESTMENT ADVIS | |
| 50997563 | ARNOLD TODD & TISHA | |
| 50972082 | ARNOLD WILLIAM G FAMILY TRUST | |
| 50971114 | ARNOLD WILLIAM G FAMILY TRUST | |
| 50971112 | ARNOLD WILLIAM G MARITAL (QTIP) | |
| 50972081 | ARNOLD WILLIAM G MARITAL (QTIP) | |
| 5021340 | ARNOLD ZILBER | |
| 50955644 | ARNOLDS CAR TRUCK & EQUIPMENT | |
| 50948218 | ARNOT OGDEN MEDICAL CENTER CUS | |
| 50946407 | ARNOT OGDEN MEDICAL CENTER MAL | |
| 50948593 | ARNOT OGDEN MEDICAL CENTER PEN | |
| 50945196 | ARON LEAVITT MACLEAN TRUST | |
| 51026101 | ARONSON | |
| 50983076 | ARP DAVID L | |
| 51000655 | ARRIGO M BOLOGNESI JR & JEAN T BOLOGNESI | |
| 50997594 | ARRINGTON CHRISTOPHER | |
| 50994431 | ARROW TECH ASSOCIATES RET | |
| 50984168 | ARROWHEAD CONT | |
| 50984176 | ARROWHEAD RANCH CONTINGENCY | |
| 50984509 | ARROWOOD & ARROWOOD 401(K) PRO | |
| 50986405 | ARROWSMITH EDITH | |
| 50986408 | ARROWSMITH EDITH | |
| 50951136 | ARROWSMITH MARIAN C | |
| 50941811 | ARRY JACKSON TR A | |
| 50942322 | ARRY SESSIONS IMA | |
| 51037452 | ART & BETTY SEDDON | |
| 50969109 | ART AND LYNN WILSON IM | |
| 50941934 | ART/PHYLLIS LANGE | |
| 50997603 | ARTERRICHARD P | |
| 50990758 | ARTEVEL FOUNDATION / CROWELL: ████ 0101 | |
| 5024938 | ARTEZ YOUNG | |
| 50963983 | ARTHRITIS ASSOCIATES INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036957 | ARTHUR A SCHOENWALD IRA | |
| 50984067 | ARTHUR A VAN BAREN PROFIT SHARING PLAN | |
| 50996251 | ARTHUR AND KATHARINE WILCOX JT | |
| 51005413 | ARTHUR AND LOIS MOSIER JTWROS | |
| 50997500 | ARTHUR ARMINGTON TRUST A LOIS | |
| 50941733 | ARTHUR B BENNETT RO | |
| 50965034 | ARTHUR B PAGE AND ELEANOR GOLDTHW | |
| 50957725 | ARTHUR B PAGE ELEANOR M GOLDTHW | |
| 50957622 | ARTHUR B STOCKHOFF TUW FBO VIR | |
| 50961130 | ARTHUR B WEISSER DO | |
| 51022441 | ARTHUR BLACK GRAT NO1 DTD 07/15/07 | |
| 51044896 | ARTHUR C BENKERT TRUST | |
| 50953622 | ARTHUR C CARMICHAEL JR IRA / MERRILL:████6919 | |
| 50948474 | ARTHUR C JAY MD | |
| 50968218 | ARTHUR C LAUFENBERG GUARDSHP | |
| 50975976 | ARTHUR C PRESTON REV TRUST A | |
| 50946174 | ARTHUR COLEMAN TUW B | |
| 50991737 | ARTHUR CRAMPTON PERSHING | |
| 50956111 | ARTHUR D PANGBURN | |
| 50956112 | ARTHUR D PANGBURN | |
| 50956108 | ARTHUR D PANGBURN AND | |
| 50956109 | ARTHUR D PANGBURN THE GLENMEDE | |
| 50956110 | ARTHUR D PANGBURN THE GLENMEDE | |
| 50954635 | ARTHUR DAVISON RICE | |
| 50946649 | ARTHUR DISCLAIME | |
| 50988592 | ARTHUR E BAILEY QUALIFIED DISPOSITION TRUST | |
| 5006223 | ARTHUR E BYRNES | |
| 50943418 | ARTHUR E FISHER NTC & CO CUST | |
| 5008091 | ARTHUR E LOBOTZKE JR & | CHRISTINE A LOBOTZKE JT TEN |
| 51047399 | ARTHUR E LONG MARITAL TRUST - HB EQUITY OVERLAY | |
| 50986727 | ARTHUR E WOLFF FAMILY TRUST M | |
| 51022440 | ARTHUR EDWARD BLACK | |
| 51046823 | ARTHUR EDWIN WISSEL JR IRA RO | |
| 50949902 | ARTHUR F DEMARCO | |
| 50973120 | ARTHUR F JEFFREY | |
| 50973121 | ARTHUR F JEFFREY & KENT JEFFRE | |
| 51042268 | ARTHUR F TOOLE III MD | |
| 50985711 | ARTHUR FOSTER JENKINS REVOCABLE TRUST | |
| 50941537 | ARTHUR FRANK TRUST | |
| 50987153 | ARTHUR G BUCKNELL IRA ROLLOVER | |
| 51005202 | ARTHUR G MOSIER IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965962 | ARTHUR GOLDMAN 401K | |
| 50953652 | ARTHUR GREENBERG | |
| 50988384 | ARTHUR H ABRAMSON | |
| 50950450 | ARTHUR H GRANT | |
| 51019263 | ARTHUR H KLEIN IRA CONTRIBUTORY | |
| 51025154 | ARTHUR H MOLITOR IRA | |
| 51025155 | ARTHUR H MOLITOR TRUST UAD 97 | |
| 50971068 | ARTHUR H SCOTT MEM VOL TRUST -CHITT | |
| 50971737 | ARTHUR H SCOTT MEM VOL TRUST -CHITT | |
| 50985167 | ARTHUR I STRANG III ROLLOVER I | |
| 50960095 | ARTHUR I TARTAKOFF MA QTIP TRB | |
| 50960096 | ARTHUR I TARTAKOFF NON MARITAL | |
| 51002382 | ARTHUR I VORYS IRA ROLLOVER | |
| 50956076 | ARTHUR J & CAROLINE A BROWN SCHWAB ONE ███-29 | |
| 50956054 | ARTHUR J BROWN CONTRIBUTORY IRA SCHWAB ███-9 | |
| 50966384 | ARTHUR J LYONS | |
| 51006004 | ARTHUR J MOORMAN TRUST | |
| 51031101 | ARTHUR J REMEDIOS/SCHWAB DISTRIBUTION IRA: ███ | |
| 50954647 | ARTHUR J WASSERMAN | |
| 50954644 | ARTHUR J WASSERMAN AND GAIL | |
| 50954646 | ARTHUR J WASSERMAN THE GLENMEDE | |
| 50971110 | ARTHUR J WHITE & ALICE M DEMOND | |
| 50971745 | ARTHUR J WHITE & ALICE M DEMOND | |
| 51019640 | ARTHUR KORNEGAY | |
| 5055725 | ARTHUR L HERRMANN JR | |
| 50969648 | ARTHUR L PICKENS REVOCABLE TRUST SCHWAB ███-6 | |
| 5057059 | ARTHUR LEVY | |
| 51026318 | ARTHUR M BAILEY JR IRREVOCAB | |
| 50952367 | ARTHUR M BULLOWA THE | |
| 50952368 | ARTHUR M BULLOWA THE | |
| 51021802 | ARTHUR M SACKLER FOUNDATION | |
| 50968286 | ARTHUR MAKRIS | |
| 50972526 | ARTHUR MOREY TRUST | |
| 50958274 | ARTHUR MORGAN BROWN III CO TRU | |
| 51026612 | ARTHUR N NEWHOUSE III SEP IRA0 | |
| 51026638 | ARTHUR N NEWHOUSE IV IRA0706 | |
| 51036413 | ARTHUR N SANTELLI FAMILY TRUS | |
| 50979514 | ARTHUR O RICCI AND JOAN F LAROCC | |
| 50978485 | ARTHUR O RICCI AND LINDA M PIRIE | |
| 50972692 | ARTHUR O RICCI SUCCEEDING TRUSTE | |
| 50978735 | ARTHUR O RICCI SUCCEEDING TRUSTE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967079 | ARTHUR O RICCI SUCCEEDING TRUSTE | |
| 50956879 | ARTHUR O RICCI TRUSTEE U/IND/TR | |
| 50943898 | ARTHUR O ROSENLUNDJR THE GLENMEDE | |
| 50976400 | ARTHUR O WILSON THE | |
| 50976399 | ARTHUR O WILSON THE | |
| 50997499 | ARTHUR P ARMINGTON (IR)REVOCAB | |
| 50997498 | ARTHUR P ARMINGTON TRUST UAD | |
| 50975518 | ARTHUR R MORSE JR IRA | |
| 50981249 | ARTHUR R TAFT AGENCY | |
| 50982247 | ARTHUR R TAFT AGENCY | |
| 51031354 | ARTHUR RICH & ALTHEA RICH TRUST AS TENANTS IN CC | |
| 51031334 | ARTHUR RICH IRA | |
| 50977434 | ARTHUR SCHNEIER AND PHYLLIS SCHNEIER | |
| 50977432 | ARTHUR SCHNEIER PHYLLIS SCHNEIER AND | |
| 50977433 | ARTHUR SCHNEIER THE GLENMEDE TRUST | |
| 50949663 | ARTHUR SHOYER | |
| 50949662 | ARTHUR SHOYER THE GLENMEDE TRUST | |
| 50949661 | ARTHUR SHOYER THE GLENMEDE TRUST | |
| 51005933 | ARTHUR STATE BANK | |
| 50969153 | ARTHUR STATE BANK | |
| 50973222 | ARTHUR STATE BANK | |
| 50967113 | ARTHUR STATE BANK | |
| 50990872 | ARTHUR STATE BANK | |
| 50956098 | ARTHUR STATE BANK | |
| 50961733 | ARTHUR STATE BANK | |
| 50990867 | ARTHUR STATE BANK | |
| 50962091 | ARTHUR STATE BANK | |
| 5000139 | ARTHUR STEVE LEO | |
| 50968895 | ARTHUR STONE TRUST | |
| 50988310 | ARTHUR STRASSLER | |
| 50988314 | ARTHUR STRASSLER THE GLENMEDE TRUST | |
| 5010627 | ARTHUR T RIPPEY | |
| 51032528 | ARTHUR T RODBELL & LINDA S RODBELL JTWROS | |
| 50945860 | ARTHUR T SOUTHWELL FAMILY TRUS | |
| 50965390 | ARTHUR T WALLACE CREDIT SHELTE | |
| 50965389 | ARTHUR T WALLACE EXEMPT QTIP T | |
| 50965387 | ARTHUR T WALLACE MARITAL TRUST | |
| 50968221 | ARTHUR VEVERKA IRREV TRUST - S | |
| 50961444 | ARTHUR W AND MARY F BROWNTEN | |
| 50944906 | ARTHUR W EINSTEIN DECD | |
| 50979573 | ARTHUR W FUNK IRA TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979575 | ARTHUR W FUNK IRA TRUST | |
| 50979576 | ARTHUR W FUNK IRA TRUST | |
| 50979569 | ARTHUR W FUNK IRA TRUST | |
| 50979572 | ARTHUR W FUNK IRA TRUST | |
| 50979574 | ARTHUR W FUNK IRA TRUST | |
| 50979570 | ARTHUR W FUNK IRA TRUST | |
| 50979577 | ARTHUR W FUNK IRA TRUST | |
| 50956868 | ARTHUR W JONES REV TR INV AGENCY-S | |
| 50974246 | ARTHUR W MUDGE INV AGENCY - S | |
| 50942500 | ARTHUR YINGLING IMA | |
| 51016278 | ARTICLE 4 TUW PP HUFFARD JR | |
| 51016279 | ARTICLE 6 TUW PP HUFFARD JR F | |
| 51016280 | ARTICLE 7 TUW PP HUFFARD JR F | |
| 50970857 | ARTICLE IV GST EXEMPT GST TRUST FBO JAMES COOGA | |
| 50970854 | ARTICLE IV GST EXEMPT GST TRUST FBO LINDA JOHNS( | |
| 51009199 | ARTICLE SECOND TRUST UWO JACK | |
| 50970856 | ARTICLE V GST EXEMPT GST TRUST FBO JAMES COOGAN | |
| 50970852 | ARTICLE V GST EXEMPT GST TRUST FBO LINDA JOHNSO | |
| 50942179 | ARTS PLACE | |
| 50992267 | ARTURO ARMANDO HAUSER VEYTIA J | |
| 51017150 | ARTURO JAEGERMAN | |
| 50947298 | ARTZ WHITE FD | |
| 51044318 | ARUNACHALAM VEDHANAYAKAM 2 PRO | |
| 51044108 | ARUNAS S VAITIEKAITIS | |
| 50949928 | ARVEL J ROTH TRUST U/A/D 10/6 | |
| 50943216 | ARVIND GANDHI | |
| 50989573 | AS & CB | |
| 50960491 | AS INVESTMENT MANAGER FORADAM | |
| 50960494 | AS INVESTMENT MANAGER FORANDRE | |
| 50960476 | AS INVESTMENT MANAGER FORBYUNG | |
| 50960488 | AS INVESTMENT MANAGER FORCAMBR | |
| 50959966 | AS INVESTMENT MANAGER FORCAROL | |
| 50960572 | AS INVESTMENT MANAGER FORCAROL | |
| 50960542 | AS INVESTMENT MANAGER FORCAROL | |
| 50967838 | AS INVESTMENT MANAGER FORCHARL | |
| 50960493 | AS INVESTMENT MANAGER FORERICA | |
| 50960490 | AS INVESTMENT MANAGER FORGAIL | |
| 50960492 | AS INVESTMENT MANAGER FORSCOTT | |
| 50960489 | AS INVESTMENT MANAGER FORSTEPH | |
| 50960573 | AS INVESTMENT MANAGER FORTERRI | |
| 50960505 | AS INVESTMENT MANAGER FORTHE B | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959919 | AS INVESTMENT MANAGER FORTHE T | |
| 50949945 | AS SUCCESSOR TRUSTEE OF THEMYR | |
| 51006567 | ASA B DAVIS | |
| 50973651 | ASA E PHILLIPS III SUCCEEDING | |
| 50973648 | ASA E PHILLIPS III SUCCEEDING | |
| 51030401 | ASANTTST1995INTLEQUITIES | |
| 50986202 | ASBES/ARMSTRONG | |
| 50986203 | ASBES/MONTAG | |
| 50948176 | ASBESTOS WORKERS LOCAL 37 RET | |
| 50990519 | ASBESTOS WORKERS LOCAL 60 ARMS | |
| 50990689 | ASBESTOS WORKERS LOCAL 60 WEDG | |
| 50947303 | ASBURY FOUNDATION OF | |
| 50973093 | ASCHIERIS FAMILY TRUST | |
| 50957532 | ASH STAN QTIP | |
| 50957529 | ASH STANLEY CUST | |
| 51011138 | ASHBAUGH CLARA GST - JOHN HOLLIS | |
| 50997657 | ASHBURN H ROLAND | |
| 50997666 | ASHENDORF ELIZABETH | |
| 50997670 | ASHENDORF ELIZABETH | |
| 50997667 | ASHENDORF ELIZABETH | |
| 50997665 | ASHENDORF ELIZABETH | |
| 50951195 | ASHEVILLE ENDOCRINOLOGY CONSULTANTS 401(K) PR( | |
| 50994493 | ASHEVILLE FAMILY HEALTH CENTER SCHWAB ████ 370( | |
| 50951196 | ASHEVILLE INFECTIOUS DISEASE PROFIT SHARING PLAI | |
| 50958086 | ASHEVILLE NEUROLOGY SPECIALISTS PA 401(K) PROFIT | |
| 51006980 | ASHEVILLE ORTHOPAEDIC ASSOCIATES PROFIT SHARIN | |
| 50951194 | ASHEVILLE PEDIATRIC ASSOCIATES PA PROFIT SHARIN( | |
| 51033043 | ASHEVILLE RADIOLOGICAL GROUP P | |
| 51043356 | ASHEVILLE RADIOLOGICAL GROUP P | |
| 50996432 | ASHEVILLE RADIOLOGICAL GROUP P | |
| 51022761 | ASHLEY A MARGOLES | |
| 50985539 | ASHLEY ANNE PHILLIPS | |
| 50997830 | ASHLEY AULD | |
| 50988337 | ASHLEY E KALEMJIAN THE GLENMEDE | |
| 50945398 | ASHLEY LAUGHLIN FELSTEIN TRUST | |
| 50996118 | ASHLEY NICHOLE RHYMES TRUST | |
| 51022153 | ASHLEY PAINE MACVAUGH 1989 TRU | |
| 50999794 | ASHLEY PAINE MACVAUGH 1989 TRUST | |
| 51005170 | ASHLEY PAINE MACVAUGH PEEL OFF | |
| 50999826 | ASHLEY PAINE MACVAUGH PEEL OFF TRUST | |
| 50975519 | ASHLEY PETERSON IRREVOCABLE TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942826 | ASHLEY RALPH R | |
| 50967411 | ASHLEY S GRABER | |
| 50977112 | ASHLEY S MILLER THE GLENMEDE | |
| 51013559 | ASHOK AND SAVITA GUPTA JTWROS | |
| 51013560 | ASHOK K GUPTA IRA ROLLOVER | |
| 50994214 | ASHUELOT PAPER COINC RET PLAN | |
| 50993795 | ASHUELOT PAPER COINC RET PLAN | |
| 50997655 | ASHUTOSH ASHUTOSH 2003 REVOCABLE TRUST DTD 12 | |
| 50957762 | ASIAN CULTURAL COUNCIL | |
| 50989148 | ASKIN DAVID T (CPA) | |
| 50973861 | ASKINIRA | |
| 50959420 | ASPERIEN VENTURES LLC CO COLUM | |
| 50996023 | ASPLUND BARBARA W TRUST | |
| 50997656 | ASRAA PARTNERS LLLP | |
| 50947978 | ASSISTANCE LEAGU | |
| 50011150 | ASSOC OF HOSPITAL ANESTH FBO KARL G ORTH P/S | |
| 51026258 | ASSOCIATED INTERNISTS INC PSP U/A DTD 07/01/90 | |
| 50943939 | ASSOCIATED SERVICES FOR THE BL | |
| 50943944 | ASSOCIATED SERVICES FOR THE BL | |
| 50943942 | ASSOCIATED SERVICES FOR THE BL | |
| 50943936 | ASSOCIATED SERVICES FOR THE BL | |
| 50943940 | ASSOCIATED SERVICES FOR THE BL | |
| 50943938 | ASSOCIATED SERVICES FOR THE BL | |
| 50943937 | ASSOCIATED SERVICES FOR THE BLIND INC-ENDOWMEI | |
| 50943943 | ASSOCIATED SERVICES FOR THE BLIND PHILADELPHIA I | |
| 50943941 | ASSOCIATED SERVICES FOR THE BLINDINC | |
| 50943945 | ASSOCIATED SERVICES OF THE BLIN | |
| 50943398 | ASSOCIATES FOR ORAL SURGERY IN | |
| 50942522 | ASSOCIATES FOR ORAL SURGERY IN | |
| 50997478 | ASSOCIATES IN REHABILITATION MEDICINE | |
| 50996235 | ASSOCIATION OF THE US ARMY | |
| 50944648 | ASTREA MILAM FATICA | |
| 50956254 | ASTROM JANET E | |
| 51005540 | ATHENS EYE ASSOC PRE-TAX 401( | |
| 50950507 | ATHENS PLAZA LLC | |
| 51008157 | ATHLETICS CLUB OF AMERICA | |
| 50944525 | ATKINS KEANE OTOLARYNGIC ASSOC LTD | |
| 50997760 | ATKINSON AUDREY | |
| 50997756 | ATKINSON FRANCIS | |
| 50997758 | ATKINSON FRANCIS | |
| 50997759 | ATKINSON FRANCIS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997757 | ATKINSON FRANCIS | |
| 50997779 | ATLANTA HISTORICAL SOCIETY | |
| 51047409 | ATLANTA ORTHOPAEDIC SPECIALISTS PC PSP | |
| 51026272 | ATLANTIC ANESTHESIA INC 401K | |
| 51026273 | ATLANTIC ANESTHESIA INC PSP E | |
| 50987398 | ATLANTIC SALMON FEDERATION CUSTODY | |
| 50986775 | ATLANTIC SALMON FEDERATION CUSTODY | |
| 50997786 | ATLEE GLEATON EYE CARE PA | |
| 51044480 | ATON VEN FND LTD | |
| 50982963 | ATP INC | |
| 50941939 | ATSON MAR EXEMPT | |
| 50965299 | ATTA M PATRICK TRUST | |
| 50974997 | ATTERBURY INVESTMENT MANAGEMENT ACCT | |
| 50948144 | ATTWOOD SCOTT CHARITABLE REMAI | |
| 50986289 | ATU-BERNSTEIN | |
| 50986290 | ATU-PIMCO | |
| 51000765 | ATWATER EDUCATION TRUST FBO RY | |
| 50997792 | ATWATER JR | |
| 50976411 | AUB FDN-HUGHES | |
| 50979018 | AUB PRES CH - NILES | |
| 50961013 | AUBREY B SHINOFIELD 7/23/03 | |
| 50961006 | AUBREY BORLAND GRANDCHILD TR | |
| 50944203 | AUBREY DAVIS HETZNECKER THE GLENMEDE | |
| 51014562 | AUBREY E HAWES IRA ROLLOVER | |
| 50961012 | AUBREY H BORLAND | |
| 51001543 | AUBREY LEE BROOKS FOUNDATION | |
| 50957892 | AUBREY T CAREY DESCEND TR | |
| 50976355 | AUBURN FDN GEN ACCT | |
| 50976356 | AUBURN FDN MEANS | |
| 50976357 | AUBURN FDN PENFIELD | |
| 50976403 | AUBURN FDN-HOLSINGER | |
| 50951874 | AUCOIN THANE G | |
| 50965881 | AUDITORY LEARNING FOUNDATION CUSTODY ACCOUNT | |
| 50952738 | AUDREY A SWANSTROM THE GLENMEDE | |
| 51042532 | AUDREY AKSELRAD SMITH TTEE THE | |
| 51040024 | AUDREY C SNIDER | |
| 5034537 | AUDREY CHARLES | |
| 50956215 | AUDREY D SCHWARTZ | |
| 50956082 | AUDREY E RADER REVOCABLE TRUST (I) | |
| 50945165 | AUDREY F FRANKLIN - 4042 | |
| 50967537 | AUDREY F ROSS CHARITABLE LEAD TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966797 | AUDREY F ROSS LIVING TRUST | |
| 50955431 | AUDREY H HUBBARD REVOCABLE TR | |
| 51036915 | AUDREY I SCHNEIDER 1982 REV TRUST / | |
| 50953869 | AUDREY JEANNE COMEAU AND M VANCE | |
| 50973422 | AUDREY KECK IRA | |
| 50973421 | AUDREY KECK REV TR | |
| 50953439 | AUDREY KLEIN | |
| 51019700 | AUDREY KOWALSKI IRA | |
| 50953745 | AUDREY L KECK REV LIVING TRUST DATED 12/17/04 | |
| 50985171 | AUDREY M SANDER IRA TRUST | |
| 50946822 | AUDREY M SHANAHAN REVOCABLETRUST-RAYMOND JAM | |
| 50956855 | AUDREY MCCOLLUM IRA TR-S | |
| 50977297 | AUDREY MCCOLLUM REV TRUST INV AGENCY-S | |
| 51015237 | AUDREY MG HICKS TRUST UW PHI | |
| 51025222 | AUDREY MONNIER | |
| 51025498 | AUDREY MORRIS | |
| 50941917 | AUDREY R KROMER | |
| 50965872 | AUDREY ROSS CHILDRENS TR - BRUCE | |
| 50965874 | AUDREY ROSS CHILDRENS TRUST - KAREN | |
| 50965873 | AUDREY ROSS CHILDRENS TRUST- RICHARD | |
| 50985244 | AUDREY SANDER IRA TR | |
| 50961371 | AUDREY SAVOIE | |
| 51039721 | AUDREY SMALL | |
| 51039326 | AUDREY SMALL | |
| 50974101 | AUDREY TAYLOR TRUST | |
| 51007359 | AUDREY Y DELOFFI & THOMAS V DE | |
| 50948037 | AUER AL FAM TR | |
| 50948036 | AUERALBERT J | |
| 50981667 | AUERBACH JEFFREY A | |
| 50978883 | AUFDEMBRINK REV TR AGY G AUFDE | |
| 50958608 | AUGIE LEOPOLD ADVERTISING SPEC | |
| 50998997 | AUGUST BECKER TRUST | |
| 51002267 | AUGUST ELAINE C AGENCY | |
| 50955168 | AUGUST HELLER TUW IMA (I) | |
| 50978457 | AUGUST N LIST EDUC IRA | |
| 50978420 | AUGUST P LIST ROTH IRA | |
| 50980199 | AUGUST- WILHELM SIEKMANN THE GLENMEDE | |
| 50980200 | AUGUST- WILHELM SIEKMANN THE GLENMEDE | |
| 50980202 | AUGUST- WILHELM SIEKMANN THE GLENMEDE | |
| 50980201 | AUGUST- WILHELM SIEKMANN THE GLENMEDE | |
| 50951139 | AUGUSTA E WOCELKA | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995189 | AUGUSTA E WOCELKA | |
| 50976883 | AUGUSTUS W SOULE JR AND BAYARD | |
| 50956895 | AUNE A WHITEHAIR TRUST INV AGENCY-S | |
| 5057991 | AUNT MARLENE FDN | |
| 5057137 | AUNT MARLENE FDN | |
| 50942107 | AURA CARINO MUSSER | |
| 51016342 | AURA R HULME | |
| 51006756 | AURANETT L DEBOIS ROLLOVER IR | |
| 50976547 | AUREL BALDI | |
| 50944831 | AURELIANO RIVAS | |
| 51010059 | AURIOL N FLAVELL IRA SPOUSAL ROLLOVER | |
| 50968146 | AUROLYN R BODA | |
| 50972371 | AUROLYN R BODA | |
| 51014583 | AURORA ALEJANDRO HAWORTH IRA R | |
| 50948511 | AURORA F DECASTRO ROLLOVER | |
| 50947074 | AURORA F DECASTRO UNDER | |
| 50945613 | AURORA FIREFIGHTERS PENSION - | |
| 50945612 | AURORA FIREFIGHTERS PENSION - | |
| 50945614 | AURORA FIREFIGHTERS PENSIONREN | |
| 50945609 | AURORA POLICE PENSIONBAIRD INV | |
| 50945611 | AURORA POLICE PENSIONRENAISSAN | |
| 50945610 | AURORA POLICE PENSIONRORER | |
| 50989054 | AUSHERMAN MARVIN E | |
| 50989055 | AUSHERMAN MARVIN E | |
| 50984746 | AUSHRA R GALLEY IRA ROLLOVER | |
| 50974304 | AUSS CULTURAL HERITAGE FDN | |
| 50977033 | AUSTIN B SAYRE | |
| 51000291 | AUSTIN BLANK | |
| 50950870 | AUSTIN BROCKENBROUGH III LIVIN | |
| 50949624 | AUSTIN C MCDOWELL A MINOR | |
| 51000423 | AUSTIN D BLANK 2007 DESCENDANTS TRUST | |
| 51000289 | AUSTIN D BLANK A TRUST | |
| 51000379 | AUSTIN D BLANK AHB TRUST | |
| 51000461 | AUSTIN D BLANK AHB TRUST | |
| 51000381 | AUSTIN D BLANK ANNA TRUST | |
| 51000290 | AUSTIN D BLANK C TRUST | |
| 50995541 | AUSTIN DR DAVID A | |
| 50995673 | AUSTIN DR DAVID A | |
| 50961353 | AUSTIN FOUNDATION INC | |
| 50973425 | AUSTIN KECK | |
| 50951359 | AUSTIN KECK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958179 | AUSTIN LAMONT THE GLENMEDE | |
| 50987695 | AUSTIN MOHAWK & CO-JB MILLET PLEDGE | |
| 50987521 | AUSTIN MOHAWK & CO-JB MILLET PLEDGE | |
| 51008058 | AUSTIN P DUNN | |
| 50973110 | AUSTIN TRUST COMPANY | |
| 50992176 | AUSTIN TRUST COMPANY | |
| 50989211 | AUSTIN TRUST COMPANY | |
| 50979139 | AUSTIN TRUST COMPANY | |
| 50979144 | AUSTIN TRUST COMPANY | |
| 50992046 | AUSTIN TRUST COMPANY | |
| 50964876 | AUSTIN TRUST COMPANY | |
| 50960158 | AUSTIN TRUST COMPANY | |
| 50954263 | AUSTIN TRUST COMPANY | |
| 50961556 | AUSTIN TRUST COMPANY | |
| 50967110 | AUSTIN TRUST COMPANY | |
| 50988548 | AUSTIN TRUST COMPANY | |
| 50988602 | AUSTIN TRUST COMPANY | |
| 50978888 | AUSTIN TRUST COMPANY | |
| 50958582 | AUSTIN TRUST COMPANY | |
| 50960907 | AUSTIN TRUST COMPANY | |
| 50985463 | AUSTIN TRUST COMPANY | |
| 50973173 | AUSTIN TRUST COMPANY | |
| 50973645 | AUSTIN TRUST COMPANY | |
| 50964885 | AUSTIN TRUST COMPANY | |
| 50992975 | AUSTIN TRUST COMPANY | |
| 50992987 | AUSTIN TRUST COMPANY | |
| 50961867 | AUSTIN TRUST COMPANY | |
| 50956223 | AUSTIN TRUST COMPANY | |
| 50971270 | AUSTIN TRUST COMPANY | |
| 50956067 | AUSTIN TRUST COMPANY | |
| 50954363 | AUSTIN TRUST COMPANY | |
| 50973105 | AUSTIN TRUST COMPANY | |
| 50992128 | AUSTIN TRUST COMPANY | |
| 50961732 | AUSTIN TRUST COMPANY | |
| 50958690 | AUSTIN TRUST COMPANY | |
| 51018250 | AUSTINE M HELDMAN | |
| 50995809 | AUTOMATIC COMMISSION ACCOUNT | |
| 50948896 | AUTZEN THOMAS FBO M & B PATT | |
| 51004296 | AVA E COLTON | |
| 51004320 | AVA E COLTON | |
| 51047412 | AVE M BRANSFORD - H&B EQUITY OVERLAY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031950 | AVESTA HOUSING DEVELOPMENT CORP COLLATERAL AC | |
| 50981206 | AVINASH & NILIMA PATWARDHAN IMA | |
| 50982564 | AVINASH & NILIMA PATWARDHAN IMA | |
| 50993117 | AVINASH PATWARDHAN IRA ROLLOVER | |
| 50993680 | AVINASH PATWARDHAN IRA ROLLOVER | |
| 50969712 | AVIS BUTLER POUR OVER TRUST | |
| 50970393 | AVIS BUTLER POUR OVER TRUST | |
| 50951496 | AVOG GROUP PSP AND TRUST UA DT | |
| 50984638 | AWERKAMP & MCCLAIN PENSION PLA | |
| 50968961 | AWNI NABER IMA | |
| 50941453 | AWRENCE EDWARDS 89 | |
| 50969112 | AXEL ZDARSKY #3 IM | |
| 50994352 | AXELROD STEVEN & GWENN MAYERS | |
| 50951119 | AYCOCK HORNE & COLEMAN 401 K P | |
| 50942449 | AYDEN VENCES TRUST | |
| 50997901 | AYERS CAROLYN B REVOCABLE TRUST | |
| 50997899 | AYERS CAROLYN B REVOCABLE TRUST | |
| 50941635 | AYES WM/ IMA | |
| 50981323 | AYM AGGRESSIVE VAL | |
| 50948893 | AYMAN ALDAHLEH AND NADIA TOMMA | |
| 50997905 | AYRES DAVID | |
| 50997906 | AYRES DAVID | |
| 50997904 | AYRES DAVID | |
| 50984531 | AYRES MICHAEL | |
| 51031801 | AYRES W STOCKLY UTMA/ME AYRES STOCKLY CUST | |
| 50951444 | AZAR RICHARD J | |
| 51009855 | AZLYN JENIFER FINCH PCRA / SCHWAB: ███ 2103 | |
| 50992575 | AZRIEL ROSENFELD | |
| 50972634 | AZTEC LODGE NO 3 AF & AM | |
| 51003876 | AZZAD ALL CAP PORTFOLIO | |
| 50949993 | B & B DISTRIBUTORS INC RABBI TRUST | |
| 50951546 | B & B DISTRIBUTORS PROFIT SHARING SCHWAB ███ -8 | |
| 50999805 | B & L GOULSTON FAMILY TRUST | |
| 51012416 | B & L GOULSTON FAMILY TRUST | |
| 50958525 | B ANN NEVIASER IRREV TRUST | |
| 50963699 | B B FRUSZTAJER TRUST | |
| 50941267 | B BENNETT IRREV TR | |
| 50971187 | B BROWN TR FBO BARBARA BRITIGAN | |
| 50971188 | B BROWN TR FBO DWIGHT MCBRIDE | |
| 50942422 | B CLO TUTTLE REV TR | |
| 50995961 | B CUMMINGS IRREV TR C C | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948543 | B CURTIS WILKINSON IRA | |
| 50955933 | B DOUGLAS WALLBAUM TRUST | |
| 50949793 | B DRUMMOND AYRES JR | |
| 50988316 | B F SAUL CO EMPLOYEE PST | |
| 50941729 | B FAIRCHILD IMT-RSTD | |
| 51041908 | B GAGUINE & J GAGUINE TTEES FRANCES GAGUINE TRU | |
| 51011691 | B GARLOCK & B GARLOCK | |
| 50967829 | B GEOFFREY PIKEN MD IRA ROIRA | |
| 50964079 | B GIANCOLA TRUST B | |
| 50958901 | B HESPRICH & L HESPRICH | |
| 51016326 | B HU & M HU | |
| 51015342 | B JAY HILL FAMILY TRUST | |
| 5011011 | B JEFFERY BELL | |
| 51006516 | B JOY DAVIS / SCHWAB IRA : ▮▮▮9553 | |
| 50950258 | B JOYCE & P FIELDER | |
| 50951660 | B K MEHTA MONEY PURCHASE | |
| 51000861 | B L EQUITY INVESTMENTS S LP | |
| 50968736 | B L MURRAY CO INC EMPLOYEES P/S PLAN | |
| 51000559 | B MARSHALL FALL | |
| 50963812 | B MARTHA CASSIDY REVOCABLE TR | |
| 51010131 | B MASON FLEMMING JR ROLLOVER | |
| 50985607 | B NEAL HARRIS INVESTMENT ADVI | |
| 50942247 | B POWELL FBO HARRIS | |
| 50963639 | B PURDY CHARITABLE LEAD TR 112 | |
| 50974232 | B P-WHITEHAIR/ J WHITEHAIR INV AGY S | |
| 50941721 | B R HITCHCOCK (REST) | |
| 50945998 | B RAY JOHNSON TUW DTD 11061990 | |
| 50943632 | B RAY THOMPSON SR | |
| 50943631 | B RAY THOMPSON SR | |
| 50943630 | B RAY THOMPSON SR | |
| 50950560 | B ROTRAMEL TUA FBO ERNEST ROTRAMEL | |
| 50974766 | B S & MCADAMS FBO B BERNSTEIN | |
| 50974765 | B S & MCADAMS FBO D ALLEN | |
| 50974767 | B S & MCADAMS FBO L STAIR III | |
| 50942338 | B S FOR BUD TR IMA | |
| 50991152 | B SAGER CHILDRENS TRUST (6/1 | |
| 50942337 | B TUTTLE SINGER IRA | |
| 50942155 | B VLASKAMP-RESTRICT | |
| 50942503 | B ZAVATTARI AGENCY | |
| 51048118 | B ZUG ASSOCIATES LLC | |
| 50941975 | B&E HUDSON IMT | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948790 | BABAM GWEN | |
| 50948789 | BABAM JAMES | |
| 51009473 | BABCOCK & BROWN 401K PLAN | |
| 50946489 | BABCOCK RESIDUAL | |
| 50998008 | BABCOCK RICHARD | |
| 50998007 | BABCOCK RICHARD | |
| 50998012 | BABER FAMILY TRUST DTD 122198 | |
| 50998015 | BABIARZ/STJERNFELDT FAMILY TRUST DTD 12/23/96 | |
| 51047423 | BABUSH NEIMAN KORNMAN JOHNSON PSP - HB EQUITY | |
| 50951606 | BACHAND CLIFFORD & DOROTHY | |
| 50946594 | BACHMAN ADM | |
| 50946595 | BACHMANKENNETH | |
| 50966827 | BACHMANN BRUCE D AND LISA M | |
| 50992408 | BACHMEIER STANLEY D IRA | |
| 50998039 | BACKUS RICHARD | |
| 50998040 | BACKUS RICHARD | |
| 50948964 | BADALICHTRUST | |
| 50986139 | BADCOCK-GRAY/SEI | |
| 50998062 | BADGER MUTUAL INSURANCE COMPAN | |
| 50951670 | BAER THOMAS C | |
| 50951669 | BAER THOMAS C & MARYBETT S | |
| 50996350 | BAERT FAMILY INVESTMENT FUND | |
| 50998081 | BAGDON TRUST UA DTD 11-20-2001 | |
| 50971104 | BAGG MARSHALL H IRREV ILIT | |
| 50972080 | BAGG MARSHALL H IRREV ILIT | |
| 50998087 | BAGGE LOIS L TRUST | |
| 50989644 | BAGLIANI AUDREY B | |
| 50989643 | BAGLIANI JOHN J (JR) | |
| 50989647 | BAGLIANI JOHN J (JR) | |
| 50989646 | BAGLIANI JOHN J (JR) | |
| 50982888 | BAGLINI MARK J | |
| 51002268 | BAHN MICHAEL M TR UAD ███████ | |
| 51006176 | BAILEN JAMES L MD | |
| 50986554 | BAILEY A THOMAS EX MAR TW IA | |
| 50986553 | BAILEY A THOMAS NON EX MAR TW | |
| 50997937 | BAILEY ARTHUR E | |
| 50977316 | BAILEY BRYAN F DDS PA MO | |
| 51002269 | BAILEY FRANCIS P JR CRUT UAD | |
| 51046920 | BAILEY INCOME BENEFICIARY LUCI | |
| 50941242 | BAILEY JERRY L | |
| 50997938 | BAILEY JOAN MCFIE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995345 | BAILEY SHERRY | |
| 50998103 | BAILEY TOM | |
| 50951677 | BAILEY TR 1974 ART 7 | |
| 51005238 | BAILEY-JOHNSON HEIGHTSINC PAA | |
| 50986585 | BAILLIERE ANNE | |
| 50986586 | BAILLIERE ANNE | |
| 50980975 | BAIN OR NANCY WEINBERGER IMA | |
| 51047352 | BAINBRIDGE CRAIG ROTH EQ | |
| 51047349 | BAINBRIDGE REV TR | |
| 50979152 | BAIRD CRAT | |
| 50947989 | BAIRD FBO JANET | |
| 50955987 | BAIRD LIGHTNER & MILLSAP PC IN | |
| 50950742 | BAIRD LIGHTNER & MILLSAP PS 40 | |
| 50948025 | BAISDEN AGENCY | |
| 51009128 | BAKER & FERNANDEZ LEON FAMILY | |
| 50985862 | BAKER ALDEN M | |
| 50986003 | BAKER AUDREY D | |
| 50986002 | BAKER AUDREY D | |
| 50985998 | BAKER AUDREY D | |
| 50987116 | BAKER CRUT III | |
| 50987951 | BAKER FAMILY LP TES COLLATER | |
| 50998181 | BAKER FAMILY TRUST AGENCY | |
| 50989391 | BAKER I H TUA AGY | |
| 50985861 | BAKER JAMES MARTIN | |
| 50987117 | BAKER LENOX D | |
| 50946468 | BAKER MARITAL | |
| 50985860 | BAKER MAYER M | |
| 50963929 | BAKER MEMORIAL SCHOLARSHIP LOAN FUND | |
| 50998153 | BAKER MICHAEL | |
| 50998154 | BAKER MICHAEL | |
| 50998152 | BAKER MICHAEL | |
| 50998185 | BAKER ROBERT & KIMBERLY | |
| 50968141 | BAKER SAND INC PROFIT-SHARING RETIREMENT TRUST | |
| 50989679 | BAKER SANDRA G TUA DATED 7/31/2007 AGENCY | |
| 50946428 | BAKER WALTER TUA | |
| 50947824 | BAKER Z TRUST | |
| 50946740 | BAKER ZD | |
| 50992435 | BAKEWELL ROGER G IRA | |
| 50941955 | BAKKER ADRIENNE TRU | |
| 50983512 | BAKKER ADRIENNE TRUST | |
| 50986335 | BAL HARBOUR POL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990618 | BAL HARBOUR POLICE | |
| 5068820 | BAL THOMPSON & | LOUISE THOMPSON |
| 51040484 | BALA AND VIMLA SRIRAM | |
| 50958598 | BALAD TEBO | |
| 50948670 | BALBOA ISLAND PS | |
| 50989248 | BALDEV S SEKHON R/O IRA | |
| 50998217 | BALDOCCHI ENDOWMENT FOR PUPILS OF ST ROSE SCH( | |
| 50998216 | BALDOCCHI HIGH SCHOOL SCHOLARSHIP FUND | |
| 50998215 | BALDOCCHI SCHOLARSHIP FUND FOR HIGHER EDUCATI( | |
| 50998758 | BALDWIN BROTHERS ERROR ACCOUNT | |
| 50961619 | BALDWIN F&C&D GT | |
| 50998209 | BALDWIN JOHN | |
| 50948096 | BALDWIN LEE F IRREVOCABLE TRUS | |
| 50946749 | BALDWINALAN TR | |
| 50946725 | BALDWINPAUL J | |
| 50946977 | BALL BROTHERS FOUNDATION | |
| 50945946 | BALL BROTHERS TRUST UNDER | |
| 50945916 | BALL BROTHERS TRUST UNDER | |
| 50948962 | BALL CORPORATION MASTER TRUST | |
| 50948963 | BALL CORPORATION MASTER TRUST | |
| 50948183 | BALL MEMORIAL HOSPITAL INC | |
| 50947110 | BALL MEMORIAL HOSPITAL INC | |
| 50968945 | BALL R TT FBO NBL | |
| 51021558 | BALL ROLLOVER IRASHIRLEY G | |
| 50958813 | BALL RUTH HALVORSEN | |
| 50945945 | BALL STATE UNIVERSITY FOUNDATI | |
| 50966809 | BALLANTINE TRUST | |
| 50001520 | BALLANTYNE FAMILY TRUST | |
| 50998251 | BALLARD IRBY | |
| 50998250 | BALLARD IRBY | |
| 50990328 | BALLARD JULIE | |
| 50990325 | BALLARD JULIE | |
| 50990324 | BALLARD JULIE | |
| 50990323 | BALLARD JULIE | |
| 50998254 | BALLATI FAMILY TRUST (RESIDUAL) DTD 5/27/80 | |
| 50998253 | BALLATI FAMILY TRUST DTD 5/27/80 | |
| 50943335 | BALLSTATE FDN-EQUITY | |
| 50972192 | BALLSTON SPA NATIONAL BANK | |
| 50955505 | BALLSTON SPA NATIONAL BANK | |
| 50978713 | BALLSTON SPA NATIONAL BANK | |
| 50983116 | BALLSTON SPA NATIONAL BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962179 | BALLSTON SPA NATIONAL BANK | |
| 50978974 | BALLSTON SPA NATIONAL BANK | |
| 50984440 | BALLSTON SPA NATIONAL BANK | |
| 50978851 | BALLSTON SPA NATIONAL BANK | |
| 50958902 | BALLSTON SPA NATIONAL BANK | |
| 50980120 | BALLSTON SPA NATIONAL BANK | |
| 50958418 | BALLSTON SPA NATIONAL BANK | |
| 50966999 | BALLSTON SPA NATIONAL BANK | |
| 50983258 | BALLSTON SPA NATIONAL BANK | |
| 50979064 | BALLSTON SPA NATIONAL BANK | |
| 50972259 | BALLSTON SPA NATIONAL BANK | |
| 50978007 | BALLSTON SPA NATIONAL BANK | |
| 50965341 | BALLSTON SPA NATIONAL BANK | |
| 50998274 | BALOG GEORGE & MARY | |
| 50985643 | BALTIMORE COMMUNITY FOUNDATION | |
| 51003767 | BALTIMORE MONTHLY MEETING OF F | |
| 50965524 | BALTIMORE MONTHLY MEETING OF F | |
| 50986983 | BALTZELL SHEILA ELKINS | |
| 50998283 | BALUCHI MEDICAL GROUP LTD | |
| 50995829 | BANCFIRST | |
| 50995830 | BANCFIRST | |
| 50985129 | BANCORPSOUTH ASSET MANAGEMENT & TRUST | |
| 50961464 | BANCORPSOUTH ASSET MANAGEMENT & TRUST | |
| 50957921 | BANCORPSOUTH ASSET MANAGEMENT & TRUST | |
| 50964051 | BANCROFT DWINELL TRUST U/W | |
| 50964740 | BANCROFT DWINELL TRUST U/W | |
| 50956471 | BANK OF ANN ARBOR | |
| 51027501 | BANK OF ANN ARBOR | |
| 50950797 | BANK OF ANN ARBOR | |
| 50979184 | BANK OF ANN ARBOR | |
| 50954196 | BANK OF ANN ARBOR | |
| 50956482 | BANK OF ANN ARBOR | |
| 50956485 | BANK OF ANN ARBOR | |
| 50949764 | BANK OF ANN ARBOR | |
| 51018130 | BANK OF ANN ARBOR | |
| 50979185 | BANK OF ANN ARBOR | |
| 50945078 | BANK OF ANN ARBOR | |
| 50985488 | BANK OF ANN ARBOR | |
| 50955964 | BANK OF ANN ARBOR | |
| 50985484 | BANK OF ANN ARBOR | |
| 50954183 | BANK OF ANN ARBOR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50954186 | BANK OF ANN ARBOR | |
| 50954203 | BANK OF ANN ARBOR | |
| 50954198 | BANK OF ANN ARBOR | |
| 50954192 | BANK OF ANN ARBOR | |
| 51018135 | BANK OF ANN ARBOR | |
| 51027204 | BANK OF ANN ARBOR | |
| 50985483 | BANK OF ANN ARBOR | |
| 51006768 | BANK OF ANN ARBOR | |
| 50954182 | BANK OF ANN ARBOR | |
| 50985482 | BANK OF ANN ARBOR | |
| 50956484 | BANK OF ANN ARBOR | |
| 51018131 | BANK OF ANN ARBOR | |
| 50949763 | BANK OF ANN ARBOR | |
| 50985491 | BANK OF ANN ARBOR | |
| 50985486 | BANK OF ANN ARBOR | |
| 50985487 | BANK OF ANN ARBOR | |
| 50956472 | BANK OF ANN ARBOR | |
| 50979183 | BANK OF ANN ARBOR | |
| 51018136 | BANK OF ANN ARBOR | |
| 50985489 | BANK OF ANN ARBOR | |
| 50952482 | BANK OF HAWAIIAGENT U/A DATED 03/12/2013 FORSMI | |
| 50952483 | BANK OF HAWAIIAGENT U/A DATED 04/15/2013 FOR RO | |
| 50952478 | BANK OF HAWAIIAGENT U/A DATED 09/19/2012 FORJOH | |
| 50952479 | BANK OF HAWAIIAGENT U/A DATED 12/17/2012 FORAN | |
| 50950440 | BANK OF HAWAIITRUSTEE OF THE HEIDI SNOWIRREVOC | |
| 50965066 | BANK OF STOCKTON | |
| 50974002 | BANK OF STOCKTON | |
| 50976336 | BANK OF STOCKTON | |
| 50968191 | BANK OF STOCKTON | |
| 50956599 | BANK OF STOCKTON | |
| 50994401 | BANK OF STOCKTON | |
| 50980349 | BANK OF STOCKTON | |
| 50974022 | BANK OF STOCKTON | |
| 50994399 | BANK OF STOCKTON | |
| 50993769 | BANK OF STOCKTON | |
| 50975675 | BANK OF STOCKTON | |
| 50984688 | BANK OF STOCKTON | |
| 50974007 | BANK OF STOCKTON | |
| 50966078 | BANK OF STOCKTON | |
| 50976339 | BANK OF STOCKTON | |
| 50958244 | BANK OF STOCKTON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974019 | BANK OF STOCKTON | |
| 50956582 | BANK OF STOCKTON | |
| 50974029 | BANK OF STOCKTON | |
| 50984686 | BANK OF STOCKTON | |
| 50974004 | BANK OF STOCKTON | |
| 50975676 | BANK OF STOCKTON | |
| 50982846 | BANK OF STOCKTON | |
| 50965056 | BANK OF STOCKTON | |
| 50965067 | BANK OF STOCKTON | |
| 50965059 | BANK OF STOCKTON | |
| 50994232 | BANK OF STOCKTON | |
| 50965070 | BANK OF STOCKTON | |
| 50984691 | BANK OF STOCKTON | |
| 50956596 | BANK OF STOCKTON | |
| 50974024 | BANK OF STOCKTON | |
| 50974026 | BANK OF STOCKTON | |
| 50964763 | BANK OF STOCKTON | |
| 50995706 | BANK OF STOCKTON | |
| 50956602 | BANK OF STOCKTON | |
| 50976334 | BANK OF STOCKTON | |
| 50976346 | BANK OF STOCKTON | |
| 50959041 | BANK OF STOCKTON | |
| 50965062 | BANK OF STOCKTON | |
| 50982789 | BANK OF STOCKTON | |
| 50963905 | BANK OF STOCKTON | |
| 50984687 | BANK OF STOCKTON | |
| 50973989 | BANK OF STOCKTON | |
| 50974021 | BANK OF STOCKTON | |
| 50982794 | BANK OF STOCKTON | |
| 50965053 | BANK OF STOCKTON | |
| 50974020 | BANK OF STOCKTON | |
| 50974028 | BANK OF STOCKTON | |
| 50973985 | BANK OF STOCKTON | |
| 50964761 | BANK OF STOCKTON | |
| 50982842 | BANK OF STOCKTON | |
| 50965058 | BANK OF STOCKTON | |
| 50979248 | BANK OF STOCKTON | |
| 50965794 | BANK OF STOCKTON | |
| 50956592 | BANK OF STOCKTON | |
| 50962440 | BANK OF STOCKTON | |
| 50973992 | BANK OF STOCKTON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973987 | BANK OF STOCKTON | |
| 50995684 | BANK OF STOCKTON | |
| 50974000 | BANK OF STOCKTON | |
| 50974005 | BANK OF STOCKTON | |
| 50971026 | BANK OF STOCKTON | |
| 50995702 | BANK OF STOCKTON | |
| 50979190 | BANK OF STOCKTON | |
| 50982847 | BANK OF STOCKTON | |
| 50974003 | BANK OF STOCKTON | |
| 50956601 | BANK OF STOCKTON | |
| 50956597 | BANK OF STOCKTON | |
| 50976348 | BANK OF STOCKTON | |
| 50984681 | BANK OF STOCKTON | |
| 50958242 | BANK OF STOCKTON | |
| 50965052 | BANK OF STOCKTON | |
| 50975674 | BANK OF STOCKTON | |
| 50984690 | BANK OF STOCKTON | |
| 50974010 | BANK OF STOCKTON | |
| 50965057 | BANK OF STOCKTON | |
| 50964762 | BANK OF STOCKTON | |
| 50976333 | BANK OF STOCKTON | |
| 50974030 | BANK OF STOCKTON | |
| 50974012 | BANK OF STOCKTON | |
| 50984689 | BANK OF STOCKTON | |
| 50976341 | BANK OF STOCKTON | |
| 50979193 | BANK OF STOCKTON | |
| 50980357 | BANK OF STOCKTON | |
| 50976821 | BANK OF STOCKTON | |
| 50973990 | BANK OF STOCKTON | |
| 50962432 | BANK OF STOCKTON | |
| 50982792 | BANK OF STOCKTON | |
| 50995683 | BANK OF STOCKTON | |
| 50976345 | BANK OF STOCKTON | |
| 50962438 | BANK OF STOCKTON | |
| 50974025 | BANK OF STOCKTON | |
| 50984693 | BANK OF STOCKTON | |
| 50976332 | BANK OF STOCKTON | |
| 50976338 | BANK OF STOCKTON | |
| 50984692 | BANK OF STOCKTON | |
| 50965795 | BANK OF STOCKTON | |
| 50976342 | BANK OF STOCKTON | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962430 | BANK OF STOCKTON | |
| 50984683 | BANK OF STOCKTON | |
| 50965063 | BANK OF STOCKTON | |
| 50956593 | BANK OF STOCKTON | |
| 50979235 | BANK OF STOCKTON | |
| 50976344 | BANK OF STOCKTON | |
| 50962433 | BANK OF STOCKTON | |
| 50963895 | BANK OF STOCKTON | |
| 50982788 | BANK OF STOCKTON | |
| 50962442 | BANK OF STOCKTON | |
| 50974017 | BANK OF STOCKTON | |
| 50970978 | BANK OF STOCKTON | |
| 50973983 | BANK OF STOCKTON | |
| 50973993 | BANK OF STOCKTON | |
| 50975667 | BANK OF STOCKTON | |
| 50979195 | BANK OF STOCKTON | |
| 50975671 | BANK OF STOCKTON | |
| 50982796 | BANK OF STOCKTON | |
| 50976335 | BANK OF STOCKTON | |
| 50956605 | BANK OF STOCKTON | |
| 50965069 | BANK OF STOCKTON | |
| 50974008 | BANK OF STOCKTON | |
| 50984694 | BANK OF STOCKTON | |
| 50958245 | BANK OF STOCKTON | |
| 50973991 | BANK OF STOCKTON | |
| 50956587 | BANK OF STOCKTON | |
| 50982849 | BANK OF STOCKTON | |
| 50958243 | BANK OF STOCKTON | |
| 50975678 | BANK OF STOCKTON | |
| 50956603 | BANK OF STOCKTON | |
| 50962444 | BANK OF STOCKTON | |
| 50995691 | BANK OF STOCKTON | |
| 50976343 | BANK OF STOCKTON | |
| 50962431 | BANK OF STOCKTON | |
| 50965051 | BANK OF STOCKTON | |
| 50984680 | BANK OF STOCKTON | |
| 50975679 | BANK OF STOCKTON | |
| 50962436 | BANK OF STOCKTON | |
| 50956600 | BANK OF STOCKTON | |
| 50984292 | BANK OF STOCKTON | |
| 50979191 | BANK OF STOCKTON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974018 | BANK OF STOCKTON | |
| 50956591 | BANK OF STOCKTON | |
| 50963909 | BANK OF STOCKTON | |
| 50966077 | BANK OF STOCKTON | |
| 50974001 | BANK OF STOCKTON | |
| 50973988 | BANK OF STOCKTON | |
| 50965050 | BANK OF STOCKTON | |
| 50965065 | BANK OF STOCKTON | |
| 50982798 | BANK OF STOCKTON | |
| 50976340 | BANK OF STOCKTON | |
| 50984685 | BANK OF STOCKTON | |
| 50975672 | BANK OF STOCKTON | |
| 50975677 | BANK OF STOCKTON | |
| 50956586 | BANK OF STOCKTON | |
| 50965060 | BANK OF STOCKTON | |
| 50970995 | BANK OF STOCKTON | |
| 50956584 | BANK OF STOCKTON | |
| 50982795 | BANK OF STOCKTON | |
| 50975668 | BANK OF STOCKTON | |
| 50962435 | BANK OF STOCKTON | |
| 50962441 | BANK OF STOCKTON | |
| 50962434 | BANK OF STOCKTON | |
| 50975669 | BANK OF STOCKTON | |
| 50975673 | BANK OF STOCKTON | |
| 50974014 | BANK OF STOCKTON | |
| 50979194 | BANK OF STOCKTON | |
| 50973986 | BANK OF STOCKTON | |
| 50974027 | BANK OF STOCKTON | |
| 50973998 | BANK OF STOCKTON | |
| 50984682 | BANK OF STOCKTON | |
| 50956589 | BANK OF STOCKTON | |
| 50980350 | BANK OF STOCKTON | |
| 50976337 | BANK OF STOCKTON | |
| 50963906 | BANK OF STOCKTON | |
| 50956590 | BANK OF STOCKTON | |
| 50974013 | BANK OF STOCKTON | |
| 50958241 | BANK OF STOCKTON | |
| 50974015 | BANK OF STOCKTON | |
| 50979267 | BANK OF STOCKTON | |
| 50976347 | BANK OF STOCKTON | |
| 50956588 | BANK OF STOCKTON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970971 | BANK OF STOCKTON | |
| 50956604 | BANK OF STOCKTON | |
| 50975670 | BANK OF STOCKTON | |
| 50979188 | BANK OF STOCKTON | |
| 50962443 | BANK OF STOCKTON | |
| 50965055 | BANK OF STOCKTON | |
| 50965064 | BANK OF STOCKTON | |
| 50974011 | BANK OF STOCKTON | |
| 50974032 | BANK OF STOCKTON | |
| 50974023 | BANK OF STOCKTON | |
| 50956598 | BANK OF STOCKTON | |
| 50956585 | BANK OF STOCKTON | |
| 50956583 | BANK OF STOCKTON | |
| 50982790 | BANK OF STOCKTON | |
| 50973996 | BANK OF STOCKTON | |
| 50984276 | BANK OF STOCKTON | |
| 50979187 | BANK OF STOCKTON | |
| 50965068 | BANK OF STOCKTON | |
| 50984291 | BANK OF STOCKTON | |
| 50978155 | BANK OF STOCKTON | |
| 50968195 | BANK OF STOCKTON | |
| 50956581 | BANK OF STOCKTON | |
| 50965796 | BANK OF STOCKTON | |
| 50965061 | BANK OF STOCKTON | |
| 50984684 | BANK OF STOCKTON | |
| 50979206 | BANK OF SUN PRAIRIE | |
| 50979204 | BANK OF SUN PRAIRIE | |
| 50950037 | BANK OF THE WEST EL PASO TX (TMN) | |
| 50958446 | BANK OF THE WEST EL PASO TX (TMN) | |
| 50984521 | BANKO ROBIN | |
| 50998300 | BANKS ALAN | |
| 50998321 | BANOV MICHAEL | |
| 50998319 | BANOV MICHAEL | |
| 50998320 | BANOV MICHAEL | |
| 50943087 | BAO H FBO CHRIS | |
| 50943330 | BAO H FBO DEREK | |
| 50942827 | BAO H FBO JEFFERY | |
| 50941249 | BAOHYACINTH M TR | |
| 50942726 | BAPTIST FAITH MISSION | |
| 50943452 | BAPTIST MID MISSIONS | |
| 50963676 | BAPTISTE BRUNNER IRA | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51048031 | BAR FORK BAR PARTNERS LTD | |
| 50972350 | BAR HARBOR CONGREGATIONAL CHUR | |
| 50976270 | BAR HARBOR TRUST SERVICES | |
| 50992193 | BAR HARBOR TRUST SERVICES | |
| 50987319 | BAR HARBOR TRUST SERVICES | |
| 50966039 | BAR HARBOR TRUST SERVICES | |
| 50991293 | BAR HARBOR TRUST SERVICES | |
| 50991802 | BAR HARBOR TRUST SERVICES | |
| 50992009 | BAR HARBOR TRUST SERVICES | |
| 50976038 | BAR HARBOR TRUST SERVICES | |
| 50979077 | BAR HARBOR TRUST SERVICES | |
| 50986938 | BAR HARBOR TRUST SERVICES | |
| 50994298 | BAR HARBOR TRUST SERVICES | |
| 50964839 | BAR HARBOR TRUST SERVICES | |
| 50985263 | BAR HARBOR TRUST SERVICES | |
| 50977632 | BAR HARBOR TRUST SERVICES | |
| 50964658 | BAR HARBOR TRUST SERVICES | |
| 50974531 | BAR HARBOR TRUST SERVICES | |
| 50960128 | BAR HARBOR TRUST SERVICES | |
| 50955737 | BAR HARBOR TRUST SERVICES | |
| 50981210 | BAR HARBOR TRUST SERVICES | |
| 50953311 | BAR HARBOR TRUST SERVICES | |
| 50978110 | BAR HARBOR TRUST SERVICES | |
| 50954151 | BAR HARBOR TRUST SERVICES | |
| 50980106 | BAR HARBOR TRUST SERVICES | |
| 50994303 | BAR HARBOR TRUST SERVICES | |
| 50983099 | BAR HARBOR TRUST SERVICES | |
| 50966048 | BAR HARBOR TRUST SERVICES | |
| 50985811 | BAR HARBOR TRUST SERVICES | |
| 50978109 | BAR HARBOR TRUST SERVICES | |
| 50987342 | BAR HARBOR TRUST SERVICES | |
| 50966282 | BAR HARBOR TRUST SERVICES | |
| 50977706 | BAR HARBOR TRUST SERVICES | |
| 50993313 | BAR HARBOR TRUST SERVICES | |
| 50966328 | BAR HARBOR TRUST SERVICES | |
| 50963652 | BAR HARBOR TRUST SERVICES | |
| 50966782 | BAR HARBOR TRUST SERVICES | |
| 50994388 | BAR HARBOR TRUST SERVICES | |
| 50992194 | BAR HARBOR TRUST SERVICES | |
| 50988450 | BAR HARBOR TRUST SERVICES | |
| 50977531 | BAR HARBOR TRUST SERVICES | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956005 | BAR HARBOR TRUST SERVICES | |
| 50964824 | BAR HARBOR TRUST SERVICES | |
| 50992064 | BAR HARBOR TRUST SERVICES | |
| 50974566 | BAR HARBOR TRUST SERVICES | |
| 50975954 | BAR HARBOR TRUST SERVICES | |
| 50963748 | BAR HARBOR TRUST SERVICES | |
| 50977701 | BAR HARBOR TRUST SERVICES | |
| 50978693 | BAR HARBOR TRUST SERVICES | |
| 50954344 | BAR HARBOR TRUST SERVICES | |
| 50991804 | BAR HARBOR TRUST SERVICES | |
| 50955872 | BAR HARBOR TRUST SERVICES | |
| 50964859 | BAR HARBOR TRUST SERVICES | |
| 50991271 | BAR HARBOR TRUST SERVICES | |
| 50966424 | BAR HARBOR TRUST SERVICES | |
| 50979928 | BAR HARBOR TRUST SERVICES | |
| 50994919 | BARBA GEDDIE IRA R/O IMA | |
| 50956228 | BARBARA & JEAN DUPUIS IMA | |
| 51044068 | BARBARA & ROBERT UTTERBACK TRUST | |
| 51031807 | BARBARA A ADAMS IRA | |
| 51021526 | BARBARA A BIHN TRUST | |
| 51000467 | BARBARA A BLOMBERG | |
| 50975001 | BARBARA A CLARKE-ADAMS TRUST | |
| 50948842 | BARBARA A CONE FAMILY TRUST B | |
| 50959797 | BARBARA A DINGLE TRUSTEE U/AGR/ | |
| 51004488 | BARBARA A DONNELLY CONTE | |
| 50993744 | BARBARA A FLEMING IRA | |
| 50993326 | BARBARA A FLEMING IRA | |
| 50968026 | BARBARA A GULLIKSON CONTRIBUTORY IRA SCHWAB 3 | |
| 51013717 | BARBARA A HAAS IRA ███SA2-H) | |
| 50949502 | BARBARA A LAMBERTUS AGT TTEE | |
| 50953092 | BARBARA A SEIGER THE GLENMEDE | |
| 50962544 | BARBARA A THALHIMER | |
| 51043441 | BARBARA A TOOMAN REVOCABLE TR | |
| 51043664 | BARBARA A TRUAX IRA ROLLOVER / SCHWAB: ███-714 | |
| 50941216 | BARBARA AIKMAN | |
| 50967590 | BARBARA ALLEN RESTATED TRUST | |
| 50988124 | BARBARA AND DONALD RHEINSTEIN | |
| 51014325 | BARBARA AND JOHN HARRIMAN JR | |
| 51046983 | BARBARA AND STEVEN H WOLF TEN | |
| 50960052 | BARBARA ANDERSON GST 4/10/96 | |
| 50993040 | BARBARA ANDERSON GST-CONS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960048 | BARBARA ANDERSON REV 6/6/01 | |
| 50964262 | BARBARA ANN CHOWNS | |
| 50943441 | BARBARA ANN LUTHMAN | |
| 51042644 | BARBARA ANN TANNER IRA ROLLOVER / SCHWAB: ■■■ | |
| 50977278 | BARBARA ANNE HUGHES REV TR INV AG-S | |
| 50980113 | BARBARA ANNE STOFFEY | |
| 50966505 | BARBARA ARRIGO | |
| 50966523 | BARBARA ARRIGO | |
| 50984327 | BARBARA ATAUBENHAUS AND CARL E Y | |
| 51004262 | BARBARA B COLLINGS IRA | |
| 51005330 | BARBARA B HARRAH IRA ROLLOVER | |
| 50949977 | BARBARA B HOBSON SCHWAB ONE ■■■0949 | |
| 51017680 | BARBARA B JOHNSON | |
| 51019039 | BARBARA B KIMBALL IRA ROLLOVER | |
| 50975829 | BARBARA B LEE AND DONALD P LEE | |
| 50951895 | BARBARA B MARTIN | |
| 50993669 | BARBARA B MORIN IRA | |
| 50993090 | BARBARA B MORIN IRA | |
| 50996103 | BARBARA B OBRAY REV TRUST | |
| 50948944 | BARBARA B OBRIEN THE GLENMEDE | |
| 50995655 | BARBARA B PUTNAM AND CYNTHIA B RIC | |
| 50987626 | BARBARA B PUTNAM TRUSTEE U/INSTR | |
| 50968421 | BARBARA B SCOVIL THE GLENMEDE | |
| 50944967 | BARBARA B TAYLOR TRUST - LARGE CAP | |
| 50960323 | BARBARA B TOWNLEYINVESTMENT | |
| 50994015 | BARBARA B TRACEY TRUSTEE U/DECL | |
| 50994021 | BARBARA B TRACEY TRUSTEE U/INSTR | |
| 51045263 | BARBARA B WARNER | |
| 50970105 | BARBARA B WATERS | |
| 50944391 | BARBARA BAKER BIRD THE GLENMEDE | |
| 50998360 | BARBARA BARCHILON | |
| 50954583 | BARBARA BAUER IRA | |
| 51000053 | BARBARA BAUM POLLANS AND LAWRENCE POLLANS IMA | |
| 51040409 | BARBARA BEEGLE SPIVIA | |
| 51000470 | BARBARA BLOMBERG | |
| 51009141 | BARBARA BOND & FRTC CO TTEES O | |
| 50991063 | BARBARA BOONE | |
| 50961005 | BARBARA BORLAND GRANDCHILD | |
| 51001179 | BARBARA BRANSTAD / SCHWAB: ■■■0972 | |
| 5066976 | BARBARA BUCHANAN | |
| 50945490 | BARBARA C BUGG REVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994160 | BARBARA C CASS | |
| 50983614 | BARBARA C GRAHAM INVESTMENT A | |
| 50949643 | BARBARA C MEYER | |
| 51024453 | BARBARA C MEYER ROLLOVER IRA | |
| 51027249 | BARBARA C PRYOR ROLLOVER IRA | |
| 50989868 | BARBARA C RAPHAEL | |
| 50945743 | BARBARA C SHOENER IRR TRUST | |
| 50945382 | BARBARA C SHOENER REV TRUST | |
| 51046476 | BARBARA C WILLIAMS TRUST | |
| 50957503 | BARBARA CALLAWAY | |
| 51033048 | BARBARA CAMPBELL | |
| 51048001 | BARBARA CAMPBELL | |
| 51002817 | BARBARA CARLE 2007 TRUST DTD 12/19/07 BARBARA C | |
| 50989820 | BARBARA CARLISLE IRA | |
| 50970414 | BARBARA CHICK TRUST DTD 9/21/04 | |
| 50969802 | BARBARA CHICK TRUST DTD 9/21/04 | |
| 51004244 | BARBARA COLLINGS INVESTMENT AG | |
| 50975276 | BARBARA COOPER THE GLENMEDE TRUST | |
| 50972443 | BARBARA CORREA | |
| 50941735 | BARBARA COSSAART | |
| 51005432 | BARBARA D GAY | |
| 50991749 | BARBARA D LIST REVOCABLE TRUST INVESTMENT | |
| 50982246 | BARBARA D PLUMLEY TRUST AGENCY | |
| 50981242 | BARBARA D PLUMLEY TRUST AGENCY | |
| 50942592 | BARBARA D RAMSDELL 1994 TRUST | |
| 50942593 | BARBARA D RAMSDELL IRA ROLLOV | |
| 50994920 | BARBARA D WHEAT IRA IAA | |
| 50945190 | BARBARA D WOODCOCK | |
| 50961445 | BARBARA DAMON IRA | |
| 51006343 | BARBARA DANCYGER GRANTOR RETAI | |
| 51006782 | BARBARA DECKER FBO GREGORY DAN | |
| 51006781 | BARBARA DECKER FBO PATRICIA DA | |
| 50952394 | BARBARA DENNIS TTEE IMA (I) | |
| 50955494 | BARBARA DEWEY REV TR | |
| 50989844 | BARBARA DIEBOLD IRA | |
| 50983813 | BARBARA DOHERTY IRA | |
| 51028791 | BARBARA DUNCAN IRA | |
| 51005367 | BARBARA E BELISLE LIVING TRUS | |
| 50999340 | BARBARA E BERGER | |
| 51004632 | BARBARA E COPE | |
| 50959220 | BARBARA E HELFGOTT ROTH IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977671 | BARBARA E HERR AGENCY | |
| 50948644 | BARBARA E KINGSOLVER KEOGH PS | |
| 50958676 | BARBARA E MICHELENA | |
| 50958677 | BARBARA E MICHELENAIRA ACCOUN | |
| 50941770 | BARBARA E MOLL REV | |
| 50974421 | BARBARA E PERLMAN THE GLENMEDE | |
| 50947737 | BARBARA E WEIDNER 2010 RESTAT | |
| 51008428 | BARBARA EDWARDS | |
| 51008427 | BARBARA EDWARDS IRA CONTRIBUTORY | |
| 50977276 | BARBARA ELDRIDGE 2/10/96 LF | |
| 50977252 | BARBARA ELDRIDGE 2/10/96 TR | |
| 50977196 | BARBARA ELDRIDGE 96 GST-EBS | |
| 51041832 | BARBARA ELLIMAN | |
| 50950089 | BARBARA ELLS RIRA | |
| 50978412 | BARBARA ESCHLER ROTH IRA | |
| 51000354 | BARBARA F BLAKE TTEE BARBARA | |
| 5055882 | BARBARA F BURNSTINE | |
| 51020721 | BARBARA F LEE | |
| 50967297 | BARBARA F SILVERMAN IRA | |
| 50967298 | BARBARA F SILVERMAN TRUST | |
| 50955545 | BARBARA FELDSTEIN SPCL QTIP TR | |
| 51005284 | BARBARA FINCH | |
| 50969650 | BARBARA FLEMING TRUST | |
| 50970503 | BARBARA FLEMING TRUST | |
| 50993006 | BARBARA G TELLER - (DIED 8/4/04) | |
| 50999923 | BARBARA G WILSON | |
| 51046340 | BARBARA G WILSON | |
| 50963035 | BARBARA GALASKA | |
| 50974602 | BARBARA GAPINSKI THE GLENMEDE TRUST | |
| 50964977 | BARBARA GIUGGIO TRUSTEE U/AGR/TR | |
| 5004502 | BARBARA GOFF | |
| 50981281 | BARBARA GORDON REV TRUST ACCOUNT | |
| 50982255 | BARBARA GORDON REV TRUST ACCOUNT | |
| 50950473 | BARBARA GOULD | |
| 50984324 | BARBARA H BELKNAP BARBARA ATAUB | |
| 50981594 | BARBARA H GREEN | |
| 50951213 | BARBARA H HYMAN | |
| 50947349 | BARBARA H LIESVELD TRUST CUST AGENCY | |
| 51030702 | BARBARA H RARRICK IRA | |
| 50949884 | BARBARA H SANDERS IRA | |
| 51046899 | BARBARA H WILSON COMMUNITY PR | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013718 | BARBARA HAAS BLAIR HAAS & STEPHEN HAAS | |
| 51015041 | BARBARA HERBST | |
| 51046649 | BARBARA HIXON WILSON CHARITABL | |
| 51005059 | BARBARA HOPE CROCKER TRUST 200 | |
| 50999990 | BARBARA HOPE CROCKER TRUST 2006 | |
| 51024220 | BARBARA HUGGINS | |
| 50961900 | BARBARA HUNTER FOSTER SURVIVING T | |
| 50961901 | BARBARA HUNTER FOSTER TRUSTEE OF | |
| 50997145 | BARBARA J ANDERSON REVOCABLE | |
| 50996124 | BARBARA J BLEWSTER IRREVOCABLE TRUST | |
| 51001599 | BARBARA J BROWN IRA CONTRIBUTORY / SCHWAB: ██ | |
| 51006780 | BARBARA J DECKER IRREVOCABLE | |
| 51006779 | BARBARA J DECKER REVOCABLE TR | |
| 50968884 | BARBARA J DECKER THE GLENMEDE | |
| 51007540 | BARBARA J DODDRIDGE REVOCABLE | |
| 50964810 | BARBARA J FANKHAUSER SCHWAB ONE ██ 2502 | |
| 50985497 | BARBARA J JOHNSON FIDUCIARY AGENCY | |
| 50970936 | BARBARA J JOHNSON REVOCABLE TRUST | |
| 51018234 | BARBARA J JOHNSON TRUSTED IRA | |
| 50971119 | BARBARA J JOHNSON TRUSTED IRA | |
| 51018157 | BARBARA J JURAS FAMILY TRUST | |
| 50964291 | BARBARA J KAERCHER | |
| 50964323 | BARBARA J KAERCHER | |
| 50960728 | BARBARA J LEE LIVING TRUSTDTD | |
| 50974569 | BARBARA J LEONARDINVESTMENT A | |
| 50962280 | BARBARA J LUDLOW IRA | |
| 51022527 | BARBARA J MANCHESTER ROLLOVER | |
| 50956902 | BARBARA J SANDERSON IRA TR-INV AGY-S | |
| 51041081 | BARBARA J STONEBRAKER IRRA # | |
| 51041082 | BARBARA J STONEBRAKER TRUST # | |
| 50962547 | BARBARA J THALHIMER REVOCABLE | |
| 51046776 | BARBARA J WIRAM | |
| 50958626 | BARBARA JACKSON 1990 TRUST (T) | |
| 50950156 | BARBARA JANE TURNER | |
| 50975061 | BARBARA JILL ALBERTSON IRR TRUST | |
| 50975342 | BARBARA K BARTELS | |
| 5027188 | BARBARA K BROWNING | |
| 50973442 | BARBARA K GLOBENSKY TTEE U/A | |
| 50956982 | BARBARA K HOGAN | |
| 50956980 | BARBARA K HOGAN PROFIT SHARIN | |
| 50952651 | BARBARA K LEIGHTON TRUST IMA (I) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978182 | BARBARA KAMPE IRA | |
| 50978422 | BARBARA KAMPE ROTH IRA | |
| 51028196 | BARBARA KAPLIN TRUSTEE AGENCY | |
| 51029665 | BARBARA KATHARINA PLESSEN | |
| 50971393 | BARBARA KAUFMAN CHAR TR FBO LMHS | |
| 50971816 | BARBARA KAUFMAN CHAR TR FBO LMHS | |
| 50945230 | BARBARA KAY BRIDDELL | |
| 50981881 | BARBARA KEIL TRUST AGENCY | |
| 50966058 | BARBARA KENNEDY | |
| 50973585 | BARBARA KHACHANE | |
| 50985311 | BARBARA KNOBLAUCH | |
| 50949388 | BARBARA KOUBA AGENCY | |
| 50978327 | BARBARA KREBS IRA | |
| 50987063 | BARBARA KWIECINSKI TRUST | |
| 50956560 | BARBARA L DENT IMA | |
| 50994118 | BARBARA L GOEBEL TR BARBARA L GOEBEL TTEE | |
| 50952554 | BARBARA L HOFFMANN ROLLOVER I | |
| 51022525 | BARBARA L MANN TRUST | |
| 50999691 | BARBARA L MANN TRUST | |
| 51047458 | BARBARA L PATRICK - HB EQUITY OVERLAY | |
| 5042269 | BARBARA L SCHARNHORST FAM TR | U/A DTD 11/28/97 |
| 50948272 | BARBARA L VALOCORE | |
| 50948273 | BARBARA L VALOCORE | |
| 50948278 | BARBARA L VALOCORE | |
| 50966813 | BARBARA L VALOCORE | |
| 50995071 | BARBARA L WINFIELD | |
| 50998203 | BARBARA LEE BALABAN LIVING TRU | |
| 50952846 | BARBARA LEE GLOVER SCHWAB ONE ███4883 | |
| 50965610 | BARBARA LENCIONI TRUSTEE | |
| 50983597 | BARBARA LEVY & GIL JOHNSTON CMA/RCI | |
| 50952783 | BARBARA LEVY PS PLAN | |
| 50948277 | BARBARA LYNN O VALOCORE SEP P | |
| 50989846 | BARBARA M DIEBOLD IRA | |
| 50990130 | BARBARA M GOLDMAN TTEE | |
| 50992596 | BARBARA M GOLDMAN TTEE | |
| 50990129 | BARBARA M GOLDMAN TTEE | |
| 50989414 | BARBARA M GOLDMAN TTEE | |
| 51005307 | BARBARA M HENAGAN SEP IRA | |
| 50956851 | BARBARA M JONES REV TR INV AGENCY -S | |
| 50984300 | BARBARA M LONG / SCHWAB:███2564 | |
| 51031429 | BARBARA M RIELLY ███P537 | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51031431 | BARBARA M RIELLY REV TRUST # | |
| 50957996 | BARBARA M SEEGUL | |
| 50976981 | BARBARA M SEEGUL AND H | |
| 50957995 | BARBARA M SEEGUL THE GLENMEDE | |
| 50976982 | BARBARA M SEEGUL THE GLENMEDE | |
| 50966339 | BARBARA MARSTED | |
| 51000430 | BARBARA MAY BOWMAN TRUST | |
| 50953304 | BARBARA MCDOWELL KYLE THE | |
| 50981856 | BARBARA MCEWAN CONTRIBUTORY IRA SCHWAB ███-( | |
| 50976190 | BARBARA MILLS RIRA | |
| 51042074 | BARBARA MONAHAN TTEE LIFETIME | |
| 51010256 | BARBARA MOSIER | |
| 51010349 | BARBARA MOSIER | |
| 51010262 | BARBARA MOSIER | |
| 51010425 | BARBARA MOSIER | |
| 51010302 | BARBARA MOSIER | |
| 51010380 | BARBARA MOSIER | |
| 50967407 | BARBARA N FULDNER CHARITABLE LEAD ANNUITY TRUS | |
| 50955904 | BARBARA N PRINE | |
| 50955903 | BARBARA N PRINE | |
| 50955463 | BARBARA P CLEMENTE TRUST U/A 03/25/98 | |
| 51010820 | BARBARA P FREEMAN TTEE BARBAR | |
| 51014163 | BARBARA P HARDEN REVOCABLE TRUST / SCHWAB: ███ | |
| 50947072 | BARBARA P HUSS AGENCY | |
| 51041225 | BARBARA P STRICKLAND | |
| 50944404 | BARBARA P WALKER | |
| 51044203 | BARBARA PENNELL VAN HORN | |
| 50949447 | BARBARA PETERSEN | |
| 50975875 | BARBARA POTEAT NELSON ROLLOVER IRA SCHWAB ███ | |
| 50976202 | BARBARA R ABRAMS | |
| 51017050 | BARBARA R BANKE | |
| 50945370 | BARBARA R DENHERDER TRUST | |
| 50949039 | BARBARA R PILLSBURY | |
| 51016846 | BARBARA RIDDER IRWIN | |
| 51031430 | BARBARA RIELLY 2004 GRANTOR AN | |
| 50963470 | BARBARA RUHLMAN TTEE | |
| 5028846 | BARBARA RUTH BAKER SCHAEFER | |
| 50991410 | BARBARA S BECKMAN | |
| 51001659 | BARBARA S BROWN | |
| 51001601 | BARBARA S BROWN - IRA | |
| 51010110 | BARBARA S FLEISCHER ███-379 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979222 | BARBARA S HAGENSON TRUST AGENCY | |
| 50967034 | BARBARA S MCGRATH AND STEPHEN L | |
| 50967031 | BARBARA S MCGRATH AND STEPHEN L | |
| 50944091 | BARBARA S SPIRO RYAN | |
| 50944092 | BARBARA S SPIRO RYAN | |
| 50956232 | BARBARA SALTZMAN | |
| 50956233 | BARBARA SALTZMAN | |
| 50956229 | BARBARA SALTZMAN AND | |
| 50956234 | BARBARA SALTZMAN CHARITABLE FO | |
| 50976322 | BARBARA SAPLIN ROTH CONVERSION IRA SCHWAB ██████ | |
| 51006158 | BARBARA SCHWARTZ | |
| 51036699 | BARBARA SCHWARTZ CHARITABLE RE | |
| 50999750 | BARBARA SCHWARTZ CHARITABLE REM UNITRUST | |
| 51037614 | BARBARA SEPPELT TRUST ██████ | |
| 50948266 | BARBARA SILBERMAN TRUST FBO MA | |
| 51039562 | BARBARA SISTARENIK IRA | |
| 50992496 | BARBARA STOREY MCGRATH AND PAUL G | |
| 50991540 | BARBARA STRUPP | |
| 50946984 | BARBARA STUTZMAN FAMILY TRUST AGENCY | |
| 50944563 | BARBARA SUTTON THE GLENMEDE TRUST | |
| 50998779 | BARBARA T COCHRAN | |
| 51021256 | BARBARA T LINDEMAN REVOCABLE T | |
| 51045787 | BARBARA T WELLER & GORDON T WELLER | |
| 51045785 | BARBARA T WELLER 10% CRUT DTD 1/15/1993 | |
| 50999979 | BARBARA T ZECKHAUSEN 1995 TRUST | |
| 51048040 | BARBARA T ZECKHAUSEN 1995 TRUST | |
| 51042619 | BARBARA TAMBORSKI | |
| 51042620 | BARBARA TAMBORSKI IRA ROLLOVER | |
| 50945655 | BARBARA TAYLOR RAMSLAND TRUST | |
| 50962542 | BARBARA THALHIMER | |
| 51005388 | BARBARA TRIBBLE CONTRIBUTORY I | |
| 50954914 | BARBARA U ZIMMERMAN | |
| 50954919 | BARBARA U ZIMMERMAN | |
| 51005409 | BARBARA V JACOBS IRA | |
| 51005410 | BARBARA V JACOBS SEP IRA | |
| 50942440 | BARBARA VARISCHETTI | |
| 50960055 | BARBARA W ANDERSON IRA | |
| 50995569 | BARBARA W ANDREWS TRUST | |
| 50968604 | BARBARA W FORSTER | |
| 5025137 | BARBARA W WHITE | |
| 50948059 | BARBARA W WIRTH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952938 | BARBARA WATT JOHNSON 1998 CRUT | |
| 51011202 | BARBARA WEINBERG | |
| 51045786 | BARBARA WELLER 95 % CRUT DTD 12/29/99 | |
| 50993539 | BARBARA WETZEL | |
| 50964505 | BARBARA WETZEL | |
| 50981316 | BARBARA WETZEL | |
| 50943560 | BARBARA WHITEHEAD - INDIVIDUAL | |
| 50981956 | BARBARA WHITTEMORE INV MGMT ACCOUNT | |
| 50982404 | BARBARA WHITTEMORE INV MGMT ACCOUNT | |
| 5039861 | BARBARA WIDDER-LOWRY | |
| 50954516 | BARBARA Y CAMP | |
| 51005759 | BARBARA Y CHANDLER | |
| 50966502 | BARBARA Y SCHWIND | |
| 50980325 | BARBARA ZABSKA | |
| 50975654 | BARBARA ZAUSNER (FORMERLY TENER) EMPLOYEE | |
| 50963789 | BARBAREE P MEANEY TRUST IM | |
| 50987139 | BARBEE SAMANTHA | |
| 50978554 | BARBER TRUST - PORTION B | |
| 50998347 | BARBERMCMURRY ARCHITECTS LLC 4 | |
| 50985236 | BARBRA WIENER | |
| 50985239 | BARBRA WIENER FAMILY LTD PARTN | |
| 51018501 | BARBRO KATOF IRA ROLLOVER | |
| 50974261 | BARFIELD FAMILY TRUST | |
| 51041293 | BARKLEY J STUART & ANN B GLAZER JT TEN | |
| 50969063 | BARLIN ENTERPRISES LP IM | |
| 50995383 | BARLOW W BROOKS JR | |
| 50988899 | BARLOW W BROOKS JR IRA RO | |
| 50941286 | BARLOW-ALICE B JONES | |
| 50941260 | BARLOW-ALLAN BARLOW | |
| 50941282 | BARLOW-GLORIA BOWMAN | |
| 50941264 | BARLOW-GREG BARLOW | |
| 50941284 | BARLOW-J DIEMAN | |
| 50941291 | BARLOW-KATHY BARLOW | |
| 50941285 | BARLOW-NANCY | |
| 50998418 | BARNES CHARLES | |
| 50998420 | BARNES CHARLES | |
| 50998419 | BARNES CHARLES | |
| 50998417 | BARNES CHARLES | |
| 50998416 | BARNES CHARLES | |
| 50952511 | BARNES ROBERT D | |
| 50948992 | BARNES SR DAVID LEROY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950520 | BARNES SR DAVID LEROY | |
| 50994350 | BARNES WHELCHEL SARAH | |
| 50947632 | BARNETT FRED MONEY PURCHASE | |
| 50947635 | BARNETT FRED PROFIT SHARING | |
| 51009945 | BARNETTE N FISCHER IRA ROLLOVER / SCHWAB: ███ - | |
| 50953586 | BARNEY & NANCY STRAUS JTWROS | |
| 50948994 | BARNEY GROSS IRA | |
| 50987658 | BARON FAMILY REV LIVING TRUST (RUSSELL) | |
| 50953147 | BAROUSSE JR TENCOM GERARD W | |
| 51004344 | BARR HOLDINGS LTD | |
| 50952568 | BARR ROBERT G | |
| 50998477 | BARRE MARK | |
| 50998479 | BARRE MARK | |
| 50998478 | BARRE MARK | |
| 51042416 | BARRETT B MURPHY 1992 DECLARATION OF TRUST | |
| 50998474 | BARRETT CAROLE | |
| 50998476 | BARRETT CAROLE | |
| 50998475 | BARRETT CAROLE | |
| 50976224 | BARRETT LIGHTBOURN | |
| 51027516 | BARRETT W ODENBACH | |
| 50966092 | BARRIE M HUTCHINSON | |
| 50995771 | BARRIE ZESIGER | |
| 50975590 | BARRINGER AMANDA | |
| 50961550 | BARRINGER CAITLAN | |
| 50998512 | BARRON FAMILY FOUNDATION | |
| 50991612 | BARROW DR GUY J ROLLOVER IRA TRUST | |
| 50992075 | BARRUS GST NON-EXEMPT FBO PIVA SUCCESSOR TRUST | |
| 50954320 | BARRY & YVONNE SACKS JT | |
| 50947176 | BARRY A BLOMQUIST | |
| 50969999 | BARRY A HABERMAN THE GLENMEDE | |
| 50968169 | BARRY A SCHWARTZ | |
| 50981871 | BARRY AND LINDA ROWAN CP | |
| 51005748 | BARRY AND MARGARET GOHEEN JTWR | |
| 50955880 | BARRY ASSET PARTNERS LP | |
| 50983569 | BARRY ASSET PARTNERS LP | |
| 50959007 | BARRY ASSET PARTNERS LP | |
| 50953387 | BARRY ASSET PARTNERS LP | |
| 50977335 | BARRY ATALLEY | |
| 51033098 | BARRY BERQUIST | |
| 50998331 | BARRY CHARLES | |
| 50998330 | BARRY CHARLES | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967142 | BARRY D WYNN JR | |
| 51016955 | BARRY E RAMSDELL IRA ROLLOVER | |
| 51018210 | BARRY F THOMAS IRA ROLLOVER | |
| 51010453 | BARRY FITZPATRICK AND LISA BET | |
| 51012210 | BARRY GINSBURG 2012 GIFT TRUST | |
| 51005357 | BARRY GOHEEN KING & SPALDING 4 | |
| 50998333 | BARRY GRIGGS MELANIE | |
| 50952956 | BARRY H FEINBERG | |
| 50955738 | BARRY ILBERMAN IRA R/O | |
| 50998521 | BARRY IRA ROLLOVERSTEPHEN J | |
| 51005382 | BARRY J CERF | |
| 51005484 | BARRY J CERF IRA ROLLOVER | |
| 50968159 | BARRY K MILLS | |
| 50955543 | BARRY KAUFMAN | |
| 50943433 | BARRY LARKIN | |
| 50943432 | BARRY LARKIN | |
| 50981709 | BARRY LAZARUS INV MGMT AGENCY | |
| 50982725 | BARRY LAZARUS INV MGMT AGENCY | |
| 50993322 | BARRY LAZARUS IRA | |
| 50993742 | BARRY LAZARUS IRA | |
| 51020931 | BARRY LESCH & JO A ECKERLEY JT TEN | |
| 50953102 | BARRY M EDELSTEIN THE GLENMEDE | |
| 50953094 | BARRY M EDELSTEIN THE GLENMEDE | |
| 51012224 | BARRY M GINSBURG & MERLE Z G | |
| 51012221 | BARRY M GINSBURG 1993 FAMILY | |
| 50943992 | BARRY M JONES THE GLENMEDE | |
| 50980956 | BARRY M MOORE IMA | |
| 51027542 | BARRY M ODZA & ELLEN C ODZA JT TEN / SCHWAB: ▮ | |
| 51020930 | BARRY MARVIN LESCH / IRA ROLLOVER: SCHWAB ▮ | |
| 50970072 | BARRY N CHESKIN TTEE CHESKIN | |
| 51047422 | BARRY N HYMAN IRA ROLLOVER - HB EQUITY OVERLAY | |
| 51026268 | BARRY NATHAN & SANDRA NATHAN T | |
| 51026267 | BARRY NATHAN & SANDRA NATHAN T | |
| 50973966 | BARRY R & JOAN G BENSZ CUSTODY | |
| 51011142 | BARRY RICHARD & ANNE JT AGY | |
| 50954933 | BARRY SACKS IRA ROLLOVER | |
| 51036364 | BARRY SANDERS PROFIT SHARING P | |
| 50969067 | BARRY SIMON MD DEF BENEFIT PLAN IM | |
| 51031915 | BARRY TARR SEP IRA | |
| 50987241 | BARRY YOUNG SCHWAB ONE ▮ 2453 | |
| 50998528 | BARSA GLOBAL LIMITED | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968817 | BART J & VICKI E CARTER | |
| 51005315 | BART L GRAHAM IRA ROLLOVER | |
| 50998537 | BART SEVEN LIMITED PARTNERSHIP | |
| 50953994 | BART SHIPON THE GLENMEDE TRUST | |
| 50998533 | BART TWO LIMITED PARTNERSHIP | |
| 50973693 | BARTA GIFT TRUST FBO JIM BARTA | |
| 50984640 | BARTA GIFT TRUST FBO KATHLEEN | |
| 50961910 | BARTA GIFT TRUST FBO STEVE BAR | |
| 50953781 | BARTA GIFT TRUST FUNDING | |
| 50950710 | BARTELL | |
| 50948782 | BARTFAY J IRA | |
| 50972101 | BARTH CHARITABLE TRUST | |
| 50982188 | BARTH MARCIA R INV MGMT | |
| 50980782 | BARTH MARCIA R INV MGMT | |
| 51028292 | BARTH MOORE PAINE 1985 TRUST | |
| 50998568 | BARTH PATRICIA | |
| 50986750 | BARTLETT IRA ROLLOVER LINDA W | |
| 50954796 | BARTLETT REALTY ASSOCIATES (PA | |
| 50966856 | BARTLETT ROBERT P JR | |
| 50998536 | BARTOL FIVE LIMITED PARTNERSHI | |
| 50998535 | BARTOL FOUR LIMITED PARTNERSHI | |
| 50998534 | BARTOL THREE LIMITED PARTNERSH | |
| 50953905 | BARTOLOME GOMEZ JUNCO | |
| 50949433 | BARTON & ROBIN THOMPSON TIC AG | |
| 50978502 | BARTON (WOODY) EMANUEL | |
| 51047876 | BARTON KYLE YOUNT FAMILY TRUST | |
| 51047878 | BARTON KYLE YOUNT IV | |
| 50953998 | BARTON M LEIBOWITZ THE GLENMEDE | |
| 50966946 | BARTON P COHEN MARITAL TRUST | |
| 50953995 | BARTON SHIPON THE GLENMEDE TRUST | |
| 51000595 | BARTON W BODELL LIVING TRUST | |
| 50990690 | BARTOW GENERAL - SNOW CAPITAL | |
| 50990663 | BARTOW POLICE - CAPITAL MGMT | |
| 50990664 | BARTOW POLICE - SNOW CAPITAL | |
| 50989629 | BARUCH ROBERT A | |
| 50959241 | BASEM DROUBI AND MAHA DROUBI JTTEN | |
| 50959237 | BASEM DROUBI MD ROLLOVER IRA | |
| 50959232 | BASEM DROUBI MD TRUSTEE | |
| 50957004 | BASHINSK | |
| 50952749 | BASS JONATHAN R | |
| 50952743 | BASS RETIREMENT ACCOUNT JONAT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5062278 | BASSAM FADLALLAH | |
| 50998627 | BATCHELOR LESLEIGH | |
| 50998626 | BATCHELOR LESLEIGH | |
| 50963904 | BATCHER REVOCABLE TRUST OLIVE | |
| 50961719 | BATES | |
| 50956641 | BATES FRANCES G IRR TRUST | |
| 50942369 | BATES G/ T/W | |
| 50971780 | BATESF IRREV TRUST FBO C BEDFORD | |
| 50971283 | BATESF IRREV TRUST FBO C BEDFORD | |
| 50995317 | BATINOVIC MIRKO IRA | |
| 50941254 | BATINOVIC MIRKO IRA | |
| 51026116 | BATKO CHILDRENS TRUST | |
| 50998659 | BATTLE | |
| 50947407 | BATTS FOUNDATION | |
| 50985842 | BATZA MICHAEL J (JR) | |
| 50948836 | BAUERRALPH IRA | |
| 50991938 | BAUM FAMILY TRUST | |
| 50998684 | BAUMANRANNELLS | |
| 50998710 | BAUSER ALLAN | |
| 50998709 | BAUSER ALLAN | |
| 51005518 | BAXTER AND SUE DAVIS CRT | |
| 51005454 | BAXTER L DAVIS | |
| 51005523 | BAXTER L DAVIS IRA ROLLOVER | |
| 50998725 | BAY AREA INDUSTRIAL FILTRATION - PENSION | |
| 50998726 | BAY AREA INDUSTRIAL FILTRATION - PST | |
| 50986333 | BAY HARBOR IS/DH | |
| 50990616 | BAY HARBOR ISLAND DHJ | |
| 50993822 | BAYARD D WARING AND PHILIP B WAR | |
| 50976762 | BAYARD HENRY AND GEORGE T SHAW | |
| 50976751 | BAYARD HENRY AND GEORGE T SHAW | |
| 50976749 | BAYARD HENRY AND GEORGE T SHAW | |
| 50976882 | BAYARD HENRY SURVIVING TRUSTEE U/ | |
| 50980441 | BAYARD T DUDLEY IMA | |
| 50956948 | BAYBERRY BLUFF GRANTOR TR INV AGY MFP-S | |
| 50973448 | BAYFIELD CONSTRUCTION CO INC | |
| 50941258 | BAYLY GV & AL | |
| 50958794 | BAYOU BOUILLON CORP | |
| 50952973 | BAZAN TENCOM NICOLAS G & HAYD | |
| 50986850 | BBACA CAP ACCT OF AUSTIN D SI | |
| 50986864 | BBACA CORP ACCT OF KATHARINE | |
| 50986858 | BBACA LTD CAP ACCT OF ELIZABE | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986878 | BBACA LTD CPTL AC C BIRGE SI | |
| 50986875 | BBACA LTDS ACCT OF ALEXANDER B | |
| 50977209 | BBE GRAT U/A 5/20/09 | |
| 50993049 | BBE GRATS CONSOLIDATED | |
| 51015454 | BBR PARTNERS LLC | |
| 51024180 | BBR PARTNERS LLC | |
| 51016812 | BBR PARTNERS LLC | |
| 51017620 | BBR PARTNERS LLC | |
| 51024264 | BBR PARTNERS LLC | |
| 51020512 | BBR PARTNERS LLC | |
| 51005083 | BBR PARTNERS LLC | |
| 50999350 | BBR PARTNERS LLC | |
| 51036342 | BBR PARTNERS LLC | |
| 51004132 | BBR PARTNERS LLC | |
| 51015155 | BBR PARTNERS LLC | |
| 51017968 | BBR PARTNERS LLC | |
| 51018523 | BBR PARTNERS LLC | |
| 51004771 | BBR PARTNERS LLC | |
| 51011500 | BBR PARTNERS LLC | |
| 51016197 | BBR PARTNERS LLC | |
| 51005086 | BBR PARTNERS LLC | |
| 51029166 | BBR PARTNERS LLC | |
| 51017899 | BBR PARTNERS LLC | |
| 51000402 | BBR PARTNERS LLC | |
| 51025597 | BBR PARTNERS LLC | |
| 51035814 | BBR PARTNERS LLC | |
| 51015158 | BBR PARTNERS LLC | |
| 51011503 | BBR PARTNERS LLC | |
| 51015151 | BBR PARTNERS LLC | |
| 51036335 | BBR PARTNERS LLC | |
| 51016814 | BBR PARTNERS LLC | |
| 51004126 | BBR PARTNERS LLC | |
| 51025602 | BBR PARTNERS LLC | |
| 51040046 | BBR PARTNERS LLC | |
| 51015161 | BBR PARTNERS LLC | |
| 51036352 | BBR PARTNERS LLC | |
| 51012323 | BBR PARTNERS LLC | |
| 51006431 | BBR PARTNERS LLC | |
| 51035834 | BBR PARTNERS LLC | |
| 51016815 | BBR PARTNERS LLC | |
| 51017856 | BBR PARTNERS LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020740 | BBR PARTNERS LLC | |
| 51014258 | BBR PARTNERS LLC | |
| 51016817 | BBR PARTNERS LLC | |
| 51016818 | BBR PARTNERS LLC | |
| 51040051 | BBR PARTNERS LLC | |
| 51000401 | BBR PARTNERS LLC | |
| 50999341 | BBR PARTNERS LLC | |
| 51017588 | BBR PARTNERS LLC | |
| 51024229 | BBR PARTNERS LLC | |
| 51012321 | BBR PARTNERS LLC | |
| 51022750 | BBR PARTNERS LLC | |
| 51016194 | BBR PARTNERS LLC | |
| 51017622 | BBR PARTNERS LLC | |
| 51022744 | BBR PARTNERS LLC | |
| 50997843 | BBR PARTNERS LLC | |
| 51016816 | BBR PARTNERS LLC | |
| 51024169 | BBR PARTNERS LLC | |
| 51024367 | BBR PARTNERS LLC | |
| 51038114 | BBR PARTNERS LLC | |
| 51017964 | BBR PARTNERS LLC | |
| 51016813 | BBR PARTNERS LLC | |
| 51046723 | BBR PARTNERS LLC | |
| 51018045 | BBR PARTNERS LLC | |
| 51046768 | BBR PARTNERS LLC | |
| 51040860 | BBR PARTNERS LLC | |
| 51015177 | BBR PARTNERS LLC | |
| 51015156 | BBR PARTNERS LLC | |
| 51022746 | BBR PARTNERS LLC | |
| 51015157 | BBR PARTNERS LLC | |
| 51026167 | BBR PARTNERS LLC | |
| 51024174 | BBR PARTNERS LLC | |
| 51025600 | BBR PARTNERS LLC | |
| 51015654 | BBR PARTNERS LLC | |
| 51026128 | BC ZIEGLER AND COMPANY | |
| 50982831 | BCBS EQUITY | |
| 50982850 | BCBS ESTABROOK EQUITY | |
| 50982851 | BCBS VOYAGEUR EQUITY | |
| 50941693 | BCNA GROWTH STK FD D | |
| 50941694 | BCNA TOTAL RTN FD E | |
| 50998756 | BEACH BLUFF ASSOCIATES PARTNER | |
| 50999870 | BEACH BLUFF ASSOCIATES PARTNERSHIP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006006 | BEACON ORTHOPAEDICS DEFINED BEN PLAN DTD 1/1/0. | |
| 50966232 | BEAKEL TRUST CATRONRICE CO TRU | |
| 50985440 | BEAL B HYDE TRUST | |
| 50946587 | BEALS ADMIN | |
| 50946588 | BEALS RESIDUAL T | |
| 50998926 | BEAMER TERESITA | |
| 50982931 | BEAR PAW RADIOLOGY PSP | |
| 50998952 | BEAR VIRGINIA | |
| 50979865 | BEARDSLEY & PIPER LLC PENSION PLAN | |
| 50962724 | BEATA P GRAHAM REV TRUST 5/23/1984 | |
| 50992736 | BEATA P GRAHAM REVOCABLE TRUST DATED | |
| 51004069 | BEATRICE A COFFEE | |
| 51020583 | BEATRICE C LAWS & ROBERT H L | |
| 51020582 | BEATRICE CHALLISS LAWS TTEE FT | |
| 51041990 | BEATRICE D GRAY | |
| 50963007 | BEATRICE HANDSMAN TRUST UNDER WILL | |
| 5065293 | BEATRICE M WEINGAST | |
| 51013671 | BEATRICE ROSEDALE | |
| 51036480 | BEATRICE SARUBBI SCHWAB ONE █████6335 | |
| 50967255 | BEATRICE SEARS BRUCE | |
| 50976601 | BEATRICE SILVERMAN THE GLENMEDE | |
| 50976597 | BEATRICE SILVERMAN THE GLENMEDE TRUST | |
| 50962508 | BEATRICE T GINTER ESTATE | |
| 50968858 | BEATTY GA WATTS TRUST | |
| 50998967 | BEATY FAMILY REVOCABLE LIVING TRUST █████TY1-H) | |
| 50997989 | BEATY JR JOHN (JR) | |
| 50997993 | BEATY JR JOHN (JR) | |
| 50998790 | BEATY JR JOHN (JR) | |
| 50989597 | BEAU THOMAS CARRUTHERS LEWIS 1996 | |
| 50963426 | BEAUFORT BOYS & GIRLS CLUB OF | |
| 50956364 | BEAUFORT BUTLER TR | |
| 50998989 | BEAVER FAMILY TRUST A DTD 06-09-1981 / | |
| 50973891 | BECJNT | |
| 50990181 | BECK ELIZABETH | |
| 50990182 | BECK ELIZABETH | |
| 50990183 | BECK ELIZABETH | |
| 50999022 | BECK FAMILY TRUST DTD 072691 | |
| 50953045 | BECK FAMILY TRUST DTD 072691 | |
| 50001135 | BECK FOUNDATION | |
| 50947814 | BECK TRUST A | |
| 50947815 | BECK TRUST B | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022325 | BECKER CAPITAL MANAGEMENT | |
| 50966865 | BECKER ELIZABETH L | |
| 50983312 | BECKER ERNEST J | |
| 5042841 | BECKER FAMILY FOUNDATION | CORE ACCESS/BRANDES |
| 5042840 | BECKER FAMILY FOUNDATION | CORE ACCESS/BRANDES |
| 50953095 | BECKER FRANCES | |
| 50958511 | BECKER IRREV TRUST | |
| 51004335 | BECKER MARIE | |
| 50999057 | BECKER MARIE | |
| 50947708 | BECKETT BRONZE CO INC | |
| 50946549 | BECKMAN ■ 2276 | |
| 50947884 | BECKMAN AS & CJ | |
| 50947874 | BECKMAN AW AGNCY | |
| 50946500 | BECKMAN CHLDRN T | |
| 50946700 | BECKMAN FAMILY T | |
| 50999021 | BECKMAN FAMILY TRUST U/A DTD 07/06/95 | |
| 50946498 | BECKMAN FBO KURT | |
| 50946701 | BECKMAN FNDN | |
| 50995465 | BECKMAN FRED H IRA | |
| 50947953 | BECKMAN K AGNCY | |
| 50948931 | BECKMAN PATRICIA H TRUST CUST | |
| 50946501 | BECKMANGLORIA | |
| 51002421 | BECKWITH BARBARA G | |
| 50949310 | BECKY & DAVID HANSEN AS JTWROS IMA | |
| 50943395 | BECKY A LONG | |
| 50941245 | BECKY BALDERRAMA REV | |
| 50957389 | BECKY CHRISTENSEN AGENCY MACAT | |
| 50952426 | BECKY F BARKLEY | |
| 51032134 | BECKY P SLOBOGIN TOD FBO CHRIS KATHY & PATTI SLC | |
| 50999986 | BECKY S FENOGLIO REVOCABLE TRUST | |
| 50986179 | BEDELL DITT | |
| 50990505 | BEDELL DITTMAR DEVAULT PS PLAN | |
| 50941229 | BEDINO CONST CO AGT | |
| 50985410 | BEDROCK TRADING | |
| 50983264 | BEEBER LIMITED OHIO PARTNERSHI | |
| 50969954 | BEECH BROOK ENDOWMENT FUND | |
| 50969955 | BEECH BROOK ENDOWMENT FUND THE | |
| 50952594 | BEECHER CO DEFINED BENEFIT PLAN (I) | |
| 50946575 | BEECHERFBO DON | |
| 50946574 | BEECHERFBO DON2 | |
| 50999088 | BEEDE DARREN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50999099 | BEERMAN GLENDA | |
| 50999100 | BEERMAN GLENDA | |
| 50999098 | BEERMAN GLENDA | |
| 50951269 | BEGLEY AND BOOKBINDER PC | |
| 50941261 | BEGUN GERM/ IRR TR | |
| 50943109 | BEHAVIORCORP GROWTH | |
| 50999129 | BEHR THOMAS R | |
| 50941262 | BEHREL MABEL TRUST | |
| 50984506 | BEIMFOHR ALAN - KAM ERT FBO: ALAN BEIMFOHR - DIV | |
| 50984620 | BEIMFOHR FAMILY TRUST | |
| 50989799 | BEINE CHARITABLE REMAINDER ANNUITY TRUST | |
| 50947879 | BEISSEL FMLY TR | |
| 50973848 | BEITCON | |
| 50964614 | BEKINS INVESTMENTS (RESTRICTED) SB | |
| 51000528 | BEL ARBOR INVESTMENT COMPANY L | |
| 50946609 | BELANGER EXEMPT | |
| 51011146 | BELATTI ANN ROTH IRA | |
| 50946525 | BELDEN 1993 TR | |
| 50973908 | BELER | |
| 50973888 | BELERIRA | |
| 50981516 | BELGARD CLAUDIA INV AGENCY | |
| 50966325 | BELGRADE REGIONAL HEALTH CENTE | |
| 50945124 | BELINDA B REUSCH - ███ D | |
| 5028478 | BELINDA D SCOLLARD | |
| 50999151 | BELINDA GRISWOLD REVOCABLE TRUST | |
| 50985785 | BELINDA J GRISWOLD 1990 TRUST | |
| 50978809 | BELINKOFF FAMILY TRUST | |
| 50962449 | BELIZE RIV FRUIT | |
| 51002366 | BELL ALEXANDER J | |
| 51011144 | BELL BONITA ROLLOVER IRA | |
| 51006174 | BELL FAMILY DELAWARE TRUST | |
| 50962816 | BELL FAMILY LP/RCI | |
| 50979221 | BELL JOHN MICHAEL SELF-DIRECTED ROTH IRA | |
| 50973498 | BELLA PERLMAN & | |
| 50973537 | BELLA PERLMAN IRA | |
| 50964653 | BELLA SCHNEIDER | |
| 50972413 | BELLE BARNARD REVOCABLE TRUST | |
| 50957692 | BELLE SONNENBERG TRUST UA DTD | |
| 50990658 | BELLEAIR BLUFFS FIRE | |
| 50990637 | BELLEAIR MUNICIPAL POLICE | |
| 50953320 | BELLEGROVE OB GYN INC PS 401K | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977199 | BELLEVUE STATE BANK ESOP AGENCY | |
| 51046887 | BELLOWS CHARLES IRA | |
| 51011143 | BELLUOMINI FLORA IRA | |
| 51011145 | BELLUOMINI NANCY & FLORA IMA | |
| 50981610 | BELLWOOD POLICE PENSION FUND | |
| 51022556 | BELMONT INVESTMENT LLLP | |
| 51022555 | BELMONT INVESTMENT LLLP FUNDIN | |
| 50948021 | BELMONTE AGENCY | |
| 51004626 | BELTON A COPP VI | |
| 51039873 | BELVIN SMITH | |
| 50996316 | BEMIS COMPANY INC | |
| 50977952 | BEMIS FAMILY TRUST U/A DTD 2-26-92 | |
| 50966162 | BEMIS FAMILY TRUST UA DTD 2 26 | |
| 51011646 | BEN AND LISA GARMON EQUITY | |
| 50966456 | BEN AND NANCY PETERSEN | |
| 50948325 | BEN B STOCKTON JR | |
| 50964602 | BEN EVANSON IRA | |
| 50944631 | BEN F VAUGHAN III | |
| 50944607 | BEN F VAUGHAN III AND | |
| 50944610 | BEN F VAUGHAN III THE | |
| 50944638 | BEN F VAUGHAN III THE | |
| 50944639 | BEN F VAUGHAN III THE | |
| 50944611 | BEN F VAUGHAN III THE | |
| 50944616 | BEN F VAUGHAN IV | |
| 50944608 | BEN F VAUGHAN JR | |
| 51011644 | BEN GARY GARMON IRA ROLLOVER | |
| 51047419 | BEN H MARTIN IRA - HB EQUITY OVERLAY | |
| 50973195 | BEN JOHNSON | |
| 50967157 | BEN R PICKENS JR | |
| 50999286 | BEN SAN INC | |
| 50963533 | BEN STEWART ROLLOVER IRA | |
| 50948872 | BEN SWINNEY IRA | |
| 51001834 | BEN TRAINER & LAURIE TRAINER T | |
| 50959009 | BENAIM FAMILY TRUST | |
| 50949791 | BENBROOK ESTATE JANE | |
| 50963987 | BENBROOK RESIDUARY TRUST JANE | |
| 50962695 | BENDER CHARLES S II IMA | |
| 50995342 | BENDER FRANK C IRA | |
| 50985742 | BENDIT EMILE A | |
| 50985753 | BENDIT EMILE A | |
| 50985738 | BENDIT EMILE A | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985741 | BENDIT EMILE A | |
| 50985754 | BENDIT EMILE A | |
| 50985746 | BENDIT RACHEL A | |
| 50985745 | BENDIT SARAH | |
| 50956077 | BENEDETTO CONETTA ROTH IRA | |
| 50999214 | BENEDICT BETTY | |
| 50976288 | BENEDICT YEDLIN THE GLENMEDE TRUST | |
| 51037170 | BENEDICTA HALECKY | |
| 50970642 | BENEDICTINE SISTERS FUND AGENC | |
| 50947404 | BENEFACTION OF TRINITY EPISCOP | |
| 51000054 | BENEFICIARY IRA OF EDITH Z BAUM FBO B POLLANS | |
| 50957015 | BENEKE JR FAMAI | |
| 50962619 | BENEKE REV TUA | |
| 50999226 | BENHOVER LIMITED | |
| 50993054 | BENIG CORAZON R | |
| 50965791 | BENITA J DESCHAINE | |
| 51020186 | BENITA LAMBERT | |
| 50995849 | BENITA WHITE COZZENS | |
| 50991818 | BENITA WHITE COZZENS & PAMELA | |
| 50971430 | BENJAMIN & JANICE I ISENBERG | |
| 51016869 | BENJAMIN & JANICE ISENBERG IMA | |
| 50942923 | BENJAMIN & LINDA HIRSCH TR | |
| 50942922 | BENJAMIN & LINDA HIRSCH TR | |
| 51012849 | BENJAMIN & LOIS GOULSTON CHARI | |
| 50999832 | BENJAMIN & LOIS GOULSTON CHARIT FOUND TR | |
| 51010653 | BENJAMIN A FOX | |
| 51017159 | BENJAMIN A JAGODZINSKI MD | |
| 51031937 | BENJAMIN ABROMSON GST TRUST | |
| 50946814 | BENJAMIN ADMIN | |
| 50952242 | BENJAMIN BRADFORD | |
| 50966386 | BENJAMIN C MADEY | |
| 50980099 | BENJAMIN C MADEY | |
| 51031737 | BENJAMIN C RAY EXEMPT TRUST | |
| 50968775 | BENJAMIN D PIERCE THE GLENMEDE | |
| 50960195 | BENJAMIN E DOWNING TRUSTEE U/AGR | |
| 50999692 | BENJAMIN E MANN TRUST | |
| 51022526 | BENJAMIN E MANN TRUST | |
| 51027382 | BENJAMIN E WIGGINS JR TR UA DT | |
| 50997002 | BENJAMIN FILLEY AMES TRUST U/A 09/15/93 | |
| 51026380 | BENJAMIN G COTTRELL IV INTER V | |
| 51026381 | BENJAMIN G COTTRELL IV ROLLOVE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966508 | BENJAMIN GARY IRA | |
| 50943776 | BENJAMIN GEMMILL THE GLENMEDE TRUST | |
| 50999806 | BENJAMIN GOULSTON IRA R/O | |
| 51012848 | BENJAMIN GOULSTON IRA RO | |
| 51012847 | BENJAMIN GOULSTON TRUST | |
| 51012819 | BENJAMIN GOULSTON TRUST FBO S | |
| 50985761 | BENJAMIN H BREWSTER III REVOC | |
| 51025728 | BENJAMIN H DAVIS IRA | |
| 50955326 | BENJAMIN H GEMMILL | |
| 50985788 | BENJAMIN H GRISWOLD IV CRUT | |
| 50949580 | BENJAMIN H THOMASCO PHILLIP W | |
| 50969027 | BENJAMIN J FRIEDMAN - IRA | |
| 50957949 | BENJAMIN J SCHREIBER | |
| 50995622 | BENJAMIN J WILLIAMS BENJAMIN J | |
| 50995627 | BENJAMIN J WILLIAMS JR C ALEC | |
| 50995634 | BENJAMIN J WILLIAMS JR TRUS | |
| 50995624 | BENJAMIN J WILLIAMS MARGARET W | |
| 50995625 | BENJAMIN J WILLIAMS MARGARET W | |
| 50957955 | BENJAMIN JAMES SCHREIBER 1995 | |
| 50945216 | BENJAMIN K WEST CMA | |
| 50954438 | BENJAMIN KUBY | |
| 50954440 | BENJAMIN KUBY | |
| 50954441 | BENJAMIN KUBY THE GLENMEDE | |
| 50954439 | BENJAMIN KUBY THE GLENMEDE | |
| 50954437 | BENJAMIN KUBY THE GLENMEDE | |
| 50992270 | BENJAMIN LOPEZ | |
| 51027843 | BENJAMIN ORR 2000 REV TRUST IRA BDA | |
| 51001059 | BENJAMIN P POWELL MD | |
| 50968443 | BENJAMIN PATRICK BROWN IMA | |
| 51001426 | BENJAMIN RAY OLINGER MD | |
| 51035825 | BENJAMIN RUBIN | |
| 50991099 | BENJAMIN SHATTUCK - | |
| 50967185 | BENJAMIN SIMS WILLARD TRUSTEE | |
| 50975423 | BENJAMIN T & JULIA W ELLIOTT | |
| 50985007 | BENJAMIN T ELLIOTT ROTH IRA | |
| 50954303 | BENJAMIN T HOYLE THE GLENMEDE | |
| 50974557 | BENJAMIN T WARE III 1976 GDCH | |
| 50974948 | BENJAMIN T WARE III GDCH SUC 1 | |
| 50994554 | BENJAMIN WALCOTT AND CHARLES WALCO | |
| 50994555 | BENJAMIN WALCOTT REMAINING TRUSTE | |
| 50960035 | BENJAMIN WESSNER REV 1/2/96 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979131 | BENJAMIN WHEELER SUCCEEDING TRUST | |
| 50966112 | BENJAMIN WINSHIP | |
| 50975279 | BENJARATANA NOPAKOON AGENCY | |
| 50982159 | BENN PK LW CM-M | |
| 50980411 | BENN PK LW CM-M | |
| 50956946 | BENNETT BIDWELL DEC IRA FBO ANN SANBORN | |
| 5010524 | BENNETT CHAN | |
| 51011151 | BENNETT DORTHY TR AGY | |
| 50992521 | BENNETT E KINSEY TRUST | |
| 50963792 | BENNETT E KINSEY TRUST IMA | |
| 51011149 | BENNETT HAROLD & DORTHY CRUT | |
| 50963935 | BENNETT MANAGEMENT TRUST | |
| 50999255 | BENNETT PETER C | |
| 50994743 | BENNETT WALKER IRA R/O IMA | |
| 50994878 | BENNETT WALKER IRA R/O IMA ███████- | |
| 50953423 | BENNETTE JAMES JR- INDIVIDUAL | |
| 50952703 | BENNINGTON LIVING TRUST-RD BAL / TDA: █████0263 | |
| 50988236 | BENNO HURWITZ FAMILY LP | |
| 50999285 | BENSMANGERALD E | |
| 50969479 | BENSON ANN E | |
| 50953412 | BENSON ANTHONY | |
| 5022228 | BENSON E DURUAKU | |
| 50958490 | BENSON FAMILY TRUST | |
| 50946502 | BENSON FBO LLOYD | |
| 50985522 | BENSON JOHN R CUSTODY | |
| 50972328 | BENTE HARTMANN IMA | |
| 50954261 | BENTINCK 96 IRRT ABS | |
| 50954838 | BENTINCK 96 IRRT JBS | |
| 50955458 | BENTINCK 96 IRRT LBS | |
| 50956025 | BENTINCK 96 IRRT RBS | |
| 50993513 | BENTINCK ROGER PMIA | |
| 50958413 | BENTINCK SMITH CLA 97 | |
| 50991110 | BENTINCK SMITH M IMA | |
| 50997959 | BENTLEY ELIZA TAFT FBO BETTINA | |
| 50999222 | BENTLEY FAMILY 2002 TRUST | |
| 50999301 | BENTLEY JT WRSLINDA S AND PAU | |
| 50962843 | BENTON & BRAY PS PLDG ACCT | |
| 51025674 | BENTON S MOYER TRUST | |
| 50993819 | BENTON TWP POLICE/FIREFIGHTERS RET | |
| 50999309 | BENTORO CORP | |
| 50954135 | BERAN & ASSOCIATES LIMITED PARTNERSHIP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946505 | BERCK TR B SURV | |
| 51011152 | BERG DUANE TR AGY | |
| 50946547 | BERGDAVID ALAN | |
| 50943088 | BERGERMARGARETTTEE | |
| 50950561 | BERGEVIN PAUL E IRREVOCABLE TRUST | |
| 50969286 | BERGLUND C W | |
| 50972670 | BERGMANN LIVING TRUST | |
| 50958262 | BERHOW MARIANNE | |
| 50999383 | BERING III CHARLES | |
| 50999384 | BERING III CHARLES | |
| 50950928 | BERKELEY HILLS ASSOCIATES | |
| 50999397 | BERKEY IRREVOCABLE TRUST AGREEMENT TD AMERITRA | |
| 50999406 | BERKMAN IRREVOCABLE TRUST #356 | |
| 50999419 | BERLETCHICK DANIEL | |
| 50986976 | BERMAN FAMILY INV LP WILM TRUS | |
| 50986977 | BERMAN FAMILY TRUST SEC 4 INVE | |
| 50984230 | BERMAN FAMILY TRUST UTD 4/16/97 / MERRILL █6106 | |
| 50945868 | BERMAN GRANDCHILDREN IRREV TRU | |
| 50953729 | BERMAN MICHAEL | |
| 50959610 | BERMINGHAM FAMILY LP | |
| 51043687 | BERN W TRYON INVESTMENT AGENC | |
| 50941731 | BERNACCHI MARIA A | |
| 50983117 | BERNACCHI MARIA A | |
| 50983494 | BERNACCHI ROBERT IAA | |
| 50941765 | BERNACCHI ROBERT IAA | |
| 50950679 | BERNADETTE ANNE | |
| 50950680 | BERNADETTE ANNE IRA | |
| 50961233 | BERNADETTE C GROHOL | |
| 50952794 | BERNADETTE C GROHOL | |
| 50961731 | BERNADETTE DEMEIS SCHWAB ONE █7594 | |
| 50954353 | BERNADETTE H LOEB | |
| 50964306 | BERNADETTE H LOEB | |
| 50954354 | BERNADETTE H LOEB | |
| 50964174 | BERNADETTE M TROTTER | |
| 50975892 | BERNADETTE N GORDON THE GLENMEDE | |
| 51041846 | BERNARD & HOLLY ARGHIERE TTEE ARGHIERE FAMILY T | |
| 50995755 | BERNARD & RUTH ZAENTZ TRUST | |
| 5060342 | BERNARD ALEXANDER | |
| 51041467 | BERNARD AND MARJORIE SUNSHINE | |
| 50979772 | BERNARD AND MARLENE GREENBERG | |
| 51041847 | BERNARD ARGHIERE IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5015914 | BERNARD BERNSTEIN | |
| 50950058 | BERNARD BRONSTEIN THE GLENMEDE TRUST | |
| 50987132 | BERNARD E BOUDREAUX | |
| 5047436 | BERNARD E WEICHSEL | |
| 5029084 | BERNARD ESQUENET & | RITA ESQUENET |
| 50944866 | BERNARD G SEGAL | |
| 50944863 | BERNARD G SEGAL AND GERALDINE | |
| 50944864 | BERNARD G SEGAL AND GERALDINE | |
| 50944860 | BERNARD G SEGAL AND GERALDINE | |
| 50944871 | BERNARD G SEGAL FOUNDATION | |
| 50944862 | BERNARD G SEGAL THE GLENMEDE | |
| 50944861 | BERNARD G SEGAL THE GLENMEDE | |
| 50979588 | BERNARD GIVERTZ MDINVESTMENT | |
| 50979587 | BERNARD GIVERTZ MDIRA ROLLOV | |
| 50952109 | BERNARD GLAZER INTRIM TRUST | |
| 5024772 | BERNARD GOYDISH | |
| 5024771 | BERNARD GOYDISH | |
| 50955038 | BERNARD GREENBERG | |
| 50979774 | BERNARD GREENBERG AND MARLENE | |
| 50979776 | BERNARD GREENBERG AND MARLENE GREENBERG | |
| 50955035 | BERNARD GREENBERG AND MARLENE GREENBERG | |
| 50979775 | BERNARD GREENBERG AND MARLENE GREENBERG | |
| 50979773 | BERNARD GREENBERG AND MARLENE GREENBERG | |
| 50955037 | BERNARD GREENBERG THE GLENMEDE TRUST | |
| 50961651 | BERNARD GUERLAIN | |
| 50980167 | BERNARD H LEWIS | |
| 50980166 | BERNARD H LEWIS THE | |
| 50993142 | BERNARD H TRUEBLOOD IRA ROLLOVER | |
| 50968419 | BERNARD HAINLINE IRA | |
| 5010655 | BERNARD HAROLD LIBERMAN | |
| 50962928 | BERNARD HARRIS CREDIT SHELTER TRUST | |
| 50962926 | BERNARD HARRIS NON EXEMPT QTIP TRUST | |
| 50971176 | BERNARD HEINZ TRUST | |
| 50955416 | BERNARD HERBST | |
| 50955385 | BERNARD HERBST EXEMPT TRUST UA | |
| 50955387 | BERNARD I HERBST NONEXEMPT TR | |
| 50949462 | BERNARD J BOSLER INVESTMENT | |
| 51013979 | BERNARD J HAMILTON & CAROLYN | |
| 51014248 | BERNARD J HARMON REVOCABLE TR | |
| 50963399 | BERNARD J HARRIS CHARITABLE TR 2 IM | |
| 50992499 | BERNARD J HARRIS CHARITABLE TRUST 2 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992497 | BERNARD J HARRIS CREDIT SHELTER TRUST | |
| 50992495 | BERNARD J HARRIS GENERATION SKIPPING EXEMPT QTI | |
| 50962927 | BERNARD J HARRIS GST-EXEMPT TRUST | |
| 50992493 | BERNARD J HARRIS NON EXEMPT RESIDUARY QTIP TRUS | |
| 5022697 | BERNARD J KNESTING | |
| 51031341 | BERNARD JOHN RICHTER IRA ROLLOVER / SCHWAB: ▇ | |
| 50981900 | BERNARD K MCGRATH LIVING TRUS | |
| 50968734 | BERNARD L BARELA INVESTMENT A | |
| 5069793 | BERNARD L BENSON | |
| 51004218 | BERNARD L COLESTOCK | |
| 50953653 | BERNARD L NICHOLS THE GLENMEDE | |
| 50961451 | BERNARD LEE IRA ROLLOVER / WACHOVIA▇47CA | |
| 50977420 | BERNARD LIEBOWITZ | |
| 50948888 | BERNARD M IRA MC AG | |
| 50956149 | BERNARD M RAICHE IRA IMA (I) | |
| 50964002 | BERNARD N STULBERG TRUST | |
| 5006395 | BERNARD NISENHOLTZ | |
| 51036804 | BERNARD P SCHWEITZER IRA ROLL | |
| 51206521 | BERNARD P SIMONS IRA ROLLOVE | BERNSTEIN GLOBAL WEALTH MANAGEMENT |
| 50944622 | BERNARD PEYTON THE GLENMEDE | |
| 50944624 | BERNARD PEYTON THE GLENMEDE | |
| 50944625 | BERNARD PEYTON THE GLENMEDE | |
| 50944626 | BERNARD PEYTON THE GLENMEDE | |
| 50944621 | BERNARD PEYTON THE GLENMEDE | |
| 50944623 | BERNARD PEYTON THE GLENMEDE | |
| 50993852 | BERNARD R JACOBS IRA RO | |
| 5007594 | BERNARD ROSENBERG | |
| 50954104 | BERNARD SABATH TRUST | |
| 51036916 | BERNARD SCHNEIDER IRA | |
| 50992335 | BERNARD STRAHMANN IRA | |
| 51041453 | BERNARD SUNSHINE IRA ROLLOVER | |
| 5041120 | BERNARD SUSSMAN MARITAL TR | |
| 50990876 | BERNARD T CAMPBELL IRA ROLL | |
| 51045378 | BERNARD WASSERMAN | |
| 51046746 | BERNARD WINOKUR TRUST | |
| 51048055 | BERNARD ZEIFANG IRA | |
| 50962660 | BERNARD ZIMMERMANN III & CHERY | |
| 50999452 | BERNARDEZ FAMILY TRUST MARGARE | |
| 50999508 | BERNARDEZ SURVIVORS TRUST MARG | |
| 51014458 | BERNARDINE H HASLAM TTEE ▇AM1-H) | |
| 50946474 | BERNATZ CHILDREN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5049252 | BERND VALTINGOJER | |
| 50990456 | BERND W KOLLING | |
| 50953463 | BERND W KOLLING | |
| 50951959 | BERND W KOLLING | |
| 50983201 | BERND W KOLLING | |
| 50990008 | BERND W KOLLING IRA | |
| 51014229 | BERNELL HARLAN | |
| 51014230 | BERNELL HARLAN IRA CONTRIBUTORY | |
| 51014231 | BERNELL HARLAN IRA ROLLOVER | |
| 5069607 | BERNHARD KELCH | |
| 50997952 | BERNHARDT THEOPHILE J IRA ROLLOVER | |
| 50977702 | BERNICE BARBOUR FOUNDATION INC | |
| 51032008 | BERNICE C GRAHAM REVOCABLE LIVING TRUST DTD 9/2 | |
| 50965461 | BERNICE D GIFF TRUST F/B/O J GIFF | |
| 50965460 | BERNICE D GIFF TRUST F/B/O L GIFF | |
| 51044901 | BERNICE E KINGDON FLEXITRUST | |
| 50978240 | BERNICE FEHRMAN IRA | |
| 50976903 | BERNICE G SHEASLEY THE GLENMEDE | |
| 50001395 | BERNICE KAUFMAN | |
| 50965164 | BERNICE KIRKPATRICK IRR TR CLD | |
| 50978518 | BERNICE MANN | |
| 50985056 | BERNICE MANN IRA | |
| 50959075 | BERNICE N CUTLER TRUST | |
| 50962217 | BERNICE NOEL FERRIS EDUCATION | |
| 51001827 | BERNICE SHEPHERD IRA POD MICHA | |
| 51001831 | BERNICE SHEPHERD IRA POD WILLI | |
| 51000088 | BERNICE SHEPHERD REV LIV TRUST | |
| 50987069 | BERNICE SIELE | |
| 50959651 | BERNICE YELK TRUST | |
| 50976605 | BERNILDA L BRITT AGENCY | |
| 50999441 | BERNSTEIN JEFFREY | |
| 50992410 | BERNSTEIN VARICK IRA | |
| 51047306 | BERQUIST ALICE/CHARLES | |
| 50001146 | BERRIDGE L COPEN TRUST | |
| 50954459 | BERRYHILL 1999 FAMILY TRUST TT | |
| 50999501 | BERSON MICHAEL | |
| 50999499 | BERSON MICHAEL | |
| 50999500 | BERSON MICHAEL | |
| 50962780 | BERT & ESTHER ARENSBERG LIVING TR/CORE | |
| 50941982 | BERT LUNDGAARD | |
| 50977283 | BERT MCINTYRE IRR TR INV AGENCY-S | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966940 | BERT R HOLLAND IRREVOCABLE TRU | |
| 50953600 | BERTA JOSEPH | |
| 50992409 | BERTEL BARBARA IRA | |
| 50942153 | BERTHA BALL IRREV | |
| 50945923 | BERTHA C BALL TRUST UNDER | |
| 51047416 | BERTHA F COHEN TRUST - HB EQUITY OVERLAY | |
| 50991324 | BERTHA K SAGRERA IRA R/O | |
| 50965344 | BERTHA LEAF T/U/A F/B/O P JACOBS | |
| 50942072 | BERTHA MOORE TRUST | |
| 51047147 | BERTHA S WOOTEN MA | |
| 50985494 | BERTHA T HIBBARD FIDUCIARY AGENCY | |
| 51013907 | BERTHA W HALL IRA ROLLOVER | |
| 51013877 | BERTHA W HALL REVOCABLE LIVIN | |
| 50960209 | BERTHA ZIMAN REVOCABLE TRUST | |
| 51007976 | BERTILLE M DUFLOS IRA ROLLOVER | |
| 50970640 | BERTIS E DOWNS IV | |
| 51033224 | BERTRAM & SUSAN BLAKE ROWLAND / PERSONAL ACCO | |
| 51033223 | BERTRAM I ROWLAND / IRA: SCHWAB ████ 1916 | |
| 51027373 | BERTRAM L WARREN ROLLOVER IRA | |
| 50999513 | BERTRAND FAMILY TRUST U/W OF CHARLES B BERTRAN | |
| 50966935 | BERTRAND JOHN AND VIRGINIA K | |
| 51011153 | BERVE RICHARD & LISA AGY | |
| 51005764 | BERYL ANN COWAN | |
| 51015103 | BERYL J HERRIN | |
| 50998809 | BESCHE VIRGINIA B | |
| 50942828 | BESL ALFRED B U/A | |
| 50942829 | BESL TRSF-NORTH SIDE | |
| 50943089 | BESL TRSF-PROVIDENT | |
| 51014736 | BESS & PAUL SIGEL HEBREW ACADE | |
| 50956818 | BESS AGNEW THAYER REVOCABLE | |
| 51014737 | BESS AND PAUL SIGEL HEBREW ACA | |
| 50976952 | BESS M HOPEWELL | |
| 50965487 | BESSIE EBERT TRUST | |
| 50995858 | BESSIE G DENNISON TRUST AMG I | |
| 50953490 | BESSMER CHRISTINE | |
| 50999528 | BESSOLO FAMILY TRUST | |
| 51026985 | BEST ARTHUR W | |
| 50949525 | BEST CHAIRS INC | |
| 51003651 | BEST EXPLORATION INC | |
| 50945838 | BEST MEMORIAL TRUST | |
| 50953626 | BEST MICHAEL | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972279 | BEST MOULDING PS - INVESTMENT DUBUQUE | |
| 50949589 | BEST VENTURES I LLC | |
| 50949590 | BEST VENTURES II LLC | |
| 50949591 | BEST VENTURES III LLC | |
| 50949592 | BEST VENTURES IV LLC | |
| 51046128 | BESTY B WHITNEY TTEE BETSY B | |
| 5047713 | BET LAMED DALET LTD | |
| 5056016 | BET LAMED DALET LTD | |
| 5047711 | BET LAMED DALET LTD | |
| 50996060 | BETAGOLE ROBERT | |
| 50970920 | BETH A BEALL | |
| 50970732 | BETH A BEALL IRA | |
| 50967152 | BETH A HUDSON | |
| 51024322 | BETH A MERCER | |
| 50999548 | BETH DAVID SYNAGOGUE E | |
| 50999547 | BETH DAVID SYNAGOGUE INC FUND | |
| 50999549 | BETH DAVID SYNAGOGUE P | |
| 50941440 | BETH DUNN REV TRUST | |
| 50947726 | BETH E INGRAM MD | |
| 50975270 | BETH ELLEN OST THE GLENMEDE | |
| 51009487 | BETH FARMER ROLLOVER IRA / SCHWAB ███7267 | |
| 50970712 | BETH GITLIN-WEISBERG IRA R/O | |
| 50980164 | BETH H EARL (FORMERLY VAN | |
| 50951595 | BETH K SMITH | |
| 50951593 | BETH K SMITH THE GLENMEDE | |
| 50951594 | BETH K SMITH THE GLENMEDE | |
| 51018898 | BETH L & JOHN T KERR JR JTWROS | |
| 50956920 | BETH PHILLIPS-WHITEHAIR TR INV AGENCY-S | |
| 50958006 | BETH RAY | |
| 50966166 | BETH STOCKERLNB AGENTNORTON | |
| 51005642 | BETH SUSAN BOGER SEP IRA | |
| 51047589 | BETH W THOMSEN - HB EQUITY OVERLAY | |
| 51018193 | BETH W THOMSEN - SCHWAB ONE | |
| 50966798 | BETH WAYSON GIFFORD | |
| 50995449 | BETH YARZE UGMA | |
| 50974717 | BETHANY CREEK PARTNERS | |
| 50958622 | BETHANY DIXON | |
| 50969409 | BETHANY HOMES INC IMA | |
| 50962594 | BETHANY LYNN JOHNSON 1993 TRUST | |
| 50953982 | BETHANY M HARRIS IRREVOCABLE | |
| 50961769 | BETHANY M RENNICK TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953983 | BETHEA IRA CONTRIBUTORY WILLIA | |
| 50980348 | BETHESDA MISSION PERM REST CS MCKEE | |
| 50943110 | BETO/BOGARDUS-EQTY | |
| 51047307 | BETSCH MADELINE IRA | |
| 51047353 | BETSCH MADELINE REVOCABLE TRUST | |
| 51005470 | BETSEY B EASTMAN | |
| 51005469 | BETSEY B EASTMAN SEP IRA | |
| 51030312 | BETSEY J DAVIS INVESTMENT AGE | |
| 50981181 | BETSY B CLARK | |
| 50985525 | BETSY B HARRIS CUSTODY ACCOUNT | |
| 50967316 | BETSY BOMAR LITTLEJOHN | |
| 50949089 | BETSY BRUA - CLEAING ACCOUNT | |
| 51026186 | BETSY C ALTIZER REVOCABLE TRU | |
| 50950480 | BETSY G HOCHADEL | |
| 50955403 | BETSY HELLER TRUST EQ | |
| 50950476 | BETSY HOCHADELINVESTMENT ACCOU | |
| 50986116 | BETSY LEBRUN MERRICK REVOCABLE | |
| 50949653 | BETSY PFEIL | |
| 50987687 | BETSY RAINES TRUST C UNDER RAI | |
| 50993987 | BETSY RAINES TTEE TRUST B UNDE | |
| 51021055 | BETSY S LEWENBERG | |
| 51021056 | BETSY S LEWENBERG IRA R/O | |
| 51007160 | BETSY T DEVECCHI | |
| 50945433 | BETSY W NELSON | |
| 50962539 | BETTE ANN MINTZ ESTATE | |
| 50993815 | BETTE B CONINGSBY REVOCABLE LIVING TRUST | |
| 51037432 | BETTE D HOFFMAN | |
| 50942712 | BETTE J SCHMID | |
| 50994948 | BETTE K DOUGLAS IRA R/O IMA | |
| 50948518 | BETTE M BROWN IRA | |
| 50948558 | BETTE M BROWN IRA | |
| 50948557 | BETTE M BROWN IRA | |
| 50948559 | BETTE M BROWN IRA | |
| 50979318 | BETTE MINTZ POA AGENCY | |
| 50976210 | BETTENDORF LIBRARY | |
| 50949470 | BETTIE BLIND | |
| 51005697 | BETTIE C HUDSON | |
| 51000078 | BETTIE G PRITCHARD | |
| 51005323 | BETTIE HUDSON SPOUSAL IRA ROLL | |
| 50966242 | BETTINA MILLIKEN REV TRUST IM | |
| 51004661 | BETTINA PARRIS CORBIN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962672 | BETTY A BURKE REV TUA | |
| 50949343 | BETTY A INGLE | |
| 50980429 | BETTY A KEITH IAA | |
| 50994691 | BETTY A KEITH IRA R/O IAA | |
| 51021866 | BETTY A LUDWIG | |
| 51021865 | BETTY A LUDWIG IRA ROLLOVER | |
| 51028562 | BETTY A PASSANISI IRA CONTRIBUTORY | |
| 50969607 | BETTY A SIEBENHAR REVOCABLE TR | |
| 50960208 | BETTY A WIES 2/17/00 TRUST | |
| 50978845 | BETTY ANN MOORE REVOCABLE TRUS | |
| 50969102 | BETTY ANN PIERCE TRUST IM | |
| 50989783 | BETTY B BLUME TRUSTEE U/DECL/TR | |
| 50957200 | BETTY B GARRETT | |
| 50941888 | BETTY B KINDLE IRA | |
| 50983465 | BETTY B WALPOLE | |
| 50990058 | BETTY BALDWIN | |
| 50949211 | BETTY BLYTHE AGENCY | |
| 50962940 | BETTY BROWN TRUST DATED 8/9/1979 | |
| 50980637 | BETTY C BELLAMY SEPARATE PROP IMA | |
| 51037238 | BETTY C QUILLET | |
| 51037243 | BETTY C QUILLET TTEE | |
| 50963094 | BETTY CLAIRE CHILDERS TRUST | |
| 50963095 | BETTY CLAIRE CHILDERS TRUST LG | |
| 50963096 | BETTY CLAIRE CHILDERS TRUST LV | |
| 51027360 | BETTY D VANSANT QUALIFIED PERSONAL RESIDENCE TF | |
| 51027359 | BETTY D VANSANT SPOUSAL ROLLO | |
| 50972945 | BETTY DUKE | |
| 50972338 | BETTY E SEIDLE | |
| 50957745 | BETTY EBE REVOCABLE TRUST AGEN | |
| 50996391 | BETTY ELLERBECK IRREVOCABLE TRUST (LORI STUMPF | |
| 50958724 | BETTY F CARTWRIGHT LIVING TRU | |
| 50967289 | BETTY G BURRIS IRA | |
| 50995516 | BETTY G YOUNG SCHWAB ONE ████9591 | |
| 50968800 | BETTY GUIER INVESTMENT ADVISOR | |
| 51045377 | BETTY HINAYO WASA TRUST DTD 10-27-1992 / | |
| 5031262 | BETTY J BAAL | |
| 50949209 | BETTY J BARNING KARLA K KAPPLE | |
| 50949291 | BETTY J BARNING KARLA K KAPPLE | |
| 50962274 | BETTY J ELLERBECK IRREVOCABLE TRUST DTD 5/26/99 | |
| 50942032 | BETTY J MERRIWEATHER | |
| 50959653 | BETTY J PARFREY TRUST UW | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987816 | BETTY J READLING SCHWAB IRA ████5028 | |
| 50962309 | BETTY J SCOTT IRA ROLLOVER | |
| 51040531 | BETTY J STAFFORD | |
| 51042534 | BETTY J TUCKER TTEE BETTY JEA | |
| 50996630 | BETTY JANE AHRENS ████0140 | |
| 51024444 | BETTY JANE MEULENBROEK 1988 TR | |
| 50942517 | BETTY JANE SHAFFER | |
| 51031979 | BETTY JEAN CAVICCHI REVOCABLE TRUST | |
| 50980774 | BETTY JO BEAIRD EXEMPT TRUST IAA | |
| 50954998 | BETTY JONES TATEM THE GLENEMDE | |
| 51017957 | BETTY JONSON | |
| 50986680 | BETTY K ANDERSON IRA | |
| 50987038 | BETTY K ANDERSON REV TRUST | |
| 50958581 | BETTY K BROOKE | |
| 50950755 | BETTY K CHRISTIAN TRUST IMA | |
| 50980215 | BETTY KEITH LUKE (FORMERLY STI | |
| 51028116 | BETTY KILGORE MOSS GIBBS TRUST | |
| 50983984 | BETTY L ANTONOFF 1932 TRUST | |
| 50942600 | BETTY L BAGBY | |
| 50955195 | BETTY L BRADLEY | |
| 50965025 | BETTY L GOLDBERG | |
| 50995896 | BETTY L GOLDBERG SOLE TRUSTEE | |
| 50981664 | BETTY L KIRWAN REVOCABLE TRUST SCHWAB ████-927 | |
| 50991323 | BETTY L KIRWAN SCHWAB ONE ████0853 | |
| 5023933 | BETTY L STELZER | |
| 50958018 | BETTY L STOCKS (T)TRUST | |
| 5039707 | BETTY L THOMPSON IRA | |
| 50969023 | BETTY LEE THE GLENMEDE | |
| 50969021 | BETTY LEE THE GLENMEDE | |
| 50969022 | BETTY LEE THE GLENMEDE | |
| 51033151 | BETTY LOU LEWIS | |
| 51029937 | BETTY LOU POWER SURVIVORS TRUST ████RB1-H) | |
| 50945498 | BETTY LOUISE FINK | |
| 50943053 | BETTY M CLARK | |
| 5024542 | BETTY M CLARK | |
| 50946125 | BETTY M LOUCHHEIM THE GLENMEDE | |
| 5011183 | BETTY M MAHAN & | JERRY C MAHAN |
| 50972790 | BETTY MAE HUPP TTEE | |
| 50977923 | BETTY MCKNIGHT | |
| 51004517 | BETTY N COOK | |
| 51005483 | BETTY N POPE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016980 | BETTY O BAUMGARTNER TRUST | |
| 50987668 | BETTY Q FARRELL TRUST SCHWAB ███9278 | |
| 50998064 | BETTY ROSE BADINI | |
| 51002944 | BETTY RUTH CARRUTH IRA | |
| 50957080 | BETTY S JONES & CHARLES S JO | |
| 50945050 | BETTY SNELLING REVOCABLE TRUST | |
| 50998160 | BETTY SUE BAKER & MICKEY SHAW | |
| 50944912 | BETTY W FRANKS | |
| 50944914 | BETTY W FRANKS THE GLENMEDE | |
| 50944913 | BETTY W FRANKS THE GLENMEDE | |
| 51032210 | BETTY WAGNER TRUST FBO CHERYL A LOVEYS MINSTER | |
| 50949027 | BETZ MARY JO | |
| 50980180 | BETZ MARY JO REVOCABLE TRUST | |
| 51040833 | BEULAH C STEPHENSON MARITAL T | |
| 51029545 | BEULAH M PINSON | |
| 51020125 | BEV LADEGAST | |
| 5068193 | BEVERLEY A EMERY | |
| 50975876 | BEVERLEY B GASNER TRUST | |
| 50985073 | BEVERLEY D TINGEY IRA | |
| 50981294 | BEVERLEY S BORGER | |
| 50969272 | BEVERLY & JAMES FISH REVOCABLE TRUST | |
| 50965371 | BEVERLY & JOHN ROLLWAGEN CRUT | |
| 50989133 | BEVERLY A BILLINGSLEY | |
| 50963827 | BEVERLY A FEEHAN IRA | |
| 50978272 | BEVERLY A ROTAR IRA | |
| 51026097 | BEVERLY A UNGAR MANAGEMENT AGENCY | |
| 51002019 | BEVERLY ALEXANDRE | |
| 51031775 | BEVERLY B GOFF FAMILY TRUST U/W | |
| 51032504 | BEVERLY B ROCHE | |
| 51047059 | BEVERLY B WOOD REVOCABLE TRUST ███ DB1-H) | |
| 51028777 | BEVERLY BALLARD IRA 72T | |
| 50950950 | BEVERLY BATES EQ | |
| 50974170 | BEVERLY BEAULIEU IMA | |
| 50972569 | BEVERLY BLAKE SMITH TRUST | |
| 50972570 | BEVERLY BLAKE SMITH TRUST | |
| 50946062 | BEVERLY C BAKER & MICHAEL BAKE | |
| 50949102 | BEVERLY D HANLY ROLLOVER IRA | |
| 50946010 | BEVERLY D TERHUNE | |
| 51048174 | BEVERLY F ZINN SCHWAB IRA : █ | |
| 51005754 | BEVERLY G PLUMLEE SPOUSAL IRA | |
| 50943066 | BEVERLY G SUGERMAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5046027 | BEVERLY GOLD | |
| 50984529 | BEVERLY J BASKINS TRUST | |
| 5037848 | BEVERLY J HARSHBARGER | |
| 51025955 | BEVERLY J MURRY | |
| 51009853 | BEVERLY K FINK IRA ROLLOVER | |
| 50984528 | BEVERLY K JOHNSON TRUST | |
| 50996408 | BEVERLY KAY KOUCKY MARITAL TRUST | |
| 50988303 | BEVERLY KLEINSCHROD | |
| 5040759 | BEVERLY L COCKE | |
| 51020229 | BEVERLY LAMOREE / SCHWAB-ONE ████9811 | |
| 5069995 | BEVERLY LYNN BARTOSZ & | NORBERT PHILIP BARTOSZ JT TEN |
| 51008453 | BEVERLY M EGAN IRA ROLLOVER | |
| 50989007 | BEVERLY M HOOVER IA | |
| 50989008 | BEVERLY M HOOVER IA LCV | |
| 51037869 | BEVERLY P SHEAR | |
| 51022305 | BEVERLY S MAGIDA IRA | |
| 51042236 | BEVERLY SIEMON | |
| 50951623 | BEVERLY SILVER BACHRACH | |
| 51041928 | BEVERLY SOMMER REVOCABLE TRUST | |
| 50994046 | BEVERLY STORB IRA | |
| 51037149 | BEVERLY SUE CLARK | |
| 50954455 | BEVERLY SUHRBIER/IRA/CORE | |
| 50994908 | BEVERLY W FISH SEP IRA IMA | |
| 50947192 | BEVERLY WALCOTT | |
| 50947142 | BEVERLY WALCOTT TRUST UTA DTD | |
| 50974388 | BEVERLY WYLDE TTEE | |
| 50999591 | BEVINGTON HOLDING TRUST #19-RP | |
| 50946808 | BEVIS TRUST B | |
| 50958267 | BEYER BUDD TUA | |
| 50987865 | BEYNON ROBIN | |
| 51000072 | BF COHEN LP | |
| 51047418 | BF COHEN LP - HB EQUITY OVERLAY | |
| 50993914 | BFG INVESTMENT LP A PARTNERSHIP | |
| 50948108 | BGN PHILHARM | |
| 50985723 | BH GRISWOLD III 1986 TRUST S | |
| 50985721 | BH GRISWOLD III TRUST ADVISO | |
| 51000085 | BH INVESTMENTS LTD | |
| 5036775 | BHAGWANJI N MADHANI & | RAKSHA B MADHANI |
| 50993381 | BHALLA FAMILY TRUST RAKESH AN | |
| 50951662 | BHARAT K MEHTA THE GLENMEDE | |
| 50954075 | BHATE UDAY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985722 | BHG III CRUT 2 | |
| 5038398 | BHOLA N BANIK PC MD RET TR | |
| 50998891 | BIAGIO DEMENTO SR ROTH IRA | |
| 51006979 | BIAGIO H & COSIMA DEMENTO | |
| 50998842 | BIBBY DOUGLAS M | |
| 50998839 | BIBBY DOUGLAS M | |
| 50998841 | BIBBY DOUGLAS M | |
| 50947323 | BIBLE STUDENTS SUB CS MCKEE | |
| 50953690 | BICE MAXINE K | |
| 51000101 | BICKEL DAVID & PAULETTE | |
| 51000104 | BICKEL KENT & MARCIA | |
| 50969950 | BIDDICK 1 PROFIT SHARING PLAN & TRUST | |
| 51031962 | BIDU SAYAO MEMORIAL CHILDRENS TRUST | |
| 50992411 | BIEL EDWARD DDS IRA | |
| 50941274 | BIERBAUM W FBO KIM B | |
| 51003141 | BIG HEN GROUP I LLC | |
| 51003142 | BIG HEN GROUP I LLC | |
| 51014661 | BIG HEN GROUP II LLC 1 | |
| 51017315 | BIG HEN GROUP II LLC 2 | |
| 51017314 | BIG HEN GROUP II LLC 2 | |
| 51000141 | BIGGS JAMES | |
| 51000142 | BIGGS JAMES | |
| 51000140 | BIGGS JAMES | |
| 51000157 | BILBREY SANDRA | |
| 50995138 | BILCO CO DEFERRED COMPENSATION PLAN | |
| 50954810 | BILL & MELINDA GATES FOUNDATIO | |
| 50963339 | BILL & SANDRA GILLILAND TRUST | |
| 50950516 | BILL AND ELAINE HILL | |
| 51033181 | BILL BURKS | |
| 50948747 | BILL C PICKENS SCHWAB ONE ███9184 | |
| 51004386 | BILL CONDON PSP / SCHWAB: ███5603 | |
| 50985339 | BILL D HELTON IRA ROLLOVER | |
| 50975415 | BILL GIEZENTANNER & ELISSA LAN | |
| 50985005 | BILL GIEZENTANNER ROLLOVER IRA | |
| 50973139 | BILL O BRINK REV TRUST DTD 3/18/87 / SCHWAB:███ | |
| 50982354 | BILL WILSON IRC 1042 AGENCY ACCT #2 | |
| 50981616 | BILL WILSON IRC 1042 AGENCY ACCT #2 | |
| 50942884 | BILLIE & MARY LOVERICH CHRISTINE LOVERICH CO-TRU | |
| 50945441 | BILLIE D MCCLURE IRREVOCABLE | |
| 50996827 | BILLIE F ALLEN TRUST | |
| 5002614 | BILLIE JEAN HEIDEN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028833 | BILLIE JO MORRIS IRA | |
| 50941424 | BILLIE R DODSON IRA | |
| 51006678 | BILLINGS ITA5A9 | |
| 51006679 | BILLINGS R&S5B9 | |
| 51007817 | BILLINGS RAY5B7 | |
| 51007816 | BILLINGS SUS5A6 | |
| 50989138 | BILLINGSLEY BEVERLY A | |
| 50989131 | BILLINGSLEY TERRY | |
| 50989135 | BILLINGSLEY TERRY | |
| 51006559 | BILLY & SUE HOPPER JT | |
| 50983440 | BILLY B EZELL | |
| 50978825 | BILLY G WATSON IRA ROLLOVER | |
| 50967220 | BILLY G WATSON TRUST | |
| 50941633 | BILLY GADDIS IAT | |
| 50970087 | BILLY H SIPES MANAGED IRA | |
| 50998369 | BILLY J BARDIN | |
| 51017915 | BILLY JONES | |
| 50949151 | BILLY L ALLEN & MAUREEN M ALLEN SCHWAB ONE ▇▇▇ | |
| 50962343 | BILLY R SAMPSON IRA | |
| 51046398 | BILLY RAY WILES IRA | |
| 50994747 | BILLY S FLOWERS IRA R/O IMA | |
| 50987982 | BILLY T HOLT IRA | |
| 50995480 | BINDA R L DDS ROLLOVER IRA TRUST | |
| 50995505 | BINDA ROBERT L JR DDS ROLLOVER IRA TRUST | |
| 51028830 | BINDER FBO LANCE MELCHING | |
| 51000193 | BINKLEY G ALAN | |
| 51000194 | BINKLEY G ALAN | |
| 51000195 | BINKLEY G ALAN | |
| 51026975 | BINNIE ROBERT A | |
| 50984457 | BINTER-RATKOVITS LLC | |
| 50992278 | BIRBRAGHER INVESTMENTS CORP | |
| 50949677 | BIRCH DOROTHY A TRUST AGENCY | |
| 51002271 | BIRCH DOROTHY A TRUST AGENCY | |
| 50949680 | BIRCH FELIX C CREDIT SHELTER T | |
| 51002272 | BIRCH FELIX C CREDIT SHELTER T | |
| 51046738 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51047882 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51028048 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51035810 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51004958 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51002948 | BIRCH HILL INVESTMENT ADVISORS LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012920 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51017794 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51007594 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51006971 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51006977 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51035923 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51044121 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51006447 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51018799 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51022425 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51014363 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51045406 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51022385 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51021966 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51040510 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51012095 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51047888 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51018798 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 50996741 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51006967 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51014956 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51009561 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51023912 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 50996865 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51006982 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51002165 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51018120 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51000074 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51030725 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51006965 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51018804 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51009551 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51020724 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 50996740 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51035918 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51017645 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 50996866 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51002892 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51028350 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51029557 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51014360 | BIRCH HILL INVESTMENT ADVISORS LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018781 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51035972 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51004957 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51010577 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51012093 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51046103 | BIRCH HILL INVESTMENT ADVISORS LLC | |
| 51002270 | BIRCH ROBERT A INVESTMENT AGE | |
| 51002273 | BIRCH THOMAS B TRUST AGENCY | |
| 50949687 | BIRCH THOMAS B TRUST AGENCY | |
| 50941240 | BIRD LARRY | |
| 50943715 | BIRD-NORTHERN TRUST | |
| 50989359 | BIRELY INVESTMENT LLC MAIN ACC | |
| 51002956 | BIRGIT CARSTENSEN LIVING TRUST DTD 07/01/02 | |
| 51026113 | BIRMINGHAM ALLEN GEORGE | |
| 50987568 | BIRNIE CORPORATION | |
| 50962734 | BISBINGHEL | |
| 50962761 | BISBY REV TRUST | |
| 50993949 | BISHARA AND DIANA KHAROUFEH JT | |
| 50993475 | BISHER MICHAEL R III DDS | |
| 50947921 | BISHOP AGENCY | |
| 50995415 | BISHOP JONATHAN GT | |
| 50948824 | BISHOP LO IRA | |
| 50947987 | BISHOP LO TRUST | |
| 50948823 | BISHOP RC IRA | |
| 50972241 | BISHOP SURVIVORS TR | |
| 51000234 | BISHOP WEBB LISA | |
| 50946246 | BISHOPCLAUDIA | |
| 50946247 | BISHOPRICHARD | |
| 51011155 | BITTER MARY IRA | |
| 50946458 | BITZER RESIDUARY | |
| 50974321 | BIVINS FND EQUITY AGENCY SUB | |
| 50974320 | BIVINS FND EQUITY AGENCY SUB | |
| 50974319 | BIVINS FOUNDATION EQUITY AGENC | |
| 50987840 | BJ KAVANAUGH JR MARITAL TW | |
| 50987839 | BJ KAVANAUGH JR RESIDUARY T | |
| 50979274 | BJORN CHRISTENSEN UTMA | |
| 50941617 | BK HALE TRUST U/W | |
| 50987755 | BKW 2003 GRAT | |
| 50972875 | BLACK & PHILLIPS FOUNDATION IN | |
| 50954955 | BLACK BEAR ENTERPRISES INC | |
| 51047345 | BLACK LARRY IRA | |

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000302 | BLACK PETER J OR COONEY CHRISTINE C- JOINT TENAN | |
| 50983168 | BLACK RIVER HISTORICAL SOCIETY | |
| 50982882 | BLACK RIVER HISTORICAL SOCIETY | |
| 50975073 | BLACKBURN BROTHERS INC AGENCY | |
| 50949156 | BLACKMAN AND COMPANY INC | |
| 50949155 | BLACKMAN AND COMPANY INC THE | |
| 50975816 | BLACKMAN ROBERT | |
| 50941283 | BLACKSBURG PRESBYTER | |
| 50949718 | BLACKWOODAIRA | |
| 50949716 | BLACKWOODTRUST- M&N | |
| 50941312 | BLAINE V BRENIMAN | |
| 50984946 | BLAIR BROWN AGENCY | |
| 51000331 | BLAIR FAMILY TAX FREE TRUST CR | |
| 50985285 | BLAIR FAMILY TRUST B SAM | |
| 50998861 | BLAIR JANE | |
| 50967417 | BLAIR W STRATFORD 1994 FAMILY TRUST - EQUITY | |
| 50941292 | BLAIRSVILLE LIBRARY | |
| 50972280 | BLAKE A BILES IRA | |
| 50945661 | BLAKE ALBERHASKY TRUST | |
| 50977966 | BLAKE CHARITABLE REMAINDER AGENCY | |
| 50978558 | BLAKE DIXIE | |
| 51014234 | BLAKE HARLAN IRA | |
| 50988255 | BLAKE JOHN & DIXIE | |
| 50995169 | BLAKE W WINSTON 1982 TRUST | |
| 51031608 | BLAKE W WINSTON 1982 TRUST | |
| 50989807 | BLANE CHARITABLE REMAINDER TRU | |
| 50989812 | BLANE CHARITABLE REMAINDER UNITRUST | |
| 50972615 | BLANKE CHARITABLE REMAINDER UNITRUST | |
| 50949556 | BLANKENBERGER FAMILYLIMITED PA | |
| 50941279 | BLAYLOCK FAMILY TR | |
| 51000427 | BLAZE SPRINGS CORP A | |
| 51000428 | BLAZE SPRINGS CORP B | |
| 50945205 | BLCJ LTD IMA | |
| 50941755 | BLDG CONST RES IAA | |
| 50941288 | BLICKENSTAFF CHANING | |
| 50941287 | BLICKENSTAFF JANET F | |
| 50979316 | BLIEFERNICHT CHAR REM TR AG | |
| 50946706 | BLIETZ IRREV | |
| 50958702 | BLISS ABIGAIL HAWKINS | |
| 50960782 | BLISS FAMILY FOUNDATION TO AID | |
| 51044165 | BLM INVESTMENT CORP TD AMERITRADE ███████6260 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962770 | BLOCK KROCKEY CERNUGEL & COWGI | |
| 50976107 | BLOEM DELMAR- IRA | |
| 50990747 | BLOHM DONNA D | |
| 50959403 | BLOME CHARITABLE TRUST (HAROLD P & MARGARET M) | |
| 50981826 | BLOOMINGDALE FPD FIREFIGHTERS PENSION FD | |
| 50986985 | BLOOMINGTON HOSPITAL FOUNDATIO | |
| 50992434 | BLOOMQUIST KARL A IRA | |
| 51026798 | BLOSSOM NICINSKI | |
| 51026797 | BLOSSOM NICINSKI IRA ROLLOVER | |
| 51026328 | BLOUNTS MUTUAL DRUG INC DEFIN | |
| 51026329 | BLOUNTS MUTUAL DRUG INC PSP | |
| 50969980 | BLOW MERLE M | |
| 50981166 | BLOWERS FAMILY REV LIVING TRUST | |
| 50982668 | BLOWERS FAMILY REV LIVING TRUST | |
| 50954688 | BLUE INVESTMENTS | |
| 50986394 | BLUE RIDGE UROL ASSOCPC | |
| 51000522 | BLUE WATER ONCOLOGY PC | |
| 50954671 | BLUEFIELD REGIONAL MEDICAL CENTER | |
| 50942862 | BLUME FND -COMMITTEE | |
| 50941614 | BLUME FOUNDATION | |
| 50972432 | BLUSTEIN NEUMAN HORWITZ FAMILY LIMITED PARTNER | |
| 50982157 | BLYNN P GALUSHA IMA | |
| 50981451 | BLYNN P GALUSHA IMA | |
| 50958473 | BMG 401K SAFE HARBOR PLAN AGENCY-MANAGED | |
| 50958478 | BMG INC PROFIT SHARING PLAN AGENCY | |
| 50946996 | BMH FOUNDATION | |
| 51002260 | BNAI ZION CONGREGATION CEMETE | |
| 51002261 | BNAI ZION CONGREGATION CEMETE | |
| 51002262 | BNAI ZION CONGREGATION FOUNDA | |
| 51039686 | BO BO LLC | |
| 51003719 | BOARD OF CINCINNATI PARK COMMI | |
| 50978022 | BOB & SEDATE MCCLEARY | |
| 51004874 | BOB COX/SCHWAB ONE TRUST: █████9562 | |
| 51002500 | BOB GENE CALHOON IRA ROLLOVER / SCHWAB: █████-8. | |
| 50987367 | BOB GREGG | |
| 50986827 | BOB LEE | |
| 50992591 | BOB LEUPEN & J PAMELA W LEUP | |
| 51033060 | BOB WEYERS | |
| 50947973 | BOBBEK | |
| 50959184 | BOBBI CHAMBERLIN | |
| 50958029 | BOBBI LYNN CRESS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993907 | BOBBI LYNN CRESS | |
| 50965586 | BOBBI LYNN CRESS CUST FORLOGAN | |
| 50961718 | BOBBIE ANN COBB TRUSTEE OF TH | |
| 51000443 | BOBBIE J BLEVINS TRUST # ██████ | |
| 51006126 | BOBBIE L STERNE LIVING REVOC TRUST | |
| 50980406 | BOBBIE S COMMANDER-SEPARATE PROP IMA | |
| 50948434 | BOBBIE SUE GROVES IRA | |
| 50941819 | BOBBY JETMORE | |
| 51031314 | BOBBY L RICE | |
| 51027291 | BOBBY L SMITH IRA RO | |
| 51000577 | BOBECK STEVEN | |
| 51000578 | BOBECK STEVEN & KIMBERLY | |
| 50994408 | BOBOLI INTERNATIONAL LLC PSP | |
| 50942576 | BOBS BIZ LTD | |
| 50986180 | BOCA-MONTAG | |
| 50947478 | BODELL TRUST FBO BODELL | |
| 50941681 | BODIE REV TRUST | |
| 50989900 | BOEHK ANTHONY A | |
| 51026987 | BOGNAR MICHAEL J | |
| 50964228 | BOHDAN HALUSZCZAK | |
| 51002361 | BOHMAN MICHAEL J | |
| 50947928 | BOHNABRYAN T | |
| 51046891 | BOHON KAREN IRA ROLL | |
| 50969017 | BOHRSON JEFFREY LEE & WENDY | |
| 50954677 | BOICE-WILLIS 401(K) PROFIT SHARING PLAN | |
| 50990753 | BOICE-WILLIS 401(K) PROFIT SHARING PLAN | |
| 50991136 | BOICE-WILLIS 401(K) PROFIT SHARING SCHWAB ██████-( | |
| 50955389 | BOKELMAN DELWIN L | |
| 50969552 | BOKOM FOUNDATION | |
| 50975053 | BOLDER CONTRACTORS - PLEDGED | |
| 51000670 | BOLES ESTES & SHARON | |
| 51000669 | BOLES MARGARET | |
| 50941293 | BOLLETTINO M/ IMA | |
| 51009111 | BOLTHOUSE FAMILY TRUST | |
| 50950490 | BOLTHOUSE FAMILY TRUST | |
| 50984367 | BOLTHOUSE FOUNDATION | |
| 50954461 | BOMAR SUSAN F | |
| 50950936 | BON SECOURS RICHMOND HEALTHCAR | |
| 51000704 | BONANNO INC PROFIT SHARINGFRA | |
| 51002274 | BONANNO JUDITH B TRUST AGENCY | |
| 50983298 | BONCHER LAWRENCE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954255 | BOND ANNE M | |
| 50954365 | BOND HUGH H | |
| 50947320 | BOND SIPPOLA DEJOY EMPLOYEE SAVINGS PS PLAN | |
| 50987991 | BOND STANLEY D | |
| 50974810 | BONDE DURANTE PARTNERSHIP | |
| 50973285 | BONDTEX INC PROFIT SHARING PL | |
| 51000720 | BONESTEEL FAMILY 1991 TRUST DTD 05-29-1991/ | |
| 50951333 | BONITA ANN LEE GORDON 2000 TRU | |
| 50970197 | BONITA DOWSE FOR BRADFORD | |
| 50970198 | BONITA DOWSE FOR SARAH | |
| 50970237 | BONITA DOWSE MARITAL | |
| 50944394 | BONITA L SYLVESTER THE GLENMEDE | |
| 50944395 | BONITA L SYLVESTER THE GLENMEDE | |
| 50969709 | BONITA LIMITED LIABILITY COMPANY THE | |
| 50970244 | BONITA M DOWSE FAMILY TR FBO R | |
| 50970245 | BONITA M DOWSE FAMILY TR FBO S | |
| 50970199 | BONITA M DOWSE GST TRUST | |
| 51031858 | BONITA P HAHN IRA | |
| 51000737 | BONNER SHARON S | |
| 50965526 | BONNEVILLE 1981 FAMILY TRUST | |
| 51000731 | BONNEY LARRY J - FOLEY & LARD | |
| 51001498 | BONNIE A BROLL TRUST | |
| 50998058 | BONNIE BADENOCH AND CINDY COOK JT TEN / SCHWAE | |
| 50970930 | BONNIE BEALL WEBER | |
| 51028788 | BONNIE CROSS IRA | |
| 50970888 | BONNIE D DANSEREAU | |
| 50990177 | BONNIE D SCULLY SCHWAB ONE ███1168 | |
| 50962130 | BONNIE DOYLE IRA | |
| 50961528 | BONNIE E VANBENTHUSEN TRUST D | |
| 51003111 | BONNIE F MCCAUSLAND | |
| 50987141 | BONNIE GARMUS AND DAVID ERB CP | |
| 50962599 | BONNIE GAY STEERE TRUST | |
| 51031642 | BONNIE J CHOUINARD FAMILY TRUST | |
| 50967563 | BONNIE J GREENMAN IRA | |
| 50962876 | BONNIE J MAINES/IRA/RCI | |
| 50986515 | BONNIE J SHELDON REVOCABLE TRUST | |
| 51040713 | BONNIE J STEDT | |
| 51040714 | BONNIE J STEDT IRA ROLLOVER | |
| 51017911 | BONNIE JONES | |
| 50998549 | BONNIE K BARTNICK INDIVIDUAL | |
| 50998550 | BONNIE K BARTNICK IRA ACCOUNT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975312 | BONNIE L RIACH | |
| 50981989 | BONNIE L ROSS M/A | |
| 50982419 | BONNIE L ROSS M/A | |
| 50949503 | BONNIE LEE STEVENSON | |
| 50975123 | BONNIE MAE BAKWIN INVESTMENT MGMT | |
| 50962900 | BONNIE MAINES/BENFICIAY IRA/RCI | |
| 50991266 | BONNIE MAY INHERITED IRA BENEF | |
| 50977320 | BONNIE ONEILL | |
| 50977325 | BONNIE ONEILL THE GLENMEDE TRUST | |
| 50966629 | BONNIE ROTH WEIGELL LIVING TRUST | |
| 50947469 | BONNIE RUKIN | |
| 50999581 | BONNIE S BEVAN | |
| 50957231 | BONNIE S SCHULMAN | |
| 51038167 | BONNIE SHUFF ███████3305 | |
| 50959173 | BONNIE SINGER PSP & TRUST BONN | |
| 50966738 | BONNIE WEIGELL TRUST | |
| 50949739 | BONY PURCHASE CONTROL AC | |
| 50949740 | BONY SALE CONTROL ACCOUNT | |
| 50941640 | BOOKE TRUST | |
| 51000752 | BOOKMILLER CALLIE | |
| 51000757 | BOOKMILLER TIM | |
| 50946260 | BOON PROPERTIES LTD PARTNERSHI | |
| 50954705 | BOONE COUNTY HISTORICAL SOCIE | |
| 50954717 | BOONE HOSPITAL FOUNDATION END | |
| 51000767 | BOONE JUNE | |
| 51011159 | BOOS FRANK & REBECCA JT AGY | |
| 51011160 | BOOS FRANK IRA | |
| 50946361 | BOOTH ALAN H IMA | |
| 50992073 | BOOTH INVESTMENTS LP - MAIN | |
| 50958327 | BOOTH J FBO DOROTHY | |
| 50958398 | BOOTHBAY HARBOR MEMORIAL LIBRA | |
| 51000784 | BOOTS STEPHEN | |
| 51000782 | BOOTS STEPHEN | |
| 51000783 | BOOTS STEPHEN | |
| 51000781 | BOOTS STEPHEN | |
| 51000779 | BOOTS STEPHEN | |
| 51000778 | BOOTS STEPHEN | |
| 51000780 | BOOTS STEPHEN | |
| 50976156 | BORCK FAMILY PARTNERSHIP LP THE | |
| 50974422 | BORDEN PERLMAN RETIREMENT TRUST THE | |
| 50950764 | BORDER ENTERPRISES INC INVEST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973870 | BOREMIRA | |
| 50988397 | BORGHESE SUSANNA | |
| 50988394 | BORGHESE SUSANNA | |
| 50987295 | BORGHILD PRIOR REVOCABLE TRUST | |
| 51021521 | BORINA FOUNDATION | |
| 51021523 | BORINA FOUNDATION--MERRILL LYNCH | |
| 51000822 | BORINGDON INVESTMENTS LTD | |
| 50993035 | BORLAND ██████████8590 | |
| 50955271 | BORLAND LAZAR TRUST | |
| 50960987 | BORLAND POWER OF APPTCLEARI | |
| 50946463 | BORMANN R MC AG | |
| 50969603 | BOROUGH OF AMBLER NON UNIFORME | |
| 50969604 | BOROUGH OF AMBLER POLICE PENSI | |
| 50972868 | BOROUGH OF CHALFONT POLICE PEN | |
| 50972863 | BOROUGH OF NEW HOPE POLICE PEN | |
| 51046901 | BORYS MIRIAM F | |
| 50993778 | BOSCH ALBERT V | |
| 50973545 | BOSCH REVOCABLE TRUST DE | |
| 50947637 | BOSLERS FURNITURE INC | |
| 50979244 | BOSP 401K PLAN AGENCY | |
| 50995051 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50986024 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50961098 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50966960 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50964854 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50960284 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50986023 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50967670 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50961100 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50967300 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50949657 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50956000 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50967322 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50960327 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50961370 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50961108 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50986025 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50961439 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50961099 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50962197 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50952201 | BOSTON FINANCIAL MANAGEMENT INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962218 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50961110 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50952327 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50952289 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50958812 | BOSTON FINANCIAL MANAGEMENT INC | |
| 50964838 | BOSTON FINANCIAL MANAGEMENT INC | |
| 51000858 | BOSTON FINANCIAL MANAGEMENT RE | |
| 50999842 | BOSTON FINANCIAL MANAGEMENT RET EQUITY | |
| 50947969 | BOTHWELL AGENCY | |
| 50954557 | BOTTARI T & S | |
| 50992175 | BOTTARI TOD | |
| 51000889 | BOTTS REVOCABLE TRUST | |
| 50941295 | BOTZAU TOM/ IRA | |
| 50947625 | BOUHAN MINIS & CO STOCK | |
| 50947624 | BOUHAN MONTAG STOCK | |
| 5067865 | BOULDER GROWTH & INCOME FD INC | |
| 50074882 | BOULDER GROWTH & INCOME FUNDS INC | |
| 50026582 | BOULDER TOTAL RETURN FUND INC | |
| 50074881 | BOULDER TOTAL RETURN FUNDS INC | |
| 50955002 | BOURGEOIS BENNETT LLC 401K PSP | |
| 50971806 | BOURGEOIS IRREV TRUST | |
| 50971363 | BOURGEOIS IRREV TRUST | |
| 50974055 | BOURN LINDA J IMA | |
| 50998761 | BOURNE BEAN FAMILY TRUST | |
| 50983196 | BOURNIVAL INC PROFIT SHARING | |
| 50983195 | BOURNIVAL INC PROFIT SHARING E | |
| 50947821 | BOWEN AGENCY | |
| 50954556 | BOWEN HAROLD P | |
| 50941488 | BOWEN TRUST A U/A | |
| 50941489 | BOWEN TRUST B U/A | |
| 51047428 | BOWERING ██ D4D9 | |
| 50963916 | BOWIE EXEMPT FAMILY TRUST ARTH | |
| 50963918 | BOWIE NON EXEMPT TRUST ARTHUR | |
| 51029308 | BOWIE SCOT | |
| 5050935 | BOWLES TR | |
| 50966989 | BOWMAN ARTHUR L III | |
| 50953503 | BOWMAN FAMILY IRREV TRUST C / FRTC: ██████0229 | |
| 50953502 | BOWMAN FAMILY REV TRUST A / FRTC: ██████0202 | |
| 50956750 | BOWMAN FINANCIAL MANAGEMENT | |
| 51000955 | BOWMAN MARITAL FAMILY DYNASTY TR | |
| 51023821 | BOWMAN MCLEAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015198 | BOWMAN SCOTT | |
| 50947882 | BOY GIRL CUST | |
| 50947881 | BOY GIRL FOUND | |
| 50957397 | BOY SCOUTS AMBS | |
| 50986077 | BOYAN CATHERINE S | |
| 51028077 | BOYCE F MARTIN JR | |
| 50656516 | BOYCE W GODSOE 1956-IRREV TRUST | |
| 50986785 | BOYD AND JAQUELINE LISLE CP | |
| 50964209 | BOYD B ROURKE AND NANCY J ROUR | |
| 50963927 | BOYD BYPASS TRUST ROBERT | |
| 50948974 | BOYD CHARITABLE REMAINDER TRUS | |
| 51001009 | BOYD JON M | |
| 50978496 | BOYD LISLE IRA | |
| 50947009 | BOYD PETE BOYNTON | |
| 50963925 | BOYD TRUST GLENN | |
| 51026716 | BOYDIE C GIRIMONT REV TRUST | |
| 50962450 | BOYER B L | |
| 50998800 | BOYER J ALTON | |
| 51001021 | BOYER RON | |
| 51002288 | BOYET JOHN H IRA ROLLOVER | |
| 50949838 | BOYLE COUNTY PROPERTY MANAGEME | |
| 50977678 | BOYLE FAMILY FOUNDATION INC | |
| 51017912 | BOYLE JONES 2010 FAMILY TRUST | |
| 51001045 | BOYLES JOELENE | |
| 50990523 | BOYNTON BEACH FIRE BERNSTEIN | |
| 50990703 | BOYNTON BEACH FIRE LATEEF | |
| 50990522 | BOYNTON BEACH FIREFIGHTERSDHJ | |
| 50986210 | BOYNTON FF/BERN | |
| 50986209 | BOYNTON FF/DH | |
| 50986307 | BOYNTON POL-CTRB | |
| 50986306 | BOYNTON POL-DHJ | |
| 5057880 | BOYONG HE | |
| 51001051 | BOYS & GIRLS CLUB OF NORTH SAN | |
| 51024523 | BOYS ARNOLD & CO | |
| 51015505 | BOYS ARNOLD & CO | |
| 51039978 | BOYS ARNOLD & CO | |
| 51017519 | BOYS ARNOLD & CO | |
| 51018093 | BOYS ARNOLD & CO | |
| 51018179 | BOYS ARNOLD & CO | |
| 51019250 | BOYS ARNOLD & CO | |
| 51037581 | BOYS ARNOLD & CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998666 | BOYS ARNOLD & CO | |
| 51039634 | BOYS ARNOLD & CO | |
| 51014678 | BOYS ARNOLD & CO | |
| 50997131 | BOYS ARNOLD & CO | |
| 51030834 | BOYS ARNOLD & CO | |
| 51017516 | BOYS ARNOLD & CO | |
| 51035125 | BOYS ARNOLD & CO | |
| 51037682 | BOYS ARNOLD TRUST CO ALEXANDRA | |
| 51037681 | BOYS ARNOLD TRUST CO CASEY THO | |
| 51037684 | BOYS ARNOLD TRUST CO JONATHAN | |
| 51037686 | BOYS ARNOLD TRUST CO KIERA JO | |
| 51037679 | BOYS ARNOLD TRUST CO MALLORY S | |
| 51037683 | BOYS ARNOLD TRUST CO MARGARET | |
| 51037685 | BOYS ARNOLD TRUST CO MELANIE D | |
| 51037680 | BOYS ARNOLD TRUST CO MEREDITH | |
| 50976018 | BOYS-GIRLS CLUB OF LAGUNA BEACH RESERVE | |
| 50001727 | BP HUDDLESTON IRA ROLL | |
| 50965049 | BP JR & MARY MCDONOUGH | |
| 50972260 | BP MOSER TRUST / SCHWAB: ███2767 | |
| 50995133 | BPT HOSPITAL SUPPLEMENTAL RETIREMENT | |
| 51003497 | BRACE CHEUNG TRUST DTD ███7200 | |
| 50941297 | BRACEY ALTAMONT FAM | |
| 50941296 | BRACEY ANNE | |
| 51001081 | BRACKETT | |
| 50997050 | BRAD AND JULIE HIEBERT JT | |
| 50958464 | BRAD CARPENTER | |
| 50945288 | BRAD D SOTOLOFF THE GLENMEDE | |
| 50991338 | BRAD LEE & DEBBIE M STEADMAN | |
| 51046138 | BRAD WHITMAN | |
| 50990564 | BRADENTON DAVENPORT | |
| 50986264 | BRADENTON-DAVEN | |
| 50960308 | BRADFORD A & KATHLEEN M WISE | |
| 51039712 | BRADFORD AND SUSAN SLUTSKY TEN | |
| 50966071 | BRADFORD ARMSTRONG | |
| 51028875 | BRADFORD ARMSTRONG TT 1 | |
| 50995236 | BRADFORD B WELLS | |
| 50995239 | BRADFORD B WELLS CUSTODIAN FOR C | |
| 50995235 | BRADFORD B WELLS TRUSTEE U/AGR/ | |
| 50995237 | BRADFORD BAKER WELLS II | |
| 50995241 | BRADFORD BAKER WELLS REMAINING TR | |
| 50993738 | BRADFORD E WHITE TRADITIONAL IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993275 | BRADFORD E WHITE TRADITIONAL IRA | |
| 51039390 | BRADFORD H AND ANGELA H SILS | |
| 50974818 | BRADFORD H LANNON | |
| 50964591 | BRADFORD J KRIZAN | |
| 50980110 | BRADFORD J KRIZAN | |
| 51001112 | BRADFORD JERRY & DIANA | |
| 50985456 | BRADFORD L PHILLIPS TRUSTEE | |
| 50985551 | BRADFORD L PHILLIPS TRUSTEE U/AG | |
| 50985457 | BRADFORD L PHILLIPS TRUSTEEE U/I | |
| 50946370 | BRADFORD N ADAMS | |
| 51046064 | BRADFORD P WHITE 1999 REVOCABL | |
| 50999780 | BRADFORD P WHITE 1999 REVOCABLE TRUST | |
| 50985403 | BRADFORD PATTERSON | |
| 50996513 | BRADFORD ROSS ADAMS REVOCABLE TRUST | |
| 50966846 | BRADFORD W MCNEILINVESTMENT A | |
| 50943166 | BRADFORD W SMITH MD | |
| 50976665 | BRADLEY & JANET KOMEN | |
| 50957971 | BRADLEY & LISA HILLGREN TRUST | |
| 50987263 | BRADLEY CHING | |
| 51031574 | BRADLEY D & MICHELLE COPPLE JT TENANTS WROS | |
| 50976664 | BRADLEY D KOMEN | |
| 50977881 | BRADLEY DECEDENTS TRUST U/A | |
| 50975808 | BRADLEY H & LARA P FLEMING SCHWAB ONE ███ 3455 | |
| 5016181 | BRADLEY H NASH | |
| 51004259 | BRADLEY I COLLINS JR 01/09 | |
| 51000115 | BRADLEY I COLLINS JR 73 TRUS | |
| 50959123 | BRADLEY JOHN T | |
| 50964253 | BRADLEY K ZEIGLER | |
| 50964357 | BRADLEY KOMEN CHILDRENS TRUST | |
| 50946335 | BRADLEY L HUGHES GDNEST | |
| 51001091 | BRADLEY LARRY | |
| 51001090 | BRADLEY LARRY | |
| 50941841 | BRADLEY M BENBOW IMT | |
| 51022699 | BRADLEY MARSHLAND GST TRUST | |
| 50972536 | BRADLEY MCDOWELL TRUST | |
| 50949522 | BRADLEY P HEATH AGENCY | |
| 50959275 | BRADLEY P MOSS LIVING TRUST | |
| 50994091 | BRADLEY RODNEY J | |
| 50968185 | BRADLEY W ANDERSON - | |
| 50944188 | BRADLEY W MURLLESS | |
| 50982006 | BRADLEY W SKOLNIK AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962982 | BRADSHAWLCV | |
| 50966528 | BRADY FOUNDATION | |
| 50969515 | BRADY KONYA | |
| 50990909 | BRADY KONYA | |
| 50972294 | BRADY STEVEN R | |
| 50966041 | BRADYJAMES C (N | |
| 50945558 | BRADYJAMES III TR | |
| 50955466 | BRADYJAUDREY | |
| 50952075 | BRADYJCELIZ | |
| 50952885 | BRADYJCJAMES | |
| 50954850 | BRADYJMILLICENT | |
| 50964621 | BRADYKERRY C C/A | |
| 50954283 | BRADYKERRY C TR | |
| 51001068 | BRAE BURN COUNTRY CLUB ERISASI | |
| 50999946 | BRAE BURN COUNTRY CLUB ERISASION PLAN | |
| 50947964 | BRAGGMARILYNN | |
| 50941298 | BRAGINTON ALICE TUW | |
| 51001159 | BRAKEBILL JOE | |
| 51001157 | BRAKEBILL JOE | |
| 51001158 | BRAKEBILL JOE | |
| 51001156 | BRAKEBILL JOE | |
| 50968449 | BRAMBLE FORREST F (JR ESQUIR | |
| 50947816 | BRAND BYPASS | |
| 50948760 | BRAND IRA | |
| 51000515 | BRANDEN S BLUM & ANNE LEE BARTLETT BLUM JTWROS | |
| 50989049 | BRANDENBURG SELINA | |
| 50970768 | BRANDON BUTLER | |
| 50973801 | BRANDON COURT ASSOCIATES | |
| 50977732 | BRANDON H HULL | |
| 50970238 | BRANDON M WINTERS | |
| 50955319 | BRANDON R GORDON TRUST | |
| 51047326 | BRANDSNESS DEAN IRA ROLL | |
| 50941605 | BRANDY D WILSON | |
| 50955107 | BRANINE LANDS INC | |
| 50945489 | BRANNON J FISHER REVOCABLE | |
| 51001219 | BRANSCUM | |
| 50977271 | BRANTZ MAYOR IRREV TR INV AGY - S | |
| 50983172 | BRATTLEBORO MEM HOSP LONG TERM FUND | |
| 50982900 | BRATTLEBORO MEM HOSP LONG TERM FUND | |
| 50988022 | BRATTLEBORO MEM HOSP MPPP CUST | |
| 50987726 | BRATTLEBORO MEM HOSP MPPP CUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001234 | BRAUN DECEDENTS TRUST U/T J & | |
| 50941301 | BRAUN HEATING & AIR | |
| 50984562 | BRAUNSTEIN STEVEN AND PAMELA | |
| 51001242 | BRAY WESLEY | |
| 51001268 | BREAUXMARY M | |
| 50948215 | BRECHEISEN CHARITABLE REMAINDERUNITRUST EAM AI | |
| 50953521 | BRECKE BYRON G RESIDUARY TRUST | |
| 50988664 | BRECKER MARTIN F - IRA | |
| 51042485 | BREED FAMILY TRUST U/A DTD 3/10/97 | |
| 51001273 | BREEDEN BRIAN | |
| 51001271 | BREEDEN BRIAN | |
| 51001272 | BREEDEN BRIAN | |
| 51001277 | BREESE FAMILY LLC | |
| 50993452 | BREITER CAPITAL MANAGEMENT INC | |
| 50976544 | BREITER CAPITAL MANAGEMENT INC | |
| 50975120 | BREITER CAPITAL MANAGEMENT INC | |
| 50955432 | BREIWICK DAVID A & CORINE | |
| 50947284 | BREMER TRUST NA | |
| 50947214 | BREMER TRUST NA | |
| 50947288 | BREMER TRUST NA | |
| 50948617 | BREMER TRUST NA | |
| 50947212 | BREMER TRUST NA | |
| 50946256 | BREMER TRUST NA | |
| 50947215 | BREMER TRUST NA | |
| 50948604 | BREMER TRUST NA | |
| 50957378 | BREMER TRUST NA | |
| 50947804 | BREMER TRUST NA | |
| 50948715 | BREMER TRUST NA | |
| 50948716 | BREMER TRUST NA | |
| 50947285 | BREMER TRUST NA | |
| 50947259 | BREMER TRUST NA | |
| 50949756 | BREMER TRUST NA | |
| 50947255 | BREMER TRUST NA | |
| 50962937 | BREMER TRUST NA | |
| 50946257 | BREMER TRUST NA | |
| 50947286 | BREMER TRUST NA | |
| 50947291 | BREMER TRUST NA | |
| 50948588 | BREMER TRUST NA | |
| 50947807 | BREMER TRUST NA | |
| 50968622 | BREMER TRUST NA | |
| 50963543 | BREMER TRUST NA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947220 | BREMER TRUST NA | |
| 50948632 | BREMER TRUST NA | |
| 50948714 | BREMER TRUST NA | |
| 50948626 | BREMER TRUST NA | |
| 50957382 | BREMER TRUST NA | |
| 50957375 | BREMER TRUST NA | |
| 50947218 | BREMER TRUST NA | |
| 50948619 | BREMER TRUST NA | |
| 50947278 | BREMER TRUST NA | |
| 50947231 | BREMER TRUST NA | |
| 50957377 | BREMER TRUST NA | |
| 50948620 | BREMER TRUST NA | |
| 50947290 | BREMER TRUST NA | |
| 50947211 | BREMER TRUST NA | |
| 50957376 | BREMER TRUST NA | |
| 50947242 | BREMER TRUST NA | |
| 50963220 | BREMER TRUST NA | |
| 50947274 | BREMER TRUST NA | |
| 50948589 | BREMER TRUST NA | |
| 50963219 | BREMER TRUST NA | |
| 50946073 | BREMER TRUST NA | |
| 50947270 | BREMER TRUST NA | |
| 50957384 | BREMER TRUST NA | |
| 50947287 | BREMER TRUST NA | |
| 50957379 | BREMER TRUST NA | |
| 50947264 | BREMER TRUST NA | |
| 50948624 | BREMER TRUST NA | |
| 50947238 | BREMER TRUST NA | |
| 50949603 | BREMER TRUST NA | |
| 50949757 | BREMER TRUST NA | |
| 50948633 | BREMER TRUST NA | |
| 50947262 | BREMER TRUST NA | |
| 50947243 | BREMER TRUST NA | |
| 50947269 | BREMER TRUST NA | |
| 50947260 | BREMER TRUST NA | |
| 50947268 | BREMER TRUST NA | |
| 50963218 | BREMER TRUST NA | |
| 50947219 | BREMER TRUST NA | |
| 50947224 | BREMER TRUST NA | |
| 50947232 | BREMER TRUST NA | |
| 50947227 | BREMER TRUST NA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948592 | BREMER TRUST NA | |
| 50947245 | BREMER TRUST NA | |
| 50948504 | BREMER TRUST NA | |
| 50947282 | BREMER TRUST NA | |
| 50947792 | BREMER TRUST NA | |
| 50948587 | BREMER TRUST NA | |
| 50947277 | BREMER TRUST NA | |
| 50947210 | BREMER TRUST NA | |
| 50947250 | BREMER TRUST NA | |
| 50947240 | BREMER TRUST NA | |
| 50947225 | BREMER TRUST NA | |
| 50963221 | BREMER TRUST NA | |
| 50945553 | BREMER TRUST NA | |
| 50947256 | BREMER TRUST NA | |
| 50948623 | BREMER TRUST NA | |
| 50948627 | BREMER TRUST NA | |
| 50948612 | BREMER TRUST NA | |
| 50957381 | BREMER TRUST NA | |
| 50946075 | BREMER TRUST NA | |
| 50957383 | BREMER TRUST NA | |
| 50945547 | BREMER TRUST NA | |
| 50947263 | BREMER TRUST NA | |
| 50946072 | BREMER TRUST NA | |
| 50947230 | BREMER TRUST NA | |
| 50948611 | BREMER TRUST NA | |
| 50947799 | BREMER TRUST NA | |
| 50945554 | BREMER TRUST NA | |
| 50945544 | BREMER TRUST NA | |
| 50947213 | BREMER TRUST NA | |
| 50957380 | BREMER TRUST NA | |
| 50963225 | BREMER TRUST NA | |
| 50948614 | BREMER TRUST NA | |
| 50948628 | BREMER TRUST NA | |
| 50947234 | BREMER TRUST NA | |
| 50945546 | BREMER TRUST NA | |
| 50948621 | BREMER TRUST NA | |
| 50948613 | BREMER TRUST NA | |
| 50947233 | BREMER TRUST NA | |
| 50947236 | BREMER TRUST NA | |
| 50948618 | BREMER TRUST NA | |
| 50962943 | BREMER TRUST NA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947805 | BREMER TRUST NA | |
| 50947267 | BREMER TRUST NA | |
| 50947252 | BREMER TRUST NA | |
| 50947293 | BREMER TRUST NA | |
| 50947239 | BREMER TRUST NA | |
| 50962938 | BREMER TRUST NA | |
| 50947222 | BREMER TRUST NA | |
| 50945548 | BREMER TRUST NA | |
| 50947279 | BREMER TRUST NA | |
| 50947266 | BREMER TRUST NA | |
| 50947228 | BREMER TRUST NA | |
| 50947244 | BREMER TRUST NA | |
| 50948616 | BREMER TRUST NA | |
| 50947258 | BREMER TRUST NA | |
| 50947265 | BREMER TRUST NA | |
| 50948629 | BREMER TRUST NA | |
| 50947280 | BREMER TRUST NA | |
| 50947809 | BREMER TRUST NA | |
| 50947803 | BREMER TRUST NA | |
| 50947223 | BREMER TRUST NA | |
| 50949755 | BREMER TRUST NA | |
| 50946076 | BREMER TRUST NA | |
| 50948194 | BREMER TRUST NA | |
| 50947241 | BREMER TRUST NA | |
| 50948609 | BREMER TRUST NA | |
| 50948607 | BREMER TRUST NA | |
| 50947221 | BREMER TRUST NA | |
| 50946250 | BREMER TRUST NA | |
| 50947273 | BREMER TRUST NA | |
| 50947216 | BREMER TRUST NA | |
| 50947289 | BREMER TRUST NA | |
| 50963228 | BREMER TRUST NA | |
| 50963226 | BREMER TRUST NA | |
| 50947283 | BREMER TRUST NA | |
| 50963224 | BREMER TRUST NA | |
| 50947247 | BREMER TRUST NA | |
| 50947226 | BREMER TRUST NA | |
| 50947254 | BREMER TRUST NA | |
| 50947276 | BREMER TRUST NA | |
| 50947217 | BREMER TRUST NA | |
| 50947237 | BREMER TRUST NA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947253 | BREMER TRUST NA | |
| 50957008 | BREMER TRUST NA | |
| 50947801 | BREMER TRUST NA | |
| 50947251 | BREMER TRUST NA | |
| 50946074 | BREMER TRUST NA | |
| 50948615 | BREMER TRUST NA | |
| 50947275 | BREMER TRUST NA | |
| 50963227 | BREMER TRUST NA | |
| 50947281 | BREMER TRUST NA | |
| 50948717 | BREMER TRUST NA | |
| 50947272 | BREMER TRUST NA | |
| 50947261 | BREMER TRUST NA | |
| 50947257 | BREMER TRUST NA | |
| 50946070 | BREMER TRUST NA | |
| 50947271 | BREMER TRUST NA | |
| 50945550 | BREMER TRUST NA | |
| 50948608 | BREMER TRUST NA | |
| 50948625 | BREMER TRUST NA | |
| 50948622 | BREMER TRUST NA | |
| 50970221 | BRENDA B BECTON SCHWAB ONE █████1888 | |
| 50967145 | BRENDA B WEST | |
| 50983520 | BRENDA B WEST REV TRUST | |
| 50978921 | BRENDA CAMERON PETERSON REVOCA | |
| 51004973 | BRENDA CRAWFORD █████P637 | |
| 50951331 | BRENDA E CARLIN | |
| 50951437 | BRENDA E CARLIN AND JAMES F CARL | |
| 50991267 | BRENDA FURLONG TREASURER OF THE | |
| 50969269 | BRENDA G CHAPMAN 1998 MGMT TRUST | |
| 5065933 | BRENDA HOLDEN | |
| 50996828 | BRENDA J ALLEN TRUST | |
| 50983138 | BRENDA J BLACKSTON | |
| 50949386 | BRENDA J EWING AGENCY | |
| 50959044 | BRENDA J PARSONS REVOCABLE TRUST SCHWAB █████-( | |
| 50942568 | BRENDA K DOSSETT | |
| 51045589 | BRENDA K WEBER TTEE BRENDA K | |
| 50988447 | BRENDA K WOOD IRA | |
| 50995832 | BRENDA K WOOD REVOCABLE TRUST | |
| 50948745 | BRENDA M BECKMAN | |
| 50953356 | BRENDA M BECKMAN | |
| 51028355 | BRENDA M PALMER | |
| 50992680 | BRENDA M SANDMAIER & MICHAEL GALLATIN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978082 | BRENDA MALKIEL | |
| 50958679 | BRENDA R BOUDREAUX IRA | |
| 50961485 | BRENDA R DARLING IRA ROLLOVER SCHWAB ▮▮▮7335 | |
| 51010610 | BRENDA R FOSTER SURVIVORS TRUST / SCHWAB: ▮▮▮ | |
| 50978317 | BRENDA S HOMEISTER IRA | |
| 51012066 | BRENDA SUZANNE GIBBS | |
| 50961053 | BRENDAN ANNAND FAULKNERINVESTM | |
| 51015233 | BRENDAN HICKEY | |
| 5052868 | BRENDAN L COATES UGMA CT | |
| 51015234 | BRENDAN M HICKEY TRUST | |
| 50943684 | BRENDAN P THOMPSON IRA | |
| 50941315 | BRENEMAN REV TRUST | |
| 50980646 | BRENHAM WILLIAMSON FAMILY LP IMA | |
| 50976958 | BRENNAN FAMILY TRUST AGENCY | |
| 50977918 | BRENNAN FAMILY TRUST FBO MARGARET AGENCY | |
| 50977917 | BRENNAN FAMILY TRUST FBO PATRICIA AGENCY | |
| 50942229 | BRENNEMAN&DESAUTELS | |
| 50942343 | BRENNER E SMITH MARITAL TRUST AGENCY | |
| 51041168 | BRENT A & MAXINE L STRATTON | |
| 50987121 | BRENT AND BARBARA ETHINGTON CP | |
| 50993351 | BRENT AND BARBARA ETHINGTON CP | |
| 50969062 | BRENT AND PENNY MAXSON JT TEN IM | |
| 51003293 | BRENT C & ALLISON CHAMBERS | |
| 50964141 | BRENT C MEYER TRUST UA DTD 052 | |
| 50981409 | BRENT CHING | |
| 51015427 | BRENT HINKSTON | |
| 50974781 | BRENT M ORR AGENCY | |
| 50955283 | BRENT SIMMONS ROTH IRA | |
| 50996233 | BRENTNALL M POWELL CUSTODIAN | |
| 50996232 | BRENTNALL M POWELL CUSTODIAN | |
| 50996234 | BRENTNALL M POWELL CUSTODIAN | |
| 50981506 | BRESCIAN JR JOHN A | |
| 51016449 | BRESLIN N HURLEY & CHAPIN S HURLEY TRUST | |
| 51001310 | BRESLOW STARLING FROST WARNER | |
| 51039763 | BRET B SMITH IMA | |
| 50999615 | BRET B SMITH IMA | |
| 50999973 | BRET B SMITH IRA ROLLOVER | |
| 50999617 | BRET B SMITH ROTH IRA | |
| 51039764 | BRET B SMITH ROTH IRA | |
| 51044975 | BRET W WAGNER SIMPLE IRA | |
| 51024368 | BRETT BARTH & NATALIE WOLF BARTH JT TEN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993490 | BRETT D WATSON | |
| 50980672 | BRETT DEUBNER IMA | |
| 50960179 | BRETT DONHAM TRUSTEE U/DECL/TR OF | |
| 50981634 | BRETT E WRIGHT AGENCY | |
| 50982359 | BRETT E WRIGHT AGENCY | |
| 51033136 | BRETT FAVRE | |
| 51033155 | BRETT FAVRE | |
| 51033154 | BRETT FAVRE TR AGY ATLANTA LG | |
| 50959207 | BRETT J KATZ LIVING TRUST | |
| 50992240 | BRETT MICHAEL STICE SCHWAB ONE ███7501 | |
| 51006142 | BRETT SUZANNE BACKMAN | |
| 51009255 | BRETT W BUSH & KATHLEEN M MURPHY COMMUNITY PR | |
| 51026982 | BRETZA JOSEPH | |
| 51001320 | BREWER & COMPANY OF WV INC | |
| 50955839 | BREWER & DEAN CONSULTANTS INC | |
| 50974050 | BREWER ADAM INV ACCT | |
| 51028780 | BREWER FAMILY TR | |
| 50996019 | BREWER FOUNDATION C | |
| 51001330 | BREWER IRA ROLLOVERBARBARA K | |
| 50971370 | BREWER STONE PERSONAL REPRESENTAT | |
| 50948378 | BREWERJUNE | |
| 50988844 | BREWSTER ANDRE W (SR ESQUIRE | |
| 51001318 | BREWSTER CARLA S | |
| 50985758 | BREWSTER GST EX TES TRUST | |
| 50985764 | BREWSTER GST EX TEST TRUST | |
| 50996293 | BREWSTER LIMITED PARTNERSHIP L | |
| 50985765 | BREWSTER NON EX TEST TRUST | |
| 51001328 | BREWSTER WALTER & CAROL | |
| 50966313 | BRIAN & AMANDA HUNTINGTON | |
| 50964125 | BRIAN & ANNE EMANUELS | |
| 51011640 | BRIAN & BINA GARFIELD CO TTEES | |
| 51046348 | BRIAN & JENNIFER WILLIAMSON | |
| 50999680 | BRIAN & JENNIFER WILLIAMSON | |
| 50994038 | BRIAN & JULIA HAYES | |
| 50972426 | BRIAN & KRISTEN HOGAN | |
| 50947145 | BRIAN & MICHELLE LANGE AGENCY | |
| 50963655 | BRIAN A LAJOIE REVOCABLE TRUS | |
| 50965700 | BRIAN A MCCAFFERTY TRUST | |
| 50992780 | BRIAN ABBOTT TRUST | |
| 50989296 | BRIAN ALAN SCOTT UTMA AGENCY | |
| 50984504 | BRIAN AND ANGELA NORRIS JOINT TENANT | |

# Duplicate Enrollment Forms

11/14/2013 02:09 PM

PROJECT:  Starr vs United States of America  -  Database:  STUS

Page 161 of 2632

Report ID :PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006815 | BRIAN AND CHIZUKO DEENY | |
| 51005225 | BRIAN AND ELAINE DEVINE JTWROS | |
| 50950493 | BRIAN AND ELISABETH VEZZANI JT | |
| 50965533 | BRIAN AND KRISTA FLEMING CP | |
| 51016890 | BRIAN AND LINDSAY ISSELL | |
| 50950698 | BRIAN AND PATRICIA WELLMON | |
| 50951211 | BRIAN AND PATRICIA WELLMON | |
| 5033264 | BRIAN ARON | |
| 50968762 | BRIAN ASBILL & SARAH WARREN SCHWAB ONE ███-77 | |
| 50946871 | BRIAN B BAGGOTT MD | |
| 51005925 | BRIAN B CUVELIER | |
| 51005926 | BRIAN B CUVELIER (GIFTED STOCKS) | |
| 51005928 | BRIAN B CUVELIER FAMILY LLC | |
| 50942893 | BRIAN BLAIN IRR | |
| 50957296 | BRIAN C AND JULIE E DAELLENB | |
| 50951512 | BRIAN C FRUTCHEY THE GLENMEDE | |
| 50965269 | BRIAN C GATELY IRREVOC PRIMAR | |
| 50965270 | BRIAN C GATELY IRREVOCABLE OTH | |
| 50996261 | BRIAN C HAYNSWORTH | |
| 50950448 | BRIAN CHING | |
| 50966928 | BRIAN CREEVY FAMILY TRUST | |
| 51026538 | BRIAN D NELSON | |
| 51032142 | BRIAN D STEVENS & LAURA P STEVENS JTWROS | |
| 50964358 | BRIAN DEEN AND AMY MOMB CP | |
| 50958796 | BRIAN DEEN AND AMY MOMB CP MAT | |
| 51006816 | BRIAN DEENY | |
| 51006817 | BRIAN DEENY | |
| 50994022 | BRIAN E BAUER | |
| 50974189 | BRIAN E JOHNSON INV AGENCY-MFP-S | |
| 50957780 | BRIAN E SPEARS | |
| 51013166 | BRIAN F GREGORY | |
| 50984862 | BRIAN G EVANS | |
| 50967420 | BRIAN G HIPPLER | |
| 51000076 | BRIAN GARFIELD BASIC (MONEY PU | |
| 51001403 | BRIAN GARFIELD ROLLOVER IRA | |
| 50949392 | BRIAN GAWEL | |
| 51000565 | BRIAN HANSEN | |
| 50991684 | BRIAN I SMITH ROLLOVER IRA SCHWAB ███ 7528 | |
| 50991683 | BRIAN I SMITH SEP/IRA SCHWAB ███ 7522 | |
| 51048039 | BRIAN I ZECHER IRA | |
| 50995102 | BRIAN J BOSSARD & MONICA A BOS | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028122 | BRIAN J KEENAN REVOCABLE TRUST | |
| 50956555 | BRIAN J LAKE IMA | |
| 50956340 | BRIAN J MADOCKS | |
| 50956338 | BRIAN J MADOCKS | |
| 50956337 | BRIAN J MADOCKS AND | |
| 50978647 | BRIAN J MCDONALD | |
| 51027048 | BRIAN J MONTROSS GST TRUST U A | |
| 51026902 | BRIAN J NIXON IRA / SCHWAB: ███1299 | |
| 50964102 | BRIAN J SNODGRASS TRUST | |
| 51043562 | BRIAN J TREECE | |
| 50969493 | BRIAN KING REVOCABLE TRUST | |
| 50966254 | BRIAN KROOT | |
| 50966200 | BRIAN L ARCHULETA INV AGENCY | |
| 50955710 | BRIAN L CMOLIK MD ROLLOVER IRA | |
| 50991280 | BRIAN LANGDON & NANCY LANGDON | |
| 50981790 | BRIAN LEVEY AND JENNIFER WEBB TRUSTEES | |
| 50978039 | BRIAN LEVINSON IRA | |
| 51031690 | BRIAN M DAMOUR ANNUITY TRUST | |
| 51031691 | BRIAN M DAMOUR IRREVOCABLE TRUST | |
| 51005539 | BRIAN M DEVINE IRA ROLLOVER | |
| 50963870 | BRIAN M ENGLER 1995 TRUST | |
| 5024426 | BRIAN M LARAWAY | |
| 50985039 | BRIAN MCCULLOCH IRA | |
| 50981945 | BRIAN MCINTYRE | |
| 50961501 | BRIAN MILLSIRA ROLLOVER | |
| 50965800 | BRIAN MONTAG TR C/U R OROURKE LV TR | |
| 50978160 | BRIAN MOTL IRA | |
| 50951879 | BRIAN MURPHY RIRA | |
| 50953382 | BRIAN N KING THE GLENMEDE | |
| 50953381 | BRIAN N KING THE GLENMEDE | |
| 50953373 | BRIAN P KAUFMAN THE GLENMEDE | |
| 50974955 | BRIAN P MCCULLOCH REV TRUST | |
| 50950854 | BRIAN P ODONNELL MDPROFIT S | |
| 50976841 | BRIAN R FALB AGENCY #1 | |
| 50977720 | BRIAN R FALB DECL OF TRUST 7/11/06 AGY | |
| 51031669 | BRIAN R GREENIA | |
| 51019032 | BRIAN R KILNER | |
| 50948371 | BRIAN R NEPPEL CONV ROTH IRA | |
| 50956374 | BRIAN R TEGT IMA | |
| 50962350 | BRIAN R TEGT SIMPLE IRA | |
| 51048181 | BRIAN R ZINSER FAMILY TRUST M | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976444 | BRIAN RICHARD FALB 1996 IRREV TRUST AGY | |
| 50994985 | BRIAN T MURRAY TRUST F MURRA | |
| 50944679 | BRIAN TESSLER THE GLENMEDE TRUST | |
| 51043626 | BRIAN V TURNER AND SUSAN K H | |
| 50975030 | BRIAN W CLEMENTS | |
| 50981259 | BRIAN WANNOP AGENCY | |
| 50982248 | BRIAN WANNOP AGENCY | |
| 50994414 | BRIAN WELCH PROFIT SHARING PLA | |
| 50969952 | BRIAN WOLSKO ROLLOVER IRA SCHWAB ██████9469 | |
| 51020622 | BRIANNA LAZERWITZ UTMA | |
| 50972265 | BRICCIO E SALVO IRA | |
| 5006955 | BRICE A TRESSLER | |
| 50962749 | BRICE MILDRED A TUA | |
| 51042018 | BRICE O HEREFORD | |
| 50942027 | BRICE VORAN REV TR | |
| 50998229 | BRICK E AND CONNIE W BALDWIN | |
| 51031968 | BRICK STORE MUSEUM | |
| 51042430 | BRIDE MELISSA B TRUST AGE 35 | |
| 51001357 | BRIDE1 | |
| 51003145 | BRIDGER ROSS2A2 | |
| 50941305 | BRIDGES FAMILY | |
| 51036095 | BRIDGES KEITH & PATRICIA | |
| 50941332 | BRIDGES SURVIVOR TR | |
| 50023602 | BRIDGESTONE AMERICAS TRUST FUND | |
| 50999833 | BRIDGET ANN MCKAY UTMA | |
| 51023751 | BRIDGET ANN MCKAY UTMA | |
| 50975922 | BRIDGET CULLIGAN SEP IRA | |
| 50987260 | BRIEN B & SALLIE O PETERKIN SCHWAB ONE ██████9188 | |
| 50985902 | BRIEN B PETERKIN SEP-IRA SCHWAB ██████6324 | |
| 50999161 | BRIGANDIAMELIA | |
| 50948653 | BRIGGS PSP | |
| 50948656 | BRIGGS SAVINGS | |
| 50948791 | BRIGGSROBERT I | |
| 50945542 | BRIGHAM COLBY A REVOCABLE TRU | |
| 50947830 | BRIGHTJH & EM | |
| 50967583 | BRIGIT BROWN | |
| 5026984 | BRIGITTE STEUER | |
| 50947618 | BRILL MEDIA CO INC (GEN INV) | |
| 50947619 | BRILL MEDIA CO INC (GROWTH FD) | |
| 50971282 | BRINCK LOWERY TRUSTEE U/AGR/TR | |
| 50953280 | BRINCKO & ASSOC DEF BEN PENSION PLAN FBO:BRINCK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948097 | BRINK CHARLES & NANCY | |
| 51004245 | BRINKMANBARBARA COLLINGS TUA | |
| 50955477 | BRISSENDEN MCFARLAND FUCCELLA AND REYNOLDS | |
| 50958401 | BRISTOL COUNTY SAVINGS BANK | |
| 50971527 | BRISTOL COUNTY SAVINGS BANK | |
| 50961595 | BRISTOL COUNTY SAVINGS BANK | |
| 50961128 | BRISTOL COUNTY SAVINGS BANK | |
| 50952968 | BRISTOL COUNTY SAVINGS BANK | |
| 50966845 | BRISTOL COUNTY SAVINGS BANK | |
| 50966507 | BRISTOL COUNTY SAVINGS BANK | |
| 50955568 | BRITNEY M HARRIS IRREVOCABLE | |
| 50977759 | BRITON L PARKER & KAREN NILES | |
| 50943043 | BRITON MARTIN | |
| 50943044 | BRITON MARTIN | |
| 50943045 | BRITON MARTIN | |
| 50983682 | BRITT C LILLEY IM AGENCY | |
| 50988599 | BRITTAIN B CUDLIP IRREVOCABLE | |
| 51027035 | BRITTAIN MCJUNKIN REVOCABLE TR | |
| 5045420 | BRITTAN FAM TR | |
| 51036698 | BRITTANY ERIN SCHILLING UTMA | |
| 50969478 | BRITTANY HARTNETT UTMA | |
| 51001411 | BRITTEN CORP | |
| 51026340 | BRMGL 401K PSP FBO P MICHAEL P | |
| 51026339 | BRMGL 401K PSP FBO PHYLLIS POT | |
| 51026337 | BRMGL 401K PSP FBO RICKLIN BROWN | |
| 51026338 | BRMGL 401K PSP FBO ROBERT W DI | |
| 51026341 | BRMGL401K PSP FBO SARAH E SMIT | |
| 50956103 | BROAD-BUSSEL FLP | |
| 51001428 | BROADTOWN LTD | |
| 51001427 | BROADWAY ELECTRIC SERVICE CORP | |
| 50986397 | BROCK DOLEY LAURA | |
| 50945563 | BROCK FBO E BROCK | |
| 50986398 | BROCK JOHN K | |
| 51001439 | BROCK SALLY | |
| 51001438 | BROCK SALLY | |
| 50986399 | BROCK WILLIAM E (III) | |
| 50986401 | BROCK WILLIAM E (III) | |
| 50979061 | BROCKMAN MICHAEL D | |
| 50958806 | BROD THOMAS L AND KATHRYN L | |
| 50948249 | BRODBECKHELEN | |
| 50949610 | BRODERICK STEVEN W SEP IRA TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001459 | BRODIGAN & GARDINER LLP 401K P | |
| 50999603 | BRODIGAN & GARDINER LLP 401K PSP | |
| 50941304 | BRODY ASSOCIATES PSP | |
| 50988972 | BRODY FAMILY LIMITED PARTNERSH | |
| 50988974 | BRODY FAMILY LIMITED PARTNERSH | |
| 50962824 | BROLIN/FINN GST TRUST RCI | |
| 50986924 | BRONFMAN LONG TERM TRUST MELAN | |
| 50986923 | BRONFMAN TRUST FBO MANN | |
| 50951520 | BRONSON W CHANLER (DIED 4/8/09) | |
| 51024741 | BRONWYN MILLER LEVITAN | |
| 50951072 | BROOK HILL EARNINGS DRIVEN SEL | |
| 50950902 | BROOK HILL TRUST | |
| 50975282 | BROOK LIVING TRUST | |
| 51032612 | BROOK TROUT LIMITED | |
| 51001528 | BROOK WARREN | |
| 51001527 | BROOK WARREN | |
| 51001526 | BROOK WARREN | |
| 50954242 | BROOKE A FEEHERY | |
| 50970989 | BROOKE ANN C BAUMANN ROLLOVER IRA | |
| 51006984 | BROOKE DEMING | |
| 51006985 | BROOKE DEMING IRA ROLLOVER | |
| 50964207 | BROOKE HEAVENER AND ALISON HEA | |
| 51015565 | BROOKE HODGSON LATIMER | |
| 51019890 | BROOKE P KUGLER AND MICHAEL KUGLER JTWROS | |
| 50953791 | BROOKER C B FUND BFS | |
| 50977610 | BROOKER C B FUND RMC | |
| 50953792 | BROOKER INC ACCT BFS | |
| 50981648 | BROOKFIELD FIRE PENSION FUND | |
| 50997954 | BROOKING G EDWARD JR | |
| 50997955 | BROOKING G EDWARD JR IRA | |
| 51001524 | BROOKOVER JAMES | |
| 51001525 | BROOKOVER JAMES | |
| 51001522 | BROOKOVER JAMES | |
| 51001523 | BROOKOVER JAMES | |
| 50984353 | BROOKS AND MARILYNN NELSON TRU | |
| 50989474 | BROOKS CLEMENS SALTONSTALL 1997 TR | |
| 50961435 | BROOKS COMPANY PSP | |
| 50976151 | BROOKS EMMONS LEVY (A/K/A CLARA BR | |
| 50962474 | BROOKS MCCORMICK JR DAVIS SMA ACCT | |
| 50962472 | BROOKS MCCORMICK JR TR INDIV EQ CLSD | |
| 50984340 | BROOKS P NELSON IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994193 | BROOKS P NELSON MARSH TRUST P | |
| 51001542 | BROOKS PROVISIONS INC1107 | |
| 51001425 | BROOKS ROGER | |
| 50990670 | BROOKSVILLE FIREDANA | |
| 50990605 | BROOKSVILLE POL | |
| 51047347 | BROOM ANNE M IRA | |
| 50948106 | BROOME COUNTY COUNCIL OF CHURCHES | |
| 50948105 | BROOME-TIOGA ASSOCIATION FOR RETARDED CITIZEN! | |
| 51001574 | BROTZ JONEE SUE | |
| 51027323 | BROWN | |
| 50998851 | BROWN ADVISORY | |
| 50989736 | BROWN ADVISORY | |
| 50988990 | BROWN ADVISORY | |
| 50985855 | BROWN ADVISORY | |
| 50989617 | BROWN ADVISORY | |
| 50998849 | BROWN ADVISORY | |
| 50986591 | BROWN ADVISORY | |
| 50987968 | BROWN ADVISORY | |
| 51023991 | BROWN ADVISORY | |
| 50989981 | BROWN ADVISORY | |
| 50990032 | BROWN ADVISORY | |
| 50989440 | BROWN ADVISORY | |
| 50989889 | BROWN ADVISORY | |
| 50990931 | BROWN ADVISORY | |
| 50990118 | BROWN ADVISORY | |
| 50985993 | BROWN ADVISORY | |
| 50991512 | BROWN ADVISORY | |
| 50989113 | BROWN ADVISORY | |
| 50983681 | BROWN ADVISORY | |
| 50990068 | BROWN ADVISORY | |
| 50985994 | BROWN ADVISORY | |
| 50991333 | BROWN ADVISORY | |
| 50986374 | BROWN ADVISORY | |
| 50989608 | BROWN ADVISORY | |
| 50989973 | BROWN ADVISORY | |
| 50990842 | BROWN ADVISORY | |
| 50987967 | BROWN ADVISORY | |
| 50985636 | BROWN ADVISORY | |
| 50983635 | BROWN ADVISORY | |
| 50983718 | BROWN ADVISORY | |
| 50988916 | BROWN ADVISORY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50990295 | BROWN ADVISORY | |
| 50990321 | BROWN ADVISORY | |
| 50989931 | BROWN ADVISORY | |
| 50990795 | BROWN ADVISORY | |
| 51023994 | BROWN ADVISORY | |
| 50983693 | BROWN ADVISORY | |
| 50991657 | BROWN ADVISORY | |
| 50988924 | BROWN ADVISORY | |
| 50975355 | BROWN ADVISORY | |
| 50990231 | BROWN ADVISORY | |
| 50997995 | BROWN ADVISORY | |
| 50989653 | BROWN ADVISORY | |
| 50990793 | BROWN ADVISORY | |
| 51023978 | BROWN ADVISORY | |
| 50983708 | BROWN ADVISORY | |
| 50989540 | BROWN ADVISORY | |
| 50991168 | BROWN ADVISORY | |
| 50968878 | BROWN ADVISORY | |
| 50988144 | BROWN ADVISORY | |
| 50998824 | BROWN ADVISORY | |
| 50988776 | BROWN ADVISORY | |
| 51023979 | BROWN ADVISORY | |
| 50988015 | BROWN ADVISORY | |
| 50998813 | BROWN ADVISORY | |
| 50986015 | BROWN ADVISORY | |
| 50988282 | BROWN ADVISORY | |
| 50985844 | BROWN ADVISORY | |
| 50985684 | BROWN ADVISORY | |
| 50990470 | BROWN ADVISORY | |
| 50985900 | BROWN ADVISORY | |
| 50991566 | BROWN ADVISORY | |
| 50988798 | BROWN ADVISORY | |
| 50988832 | BROWN ADVISORY | |
| 50990053 | BROWN ADVISORY | |
| 50987872 | BROWN ADVISORY | |
| 50990817 | BROWN ADVISORY | |
| 50991337 | BROWN ADVISORY | |
| 50987984 | BROWN ADVISORY | |
| 50990788 | BROWN ADVISORY | |
| 50983758 | BROWN ADVISORY | |
| 50998792 | BROWN ADVISORY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988800 | BROWN ADVISORY | |
| 50989143 | BROWN ADVISORY | |
| 50989988 | BROWN ADVISORY | |
| 50983726 | BROWN ADVISORY | |
| 50990178 | BROWN ADVISORY | |
| 50990001 | BROWN ADVISORY | |
| 50990210 | BROWN ADVISORY | |
| 50990816 | BROWN ADVISORY | |
| 50990341 | BROWN ADVISORY | |
| 50983706 | BROWN ADVISORY | |
| 50991575 | BROWN ADVISORY | |
| 50988129 | BROWN ADVISORY | |
| 50985712 | BROWN ADVISORY | |
| 50988926 | BROWN ADVISORY | |
| 50990179 | BROWN ADVISORY | |
| 50988997 | BROWN ADVISORY | |
| 50998808 | BROWN ADVISORY | |
| 50991518 | BROWN ADVISORY | |
| 50986588 | BROWN ADVISORY | |
| 50990200 | BROWN ADVISORY | |
| 50998840 | BROWN ADVISORY | |
| 50985686 | BROWN ADVISORY | |
| 50989453 | BROWN ADVISORY | |
| 50991577 | BROWN ADVISORY | |
| 50989023 | BROWN ADVISORY | |
| 50985715 | BROWN ADVISORY | |
| 50986490 | BROWN ADVISORY | |
| 50985890 | BROWN ADVISORY | |
| 50991378 | BROWN ADVISORY | |
| 50983720 | BROWN ADVISORY | |
| 50990836 | BROWN ADVISORY | |
| 50983730 | BROWN ADVISORY | |
| 50989892 | BROWN ADVISORY | |
| 50985573 | BROWN ADVISORY | |
| 50983701 | BROWN ADVISORY | |
| 51023987 | BROWN ADVISORY | |
| 50990835 | BROWN ADVISORY | |
| 50983763 | BROWN ADVISORY | |
| 50990209 | BROWN ADVISORY | |
| 50990797 | BROWN ADVISORY | |
| 50988192 | BROWN ADVISORY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989139 | BROWN ADVISORY | |
| 50989020 | BROWN ADVISORY | |
| 50990206 | BROWN ADVISORY | |
| 51023998 | BROWN ADVISORY | |
| 50983743 | BROWN ADVISORY | |
| 51023988 | BROWN ADVISORY | |
| 50989993 | BROWN ADVISORY | |
| 50991502 | BROWN ADVISORY | |
| 50990298 | BROWN ADVISORY | |
| 50983719 | BROWN ADVISORY | |
| 50969013 | BROWN ADVISORY | |
| 50985688 | BROWN ADVISORY | |
| 50983695 | BROWN ADVISORY | |
| 50990918 | BROWN ADVISORY | |
| 50991467 | BROWN ADVISORY | |
| 50998874 | BROWN ADVISORY | |
| 50983729 | BROWN ADVISORY | |
| 50990930 | BROWN ADVISORY | |
| 50983755 | BROWN ADVISORY | |
| 50998872 | BROWN ADVISORY | |
| 50991496 | BROWN ADVISORY | |
| 50998814 | BROWN ADVISORY | |
| 50989932 | BROWN ADVISORY | |
| 50985899 | BROWN ADVISORY | |
| 50988789 | BROWN ADVISORY | |
| 50989991 | BROWN ADVISORY | |
| 50997986 | BROWN ADVISORY | |
| 50986933 | BROWN ADVISORY | |
| 50991105 | BROWN ADVISORY | |
| 50975357 | BROWN ADVISORY | |
| 50985708 | BROWN ADVISORY | |
| 50989420 | BROWN ADVISORY | |
| 51024003 | BROWN ADVISORY | |
| 50997987 | BROWN ADVISORY | |
| 51023997 | BROWN ADVISORY | |
| 50987086 | BROWN ADVISORY | |
| 50989417 | BROWN ADVISORY | |
| 50986156 | BROWN ADVISORY | |
| 50989956 | BROWN ADVISORY | |
| 50991322 | BROWN ADVISORY | |
| 50990870 | BROWN ADVISORY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990330 | BROWN ADVISORY | |
| 50985854 | BROWN ADVISORY | |
| 50985734 | BROWN ADVISORY | |
| 50990168 | BROWN ADVISORY | |
| 50991095 | BROWN ADVISORY | |
| 50991470 | BROWN ADVISORY | |
| 50988765 | BROWN ADVISORY | |
| 50990827 | BROWN ADVISORY | |
| 50990942 | BROWN ADVISORY | |
| 50975363 | BROWN ADVISORY | |
| 50987346 | BROWN ADVISORY | |
| 50989746 | BROWN ADVISORY | |
| 50988915 | BROWN ADVISORY | |
| 50991528 | BROWN ADVISORY | |
| 50988995 | BROWN ADVISORY | |
| 50990119 | BROWN ADVISORY | |
| 50989885 | BROWN ADVISORY | |
| 50988205 | BROWN ADVISORY | |
| 50986142 | BROWN ADVISORY | |
| 50998788 | BROWN ADVISORY | |
| 50983765 | BROWN ADVISORY | |
| 50986073 | BROWN ADVISORY | |
| 50989771 | BROWN ADVISORY | |
| 50990820 | BROWN ADVISORY | |
| 50989995 | BROWN ADVISORY | |
| 50990101 | BROWN ADVISORY | |
| 50989939 | BROWN ADVISORY | |
| 50985671 | BROWN ADVISORY | |
| 50987566 | BROWN ADVISORY | |
| 50983764 | BROWN ADVISORY | |
| 50988732 | BROWN ADVISORY | |
| 50985973 | BROWN ADVISORY | |
| 50985574 | BROWN ADVISORY | |
| 50988258 | BROWN ADVISORY | |
| 50988988 | BROWN ADVISORY | |
| 50987268 | BROWN ADVISORY | |
| 50989610 | BROWN ADVISORY | |
| 50990269 | BROWN ADVISORY | |
| 50989021 | BROWN ADVISORY | |
| 51023995 | BROWN ADVISORY | |
| 50996324 | BROWN ADVISORY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988799 | BROWN ADVISORY | |
| 50991315 | BROWN ADVISORY | |
| 50989136 | BROWN ADVISORY | |
| 50991314 | BROWN ADVISORY | |
| 50990804 | BROWN ADVISORY | |
| 50988782 | BROWN ADVISORY | |
| 50988979 | BROWN ADVISORY | |
| 50990824 | BROWN ADVISORY | |
| 50990164 | BROWN ADVISORY | |
| 50983773 | BROWN ADVISORY | |
| 50985791 | BROWN ADVISORY | |
| 50985731 | BROWN ADVISORY | |
| 50989655 | BROWN ADVISORY | |
| 50989618 | BROWN ADVISORY | |
| 50983757 | BROWN ADVISORY | |
| 50987559 | BROWN ADVISORY | |
| 50988065 | BROWN ADVISORY | |
| 50989421 | BROWN ADVISORY | |
| 50991873 | BROWN ADVISORY | |
| 50983711 | BROWN ADVISORY | |
| 50986143 | BROWN ADVISORY | |
| 50990225 | BROWN ADVISORY | |
| 50990201 | BROWN ADVISORY | |
| 50998880 | BROWN ADVISORY | |
| 50987863 | BROWN ADVISORY | |
| 50989974 | BROWN ADVISORY | |
| 50990167 | BROWN ADVISORY | |
| 50983699 | BROWN ADVISORY | |
| 50990319 | BROWN ADVISORY | |
| 50991499 | BROWN ADVISORY | |
| 50988558 | BROWN ADVISORY | |
| 50998885 | BROWN ADVISORY | |
| 50990852 | BROWN ADVISORY | |
| 50989733 | BROWN ADVISORY | |
| 50991405 | BROWN ADVISORY | |
| 50990034 | BROWN ADVISORY | |
| 50990110 | BROWN ADVISORY | |
| 50998825 | BROWN ADVISORY | |
| 51024002 | BROWN ADVISORY | |
| 51023992 | BROWN ADVISORY | |
| 50991468 | BROWN ADVISORY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975414 | BROWN ADVISORY | |
| 50983717 | BROWN ADVISORY | |
| 50983657 | BROWN ADVISORY | |
| 50990334 | BROWN ADVISORY | |
| 50990854 | BROWN ADVISORY | |
| 50983680 | BROWN ADVISORY | |
| 50990234 | BROWN ADVISORY | |
| 50983740 | BROWN ADVISORY | |
| 50986014 | BROWN ADVISORY | |
| 50998834 | BROWN ADVISORY | |
| 50998869 | BROWN ADVISORY | |
| 50998815 | BROWN ADVISORY | |
| 50998810 | BROWN ADVISORY | |
| 50998811 | BROWN ADVISORY | |
| 51023985 | BROWN ADVISORY | |
| 50991505 | BROWN ADVISORY | |
| 50987986 | BROWN ADVISORY | |
| 50998795 | BROWN ADVISORY | |
| 50987775 | BROWN ADVISORY | |
| 50988925 | BROWN ADVISORY | |
| 50989972 | BROWN ADVISORY | |
| 50990004 | BROWN ADVISORY | |
| 50989714 | BROWN ADVISORY | |
| 50998854 | BROWN ADVISORY | |
| 50990102 | BROWN ADVISORY | |
| 50983697 | BROWN ADVISORY | |
| 50989990 | BROWN ADVISORY | |
| 50991517 | BROWN ADVISORY | |
| 50991385 | BROWN ADVISORY | |
| 50988128 | BROWN ADVISORY | |
| 50990941 | BROWN ADVISORY | |
| 50990841 | BROWN ADVISORY | |
| 50991501 | BROWN ADVISORY | |
| 50990170 | BROWN ADVISORY | |
| 50990193 | BROWN ADVISORY | |
| 50998868 | BROWN ADVISORY | |
| 50995783 | BROWN ADVISORY | |
| 50986083 | BROWN ADVISORY | |
| 50985960 | BROWN ADVISORY | |
| 50988159 | BROWN ADVISORY | |
| 50991500 | BROWN ADVISORY | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991290 | BROWN ADVISORY | |
| 50990041 | BROWN ADVISORY | |
| 50988829 | BROWN ADVISORY | |
| 50983721 | BROWN ADVISORY | |
| 50990175 | BROWN ADVISORY | |
| 50998879 | BROWN ADVISORY | |
| 50990104 | BROWN ADVISORY | |
| 50990024 | BROWN ADVISORY | |
| 50990745 | BROWN ADVISORY | |
| 50990778 | BROWN ADVISORY | |
| 50989909 | BROWN ADVISORY | |
| 51024331 | BROWN ADVISORY | |
| 50985713 | BROWN ADVISORY | |
| 50989310 | BROWN ADVISORY | |
| 50983744 | BROWN ADVISORY | |
| 50987915 | BROWN ADVISORY | |
| 50985846 | BROWN ADVISORY | |
| 50990853 | BROWN ADVISORY | |
| 50988828 | BROWN ADVISORY | |
| 50989152 | BROWN ADVISORY | |
| 50990821 | BROWN ADVISORY | |
| 50989619 | BROWN ADVISORY | |
| 50989636 | BROWN ADVISORY | |
| 50989634 | BROWN ADVISORY | |
| 50989982 | BROWN ADVISORY | |
| 50983692 | BROWN ADVISORY | |
| 50991463 | BROWN ADVISORY | |
| 50987280 | BROWN ADVISORY | |
| 50987206 | BROWN ADVISORY | |
| 50989975 | BROWN ADVISORY | |
| 50968588 | BROWN ADVISORY | |
| 50986409 | BROWN ADVISORY | |
| 50989887 | BROWN ADVISORY | |
| 50989751 | BROWN ADVISORY | |
| 50985845 | BROWN ADVISORY | |
| 50988797 | BROWN ADVISORY | |
| 50990107 | BROWN ADVISORY | |
| 50990791 | BROWN ADVISORY | |
| 50985732 | BROWN ADVISORY | |
| 50991108 | BROWN ADVISORY | |
| 50985847 | BROWN ADVISORY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989992 | BROWN ADVISORY | |
| 50983696 | BROWN ADVISORY | |
| 50988769 | BROWN ADVISORY | |
| 50990894 | BROWN ADVISORY | |
| 50987777 | BROWN ADVISORY | |
| 50983723 | BROWN ADVISORY | |
| 50990172 | BROWN ADVISORY | |
| 50988117 | BROWN ADVISORY | |
| 50995787 | BROWN ADVISORY | |
| 50990837 | BROWN ADVISORY | |
| 50983656 | BROWN ADVISORY | |
| 50991504 | BROWN ADVISORY | |
| 50983710 | BROWN ADVISORY | |
| 50987776 | BROWN ADVISORY | |
| 50990000 | BROWN ADVISORY | |
| 50983709 | BROWN ADVISORY | |
| 50987966 | BROWN ADVISORY | |
| 50988182 | BROWN ADVISORY | |
| 50987267 | BROWN ADVISORY | |
| 50983732 | BROWN ADVISORY | |
| 50990794 | BROWN ADVISORY | |
| 50991507 | BROWN ADVISORY | |
| 50991498 | BROWN ADVISORY | |
| 50986932 | BROWN ADVISORY | |
| 50990336 | BROWN ADVISORY | |
| 50986106 | BROWN ADVISORY | |
| 50988996 | BROWN ADVISORY | |
| 50985613 | BROWN ADVISORY | |
| 50991875 | BROWN ADVISORY | |
| 50990029 | BROWN ADVISORY | |
| 50988161 | BROWN ADVISORY | |
| 50990228 | BROWN ADVISORY | |
| 50991294 | BROWN ADVISORY | |
| 50989987 | BROWN ADVISORY | |
| 50975364 | BROWN ADVISORY | |
| 50988579 | BROWN ADVISORY | |
| 51021538 | BROWN ADVISORY | |
| 50990869 | BROWN ADVISORY | |
| 50988768 | BROWN ADVISORY | |
| 50998812 | BROWN ADVISORY | |
| 50990111 | BROWN ADVISORY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51023990 | BROWN ADVISORY | |
| 50988917 | BROWN ADVISORY | |
| 50988795 | BROWN ADVISORY | |
| 50989948 | BROWN ADVISORY | |
| 50991071 | BROWN ADVISORY | |
| 50991345 | BROWN ADVISORY | |
| 50988281 | BROWN ADVISORY | |
| 50998873 | BROWN ADVISORY | |
| 50983716 | BROWN ADVISORY | |
| 50991083 | BROWN ADVISORY | |
| 50988559 | BROWN ADVISORY | |
| 50991066 | BROWN ADVISORY | |
| 50975359 | BROWN ADVISORY | |
| 50990169 | BROWN ADVISORY | |
| 50985913 | BROWN ADVISORY | |
| 50985612 | BROWN ADVISORY | |
| 50990464 | BROWN ADVISORY | |
| 50986008 | BROWN ADVISORY | |
| 50985995 | BROWN ADVISORY | |
| 50989127 | BROWN ADVISORY | |
| 50986144 | BROWN ADVISORY | |
| 50990846 | BROWN ADVISORY | |
| 50990294 | BROWN ADVISORY | |
| 50989978 | BROWN ADVISORY | |
| 50989940 | BROWN ADVISORY | |
| 50989454 | BROWN ADVISORY | |
| 50990796 | BROWN ADVISORY | |
| 50990803 | BROWN ADVISORY | |
| 50989609 | BROWN ADVISORY | |
| 50990296 | BROWN ADVISORY | |
| 50998832 | BROWN ADVISORY | |
| 50983754 | BROWN ADVISORY | |
| 50987772 | BROWN ADVISORY | |
| 50989890 | BROWN ADVISORY | |
| 50991552 | BROWN ADVISORY | |
| 50988998 | BROWN ADVISORY | |
| 50990042 | BROWN ADVISORY | |
| 50991404 | BROWN ADVISORY | |
| 50998850 | BROWN ADVISORY | |
| 50989472 | BROWN ADVISORY | |
| 50991491 | BROWN ADVISORY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989977 | BROWN ADVISORY | |
| 50988086 | BROWN ADVISORY | |
| 50983724 | BROWN ADVISORY | |
| 50987266 | BROWN ADVISORY | |
| 50985757 | BROWN ADVISORY | |
| 50989017 | BROWN ADVISORY | |
| 50985641 | BROWN ADVISORY | |
| 50989971 | BROWN ADVISORY | |
| 50985755 | BROWN ADVISORY | |
| 50998881 | BROWN ADVISORY | |
| 50990482 | BROWN ADVISORY | |
| 50998866 | BROWN ADVISORY | |
| 50983712 | BROWN ADVISORY | |
| 50985868 | BROWN ADVISORY | |
| 50983752 | BROWN ADVISORY | |
| 50990937 | BROWN ADVISORY | |
| 50968479 | BROWN ADVISORY | |
| 51023982 | BROWN ADVISORY | |
| 50983702 | BROWN ADVISORY | |
| 50998877 | BROWN ADVISORY | |
| 50988116 | BROWN ADVISORY | |
| 50989979 | BROWN ADVISORY | |
| 50988014 | BROWN ADVISORY | |
| 50989998 | BROWN ADVISORY | |
| 50989633 | BROWN ADVISORY | |
| 50989750 | BROWN ADVISORY | |
| 50991402 | BROWN ADVISORY | |
| 50990919 | BROWN ADVISORY | |
| 50998789 | BROWN ADVISORY | |
| 50985735 | BROWN ADVISORY | |
| 50990127 | BROWN ADVISORY | |
| 50990064 | BROWN ADVISORY | |
| 50987928 | BROWN ADVISORY | |
| 50985843 | BROWN ADVISORY | |
| 50989958 | BROWN ADVISORY | |
| 50991553 | BROWN ADVISORY | |
| 50985744 | BROWN ADVISORY | |
| 50998845 | BROWN ADVISORY | |
| 50990315 | BROWN ADVISORY | |
| 50985820 | BROWN ADVISORY | |
| 50998826 | BROWN ADVISORY | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988986 | BROWN ADVISORY | |
| 50991485 | BROWN ADVISORY | |
| 50987987 | BROWN ADVISORY | |
| 50989884 | BROWN ADVISORY | |
| 50990342 | BROWN ADVISORY | |
| 50985797 | BROWN ADVISORY | |
| 50988560 | BROWN ADVISORY | |
| 50985638 | BROWN ADVISORY | |
| 50983713 | BROWN ADVISORY | |
| 50983704 | BROWN ADVISORY | |
| 50985687 | BROWN ADVISORY | |
| 50998882 | BROWN ADVISORY | |
| 50989089 | BROWN ADVISORY | |
| 50988994 | BROWN ADVISORY | |
| 50989422 | BROWN ADVISORY | |
| 50983733 | BROWN ADVISORY | |
| 50985714 | BROWN ADVISORY | |
| 50988993 | BROWN ADVISORY | |
| 50968550 | BROWN ADVISORY | |
| 50989980 | BROWN ADVISORY | |
| 50990171 | BROWN ADVISORY | |
| 50998870 | BROWN ADVISORY | |
| 50983762 | BROWN ADVISORY | |
| 50983741 | BROWN ADVISORY | |
| 50989949 | BROWN ADVISORY | |
| 50990031 | BROWN ADVISORY | |
| 50987952 | BROWN ADVISORY | |
| 50990337 | BROWN ADVISORY | |
| 50985881 | BROWN ADVISORY | |
| 50990486 | BROWN ADVISORY | |
| 50990327 | BROWN ADVISORY | |
| 50985903 | BROWN ADVISORY | |
| 50990038 | BROWN ADVISORY | |
| 51012196 | BROWN ADVISORY | |
| 50983691 | BROWN ADVISORY | |
| 50987567 | BROWN ADVISORY | |
| 50991506 | BROWN ADVISORY | |
| 50987871 | BROWN ADVISORY | |
| 50998796 | BROWN ADVISORY | |
| 50991523 | BROWN ADVISORY | |
| 50991427 | BROWN ADVISORY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989715 | BROWN ADVISORY | |
| 50998816 | BROWN ADVISORY | |
| 50983734 | BROWN ADVISORY | |
| 50989153 | BROWN ADVISORY | |
| 50990112 | BROWN ADVISORY | |
| 50990335 | BROWN ADVISORY | |
| 50988228 | BROWN ADVISORY | |
| 50983714 | BROWN ADVISORY | |
| 50989953 | BROWN ADVISORY | |
| 50990790 | BROWN ADVISORY | |
| 51024001 | BROWN ADVISORY | |
| 50987845 | BROWN ADVISORY | |
| 50989018 | BROWN ADVISORY | |
| 51023981 | BROWN ADVISORY | |
| 50990339 | BROWN ADVISORY | |
| 50989611 | BROWN ADVISORY | |
| 50991104 | BROWN ADVISORY | |
| 50990050 | BROWN ADVISORY | |
| 50989029 | BROWN ADVISORY | |
| 50990859 | BROWN ADVISORY | |
| 50987773 | BROWN ADVISORY | |
| 50988519 | BROWN ADVISORY | |
| 50997994 | BROWN ADVISORY | |
| 50990780 | BROWN ADVISORY | |
| 51023999 | BROWN ADVISORY | |
| 50991503 | BROWN ADVISORY | |
| 50989891 | BROWN ADVISORY | |
| 50990292 | BROWN ADVISORY | |
| 50998793 | BROWN ADVISORY | |
| 50989976 | BROWN ADVISORY | |
| 50995785 | BROWN ADVISORY | |
| 50991490 | BROWN ADVISORY | |
| 50985733 | BROWN ADVISORY | |
| 50990128 | BROWN ADVISORY | |
| 50989395 | BROWN ADVISORY | |
| 50985676 | BROWN ADVISORY | |
| 50985996 | BROWN ADVISORY | |
| 50983722 | BROWN ADVISORY | |
| 50985685 | BROWN ADVISORY | |
| 50991064 | BROWN ADVISORY | |
| 50990115 | BROWN ADVISORY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991289 | BROWN ADVISORY | |
| 50991615 | BROWN ADVISORY | |
| 50988767 | BROWN ADVISORY | |
| 50988122 | BROWN ADVISORY | |
| 51023986 | BROWN ADVISORY | |
| 50991332 | BROWN ADVISORY | |
| 50990340 | BROWN ADVISORY | |
| 50989236 | BROWN ADVISORY | |
| 50983694 | BROWN ADVISORY | |
| 50986526 | BROWN ADVISORY | |
| 50989996 | BROWN ADVISORY | |
| 50990108 | BROWN ADVISORY | |
| 50989028 | BROWN ADVISORY | |
| 50989022 | BROWN ADVISORY | |
| 50998867 | BROWN ADVISORY | |
| 50988557 | BROWN ADVISORY | |
| 50985725 | BROWN ADVISORY | |
| 50998806 | BROWN ADVISORY | |
| 50997972 | BROWN ADVISORY | |
| 50990040 | BROWN ADVISORY | |
| 50983738 | BROWN ADVISORY | |
| 50985971 | BROWN ADVISORY | |
| 50988762 | BROWN ADVISORY | |
| 50991425 | BROWN ADVISORY | |
| 50990792 | BROWN ADVISORY | |
| 50990198 | BROWN ADVISORY | |
| 50997977 | BROWN ADVISORY | |
| 50988280 | BROWN ADVISORY | |
| 50988831 | BROWN ADVISORY | |
| 50991525 | BROWN ADVISORY | |
| 50983727 | BROWN ADVISORY | |
| 50987969 | BROWN ADVISORY | |
| 50970709 | BROWN ADVISORY | |
| 50990023 | BROWN ADVISORY | |
| 50990197 | BROWN ADVISORY | |
| 50990002 | BROWN ADVISORY | |
| 50990166 | BROWN ADVISORY | |
| 50989952 | BROWN ADVISORY | |
| 51045529 | BROWN ADVISORY | |
| 50990911 | BROWN ADVISORY | |
| 50991567 | BROWN ADVISORY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990103 | BROWN ADVISORY | |
| 50968636 | BROWN ADVISORY | |
| 50985867 | BROWN ADVISORY | |
| 50990471 | BROWN ADVISORY | |
| 50988830 | BROWN ADVISORY | |
| 50989770 | BROWN ADVISORY | |
| 50991424 | BROWN ADVISORY | |
| 50989997 | BROWN ADVISORY | |
| 50990874 | BROWN ADVISORY | |
| 50987118 | BROWN ADVISORY | |
| 50990908 | BROWN ADVISORY | |
| 50975354 | BROWN ADVISORY | |
| 50983698 | BROWN ADVISORY | |
| 50988136 | BROWN ADVISORY | |
| 50990195 | BROWN ADVISORY | |
| 50990924 | BROWN ADVISORY | |
| 50990176 | BROWN ADVISORY | |
| 50991106 | BROWN ADVISORY | |
| 50989761 | BROWN ADVISORY | |
| 50995784 | BROWN ADVISORY | |
| 51023984 | BROWN ADVISORY | |
| 50990293 | BROWN ADVISORY | |
| 50983715 | BROWN ADVISORY | |
| 50989648 | BROWN ADVISORY | |
| 50989989 | BROWN ADVISORY | |
| 50989762 | BROWN ADVISORY | |
| 50986590 | BROWN ADVISORY | |
| 50991107 | BROWN ADVISORY | |
| 50985910 | BROWN ADVISORY | |
| 50985621 | BROWN ADVISORY | |
| 50986885 | BROWN ADVISORY | |
| 50989154 | BROWN ADVISORY | |
| 50997982 | BROWN ADVISORY | |
| 50989019 | BROWN ADVISORY | |
| 50997988 | BROWN ADVISORY | |
| 50997999 | BROWN ADVISORY | |
| 50990230 | BROWN ADVISORY | |
| 50991103 | BROWN ADVISORY | |
| 50998807 | BROWN ADVISORY | |
| 50989886 | BROWN ADVISORY | |
| 50990043 | BROWN ADVISORY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991295 | BROWN ADVISORY | |
| 50990105 | BROWN ADVISORY | |
| 51024000 | BROWN ADVISORY | |
| 50990781 | BROWN ADVISORY | |
| 50989620 | BROWN ADVISORY | |
| 50991351 | BROWN ADVISORY | |
| 50983602 | BROWN ADVISORY | |
| 50990907 | BROWN ADVISORY | |
| 50989126 | BROWN ADVISORY | |
| 50986473 | BROWN ADVISORY | |
| 50988644 | BROWN ADVISORY | |
| 50968551 | BROWN ADVISORY | |
| 50990202 | BROWN ADVISORY | |
| 50991497 | BROWN ADVISORY | |
| 50990062 | BROWN ADVISORY | |
| 50988013 | BROWN ADVISORY | |
| 50990886 | BROWN ADVISORY | |
| 50989882 | BROWN ADVISORY | |
| 50983731 | BROWN ADVISORY | |
| 51045772 | BROWN ADVISORY | |
| 50983747 | BROWN ADVISORY | |
| 50987978 | BROWN ADVISORY | |
| 51021539 | BROWN ADVISORY | |
| 50985637 | BROWN ADVISORY | |
| 50968722 | BROWN ADVISORY | |
| 50989016 | BROWN ADVISORY | |
| 50989933 | BROWN ADVISORY | |
| 50989744 | BROWN ADVISORY | |
| 50998802 | BROWN ADVISORY | |
| 50990811 | BROWN ADVISORY | |
| 50975356 | BROWN ADVISORY | |
| 50968549 | BROWN ADVISORY | |
| 50988989 | BROWN ADVISORY | |
| 50989110 | BROWN ADVISORY | |
| 50989883 | BROWN ADVISORY | |
| 50987564 | BROWN ADVISORY | |
| 50990163 | BROWN ADVISORY | |
| 50986498 | BROWN ADVISORY | |
| 50985756 | BROWN ADVISORY | |
| 50990810 | BROWN ADVISORY | |
| 50991082 | BROWN ADVISORY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988766 | BROWN ADVISORY | |
| 50989737 | BROWN ADVISORY | |
| 50988992 | BROWN ADVISORY | |
| 50986884 | BROWN ADVISORY | |
| 50986589 | BROWN ADVISORY | |
| 50990922 | BROWN ADVISORY | |
| 50968520 | BROWN ADVISORY | |
| 50988499 | BROWN ADVISORY | |
| 50983749 | BROWN ADVISORY | |
| 50986112 | BROWN ADVISORY | |
| 50988985 | BROWN ADVISORY | |
| 50990779 | BROWN ADVISORY | |
| 50988981 | BROWN ADVISORY | |
| 50990885 | BROWN ADVISORY | |
| 50995781 | BROWN ADVISORY GROWTH EQUITY F | |
| 50995786 | BROWN ADVISORY US LARGE CAP VA | |
| 50995782 | BROWN ADVISORY VALUE EQUITY FU | |
| 50984581 | BROWN ANDY TRUST | |
| 51001588 | BROWN BILLIE | |
| 51001587 | BROWN BILLIE | |
| 51001589 | BROWN BILLIE | |
| 50941309 | BROWN C & H/ IMA | |
| 50996212 | BROWN CAROL E SUPPORT TRUST | |
| 50996213 | BROWN CHARLES IRREVOCABLE QTIP | |
| 50942833 | BROWN CHARLES/ IRA | |
| 50981760 | BROWN DAVID GST | |
| 50981761 | BROWN DAVID L INDIV | |
| 51001590 | BROWN DERRILL | |
| 51001591 | BROWN DERRILL | |
| 51001592 | BROWN DERRILL | |
| 50955873 | BROWN DIANE H & STEVEN VL- JOINT | |
| 50950879 | BROWN DISTRIBUTING COMPANY PEN | |
| 50942822 | BROWN DOLORES IRA | |
| 51015510 | BROWN E INC D3 | |
| 50960131 | BROWN EDWARDS & COMPANY P/S | |
| 50989109 | BROWN ELIZABETH M | |
| 51001613 | BROWN FAM IRREV DYNASTY TR | |
| 51001664 | BROWN FAM IRREV DYNASTY TR | |
| 50979314 | BROWN FAMILY 2002 REV TRUST | |
| 51001668 | BROWN FAMILY TRUST U/W 7/10/98ALICE L | |
| 51001621 | BROWN FAMILY TRUST U/W 7/10/98ALICE L | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026980 | BROWN FLAVIA E | |
| 50981757 | BROWN GORDON A TRUST | |
| 50985663 | BROWN JANE C | |
| 50985665 | BROWN JANE C | |
| 50950878 | BROWN LBC LARGE CAP EARNINGS D | |
| 50951083 | BROWN LBC SELECT | |
| 50986881 | BROWN LILA BYRD | |
| 50986882 | BROWN LILA BYRD | |
| 50955847 | BROWN LIVING TRUST | |
| 50981759 | BROWN MARGARET INDIV | |
| 50981758 | BROWN MARGARET IRA RO | |
| 51001679 | BROWN MARITAL TRDELATUS E | |
| 50974468 | BROWN MATTIE LOU MANAGED IRA | |
| 50981762 | BROWN NOLAN W TRUST | |
| 50955858 | BROWN RICHARD- IRA | |
| 51001568 | BROWN STEINBERG REVOCABLE FAMI | |
| 50949962 | BROWN STEVE IRA | |
| 51002275 | BROWN STEVE IRA | |
| 50962960 | BROWN STEVEN & DIANE- JOINT | |
| 50013396 | BROWN TOWNSHIP MUTUAL INS ASSOC | |
| 51001594 | BROWN TRAVIS | |
| 51001593 | BROWN TRAVIS | |
| 50945414 | BROWN TRUST | |
| 50946813 | BROWN TRUST B | |
| 50949967 | BROWN WARREN TTEE IMA | |
| 50981756 | BROWN WILLIAM L TRUST | |
| 50984578 | BROWN1 JEREMY J LIVING T | |
| 50973884 | BROWNCJ | |
| 51046902 | BROWNE R 49LLFA | |
| 51001422 | BROWNING FAMILY TRUST DTD 6719 | |
| 51001676 | BROWNLOW | |
| 51001677 | BROWNLOW | |
| 51011165 | BROZDA NICHOLAS ROLLOVER IRA | |
| 50956923 | BRUBAKER THOMAS F TUW | |
| 51021222 | BRUCE & ELIZABETH LIKLY | |
| 5044007 | BRUCE & JULIA VINCENT | |
| 50958719 | BRUCE & MARY ANN MINKIN SCHWAB ONE █████9434 | |
| 50973019 | BRUCE & MARY JOHNSON | |
| 50962677 | BRUCE & RUTH HAWKINS | |
| 50974961 | BRUCE & SANDRA WECHSLER | |
| 51030509 | BRUCE & SUZANNE RADDATZ TRUST █████TB1-H) | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994053 | BRUCE & SYLVIA DE GOOYER | |
| 50958169 | BRUCE A & SUSAN L OLSON - AGE | |
| 50995954 | BRUCE A CLINTON FAMILY TRUST | |
| 50953418 | BRUCE A LEGLER/SEP IRA | |
| 50984859 | BRUCE A MACKENZIE IRA LG CAP G | |
| 51024485 | BRUCE A MEYER FAMILY TRUST | |
| 51045269 | BRUCE A WARD FAMILY TRUST ROS | |
| 51041909 | BRUCE ALEXANDER GAGUINE | |
| 51024105 | BRUCE AND DANA MEAGHER COMMUNITY PROPERTY | |
| 51031652 | BRUCE AND MARTHA WEBB AGENCY | |
| 50994173 | BRUCE AND MELINDA BARTELL | |
| 50960899 | BRUCE AND PAMELA MILLER TIC | |
| 50979229 | BRUCE ANDERSON AGENCY | |
| 50962538 | BRUCE ANDERSON ESTATE | |
| 50962899 | BRUCE B BURWELL/ROTH IRA/RCI | |
| 50975881 | BRUCE B PURDY CRUT UA DTD 0719 | |
| 50993882 | BRUCE B PURDY FBO BARBARA PURD | |
| 50975904 | BRUCE B PURDY TRUST UA DTD 122 | |
| 50991453 | BRUCE B PURDY TRUST UA DTD 122 | |
| 50975859 | BRUCE B PURDY TRUST UA DTD 122 | |
| 50975830 | BRUCE B PURDY TRUST UA DTD 122 | |
| 50956772 | BRUCE BAFF IRA RO | |
| 50991011 | BRUCE BARTON PURDY AND BARBARA | |
| 51001255 | BRUCE BENTLEY FAMILY TRUST | |
| 50999349 | BRUCE BERGER ACCOUNT | |
| 51000100 | BRUCE BICKEL | |
| 50961016 | BRUCE BORLAND 7/8/66 TRUST | |
| 50961018 | BRUCE BORLAND GST TR-GENEVA | |
| 50961017 | BRUCE BORLAND GST TRUST | |
| 50961025 | BRUCE BORLAND IRA | |
| 50961022 | BRUCE BORLAND REV TR 5/26/90 | |
| 50961020 | BRUCE BORLAND TRW DOROTHY | |
| 50962782 | BRUCE BURWELL CUSTODIAN FBO NATHAN B BURWELL | |
| 50968526 | BRUCE C CROSSMAN AND DOROTHEA | |
| 51036523 | BRUCE C SAVAGE IRRA ███████EB1-H) | |
| 50980653 | BRUCE CALKINS IMA | |
| 51041782 | BRUCE COLE | |
| 51041737 | BRUCE D BROWN | |
| 51006746 | BRUCE DEBAUN | |
| 51031990 | BRUCE E DOWNING | |
| 50968120 | BRUCE E GROOM SEPARATE PROPERTY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037540 | BRUCE E SELF II TRUST | |
| 51040585 | BRUCE E STANGELAND/SCHWAB IRA: ████ 7945 | |
| 51040666 | BRUCE E STAUFFENBERG | |
| 51017069 | BRUCE EDWIN JACKSON IRA ROLLOVER / SCHWAB: ████ | |
| 51025456 | BRUCE F MCCLINTIC LIVING TRUS | |
| 50967401 | BRUCE FINDLEY CHAR LEAD UNITRUST | |
| 50979660 | BRUCE G PLAXTON BGP MARKETING SOLUTIONS | |
| 50949452 | BRUCE GARVER/PAULA HANSON-GARVER TIC | |
| 51012342 | BRUCE GLENN FAMILY TRUST | |
| 51026865 | BRUCE HOFFMANN NILES FAMILY TRUST | |
| 50947435 | BRUCE HOLBERG & ROSLYN HOLBERG | |
| 50972233 | BRUCE HONSBERGER IRA | |
| 50955162 | BRUCE I LAMONT AND SALLY JO V | |
| 50986915 | BRUCE J POHLE IRA | |
| 51047420 | BRUCE J ROBBINS REVOCABLE TRUST - HB EQUITY OVE | |
| 50982975 | BRUCE K CROWTHER TRUST | |
| 51019547 | BRUCE KOHL IRA ROLLOVER | |
| 50977241 | BRUCE KOLOSEIKE REV TRUST INV AGY - S | |
| 51042488 | BRUCE L CRONANDER IRA ROLLOVE | |
| 51042487 | BRUCE L CRONANDER TTEE BRUCE | |
| 50974522 | BRUCE L HOSKINS TRUSTEE | |
| 5018168 | BRUCE L WESSCOTT | |
| 50021511 | BRUCE LISMAN IRA ROLLOVER | |
| 51021759 | BRUCE LOWE IRA | |
| 50958074 | BRUCE M BROWN THE GLENMEDE | |
| 50979169 | BRUCE M MOORAD AND PHILIP J MOOR | |
| 50986476 | BRUCE MCINNIS | |
| 50951247 | BRUCE MCLAUGHLIN | |
| 50979168 | BRUCE MILES MOORAD AND JUDITH CATH | |
| 50961155 | BRUCE MILLER SEP IRA | |
| 50966416 | BRUCE O DAVIDSONINVESTMENT AC | |
| 50955842 | BRUCE P EARLE AND MARGARET | |
| 50969081 | BRUCE POLE REV TRUST IM | |
| 50972818 | BRUCE R BLAKE TRUST | |
| 50958136 | BRUCE R TUFFLI TRUST DATED 1 | |
| 51047232 | BRUCE R WRIGHT | |
| 51032794 | BRUCE ROSENBLATT IRA ROLLOVER / SCHWAB: ████ -1( | |
| 50984889 | BRUCE S BENNETT | |
| 50974426 | BRUCE S ENTIN THE GLENMEDE | |
| 50974431 | BRUCE S ENTIN THE GLENMEDE | |
| 50995272 | BRUCE S MOODY SUSAN M JOHN AND | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957877 | BRUCE THORNE 4/28/99 TRUST | |
| 50957874 | BRUCE THORNE DESCEND 8/20/91 | |
| 50957876 | BRUCE THORNE REV TRUST | |
| 50951596 | BRUCE W ALBISTON AND ANNEMARI | |
| 50950079 | BRUCE W BERGEN | |
| 50990227 | BRUCE W BOOKHULTZ | |
| 50992929 | BRUCE W BOOKHULTZ | |
| 50992599 | BRUCE W BOOKHULTZ & | |
| 51009969 | BRUCE W FISHER IRA CONTRIBUTO | |
| 50953604 | BRUCE W HOOPER THE GLENMEDE | |
| 50989810 | BRUCE W LYON IRA | |
| 51041191 | BRUCE W STRATTON | |
| 50972407 | BRUCE WILLIAMS REVOCABLE TRUST | |
| 50982612 | BRUCE YOUNG IMA - CS MCKEE | |
| 50954561 | BRUCE Z SHAEFFER AND ROBIN | |
| 50954563 | BRUCE Z SHAEFFER THE GLENMEDE | |
| 50957878 | BRUCETHORNE INVEST 8/8/01 TR | |
| 50992412 | BRUDVIK WILLIAM SEP IRA | |
| 5011286 | BRUNALLI RETMNT PLAN | |
| 50972464 | BRUNO & JUDITH SCHMITTER | |
| 50954385 | BRUNO A PERILLO TR U/W | |
| 51001769 | BRUSH EDWARD | |
| 51001767 | BRUSH EDWARD | |
| 51001772 | BRUSH EDWARD | |
| 51001770 | BRUSH EDWARD | |
| 51001768 | BRUSH EDWARD | |
| 51001771 | BRUSH EDWARD | |
| 50997992 | BRUTOCO RINALDO | |
| 50981315 | BRYAN E PFINGST REV TRUST AGENCY | |
| 50982271 | BRYAN E PFINGST REV TRUST AGENCY | |
| 50991273 | BRYAN J & MOLLY F DUMM | |
| 51009824 | BRYAN J FIELDS | |
| 51033072 | BRYAN LAMPEREUR | |
| 50992248 | BRYAN M BATT | |
| 5007613 | BRYAN M HOOVER | |
| 50955802 | BRYAN MARSH FARM LTD | |
| 50980619 | BRYAN OR NANCY RUEZ IAA | |
| 50968489 | BRYAN R COSTIN THE GLENMEDE | |
| 51032833 | BRYAN ROSEN | |
| 51032834 | BRYAN ROSEN GRANTOR TRUST | |
| 50988285 | BRYAN TAYLOR TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991914 | BRYAN WILLIAM SPACEY IRA | |
| 50950220 | BRYANT AND SUSAN ANDERSON | |
| 51001786 | BRYANT CAMERON | |
| 50994786 | BRYANT L MANNING CONDUIT IRA IAA | |
| 50981011 | BRYANT L MANNING IAA | |
| 51001805 | BRYANT MATTIE SUE & SAM | |
| 51005572 | BRYANT W GIFFIN IRA ROLLOVER | |
| 51007849 | BRYCE W AND PAULA H DREESZEN | |
| 50943854 | BRYN JUNGE BROCK | |
| 50944206 | BRYNE RYAN HETZNECKER THE GLENMEDE | |
| 50946465 | BSA ENDWMT | |
| 50987613 | BSA MONTEREY BAY WAPPLE FRAZER | |
| 50998155 | BSH INVESTMENT PARTNERSHIP I | |
| 50952758 | BSU FDN LSV | |
| 50955342 | BSU FDN-STRALEM | |
| 50943676 | BSU SPECIAL ACCOUNT | |
| 50947645 | BTC INC PROFIT SHARING CHASE | |
| 50947644 | BTC INC PS PLAN STATE ST GLOB | |
| 51016367 | BTR CAPITAL MANAGEMENT | |
| 51016369 | BTR CAPITAL MANAGEMENT | |
| 51011071 | BTR CAPITAL MANAGEMENT | |
| 51016298 | BTR CAPITAL MANAGEMENT | |
| 51033258 | BTR CAPITAL MANAGEMENT | |
| 51010639 | BTR CAPITAL MANAGEMENT | |
| 51016368 | BTR CAPITAL MANAGEMENT | |
| 51007241 | BTR CAPITAL MANAGEMENT | |
| 51044495 | BTR CAPITAL MANAGEMENT | |
| 51023401 | BTR CAPITAL MANAGEMENT | |
| 51007735 | BTR CAPITAL MANAGEMENT | |
| 51021171 | BTR CAPITAL MANAGEMENT | |
| 50999252 | BTR CAPITAL MANAGEMENT | |
| 51005102 | BTR CAPITAL MANAGEMENT | |
| 51004694 | BTR CAPITAL MANAGEMENT | |
| 51016366 | BTR CAPITAL MANAGEMENT | |
| 51015209 | BTR CAPITAL MANAGEMENT | |
| 51023400 | BTR CAPITAL MANAGEMENT | |
| 51025044 | BTR CAPITAL MANAGEMENT | |
| 51003252 | BTR CAPITAL MANAGEMENT | |
| 51029064 | BTR CAPITAL MANAGEMENT | |
| 51048201 | BTR CAPITAL MANAGEMENT | |
| 51016365 | BTR CAPITAL MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038048 | BTR CAPITAL MANAGEMENT | |
| 51023398 | BTR CAPITAL MANAGEMENT | |
| 50999253 | BTR CAPITAL MANAGEMENT | |
| 51033259 | BTR CAPITAL MANAGEMENT | |
| 51000874 | BTR CAPITAL MANAGEMENT | |
| 51015751 | BTR CAPITAL MANAGEMENT | |
| 51038047 | BTR CAPITAL MANAGEMENT | |
| 51001761 | BTR CAPITAL MANAGEMENT | |
| 51038046 | BTR CAPITAL MANAGEMENT | |
| 50996933 | BTR CAPITAL MANAGEMENT | |
| 51045041 | BTR CAPITAL MANAGEMENT | |
| 51009968 | BTR CAPITAL MANAGEMENT | |
| 51023399 | BTR CAPITAL MANAGEMENT | |
| 50996557 | BTR CAPITAL MANAGEMENT | |
| 51003287 | BTR CAPITAL MANAGEMENT | |
| 51044494 | BTR CAPITAL MANAGEMENT | |
| 51015208 | BTR CAPITAL MANAGEMENT | |
| 51013223 | BTR CAPITAL MANAGEMENT | |
| 51021907 | BTR CAPITAL MANAGEMENT | |
| 51003977 | BTR CAPITAL MANAGEMENT | |
| 51025152 | BTR CAPITAL MANAGEMENT | |
| 51023231 | BTR CAPITAL MANAGEMENT | |
| 51032255 | BTR CAPITAL MANAGEMENT | |
| 51045042 | BTR CAPITAL MANAGEMENT | |
| 51028892 | BTR CAPITAL MANAGEMENT | |
| 51023902 | BTR CAPITAL MANAGEMENT | |
| 51003861 | BTR CAPITAL MANAGEMENT | |
| 51003192 | BTR CAPITAL MANAGEMENT | |
| 51036048 | BTR CAPITAL MANAGEMENT | |
| 51045043 | BTR CAPITAL MANAGEMENT | |
| 51020717 | BTR CAPITAL MANAGEMENT | |
| 51003288 | BTR CAPITAL MANAGEMENT | |
| 50948776 | BUCCOLA FBO NAN | |
| 50948775 | BUCCOLA FBO SUSA | |
| 50946524 | BUCCOLA GST EX | |
| 51026125 | BUCH ROBERT | |
| 51047318 | BUCHA BOB IRA ROLL | |
| 50947923 | BUCHWALDJUNE | |
| 50975319 | BUCK BLESSING | |
| 50945093 | BUCKD COUNTY RADIOLOGY ASSOCIA | |
| 50989455 | BUCKINGHAM DOOLITTLE & BURROUGHS LLP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989456 | BUCKINGHAM DOOLITTLE & BURROUGHS LLP | |
| 51042805 | BUCKLEY & KLEIN PSP FBO DANIEL | |
| 51001860 | BUCKLEY CORNELIUS | |
| 51001861 | BUCKLEY CORNELIUS | |
| 50982168 | BUCKLEY PATRICIA REV TRUST ALL CAP | |
| 50980363 | BUCKLEY PATRICIA REV TRUST ALL CAP | |
| 50995690 | BUD KLEIN IRA | |
| 50948503 | BUD L JONES SR IRA | |
| 51001891 | BUDDHIST CHURCH OF STOCKTON | |
| 51002184 | BUDDY K BUTLER / SCHWAB IRA : ███4934 | |
| 50995623 | BUDDY YOSHA | |
| 50995626 | BUDDY YOSHA IRA | |
| 50941322 | BUDNIK FAMILY TRUST | |
| 50947661 | BUDS HARLEY DAVIDSON SALES INC | |
| 50949874 | BUDWEISER OF SPARTANBURG INC 401(K) PLAN & TRUS | |
| 51011166 | BUECHNER HENRY CRUT | |
| 50982967 | BUEHLER EMPLOYEES P/S PLAN | |
| 50941263 | BUEHLER JENNIF/ IMA | |
| 51031879 | BUELL A MILLER MD IRA ROLLOVER | |
| 51001903 | BUELL FORREST R | |
| 50956113 | BUENDIA ANTONIO | |
| 50953879 | BUENDIA ANTONIO B | |
| 50964366 | BUENGER THEODORE H FBO BARBARA | |
| 50964368 | BUENGER THEODORE H TUW FBO NANCY | |
| 50964367 | BUENGER THEODORE TUW FBO ELIZABETH | |
| 50964370 | BUENGER THEODORE TUW FBO RICHARD | |
| 50964369 | BUENGER THEODORE TUW FBO THEODORE | |
| 51036926 | BUFFALO ADVENTURES LLC ███EI6-H) | |
| 50943460 | BUGLINO LIVING TRUST | |
| 51011338 | BUGOSH BARBARA | |
| 51011342 | BUGOSH BARBARA | |
| 51001923 | BUIE PERRY | |
| 51001922 | BUIE PERRY | |
| 50947759 | BUIST SHEET METAL PSP | |
| 50941502 | BULA LEWIS FARMS LP | |
| 50967054 | BULLEN ANNABEL F | |
| 51001932 | BULLEN ULTRASONICS PENSION PLA | |
| 51025404 | BULLENMARY A | |
| 50971721 | BULLOCK FAMILY TRUST | |
| 50971080 | BULLOCK FAMILY TRUST | |
| 51018216 | BULLOCK GEORGE IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018207 | BULLOCK MARJORIE W REVOCABLE | |
| 51018212 | BULLOCK WILLIAM G JR TRUST 20 | |
| 51001949 | BULSAND HOLDING LIMITED | |
| 50951417 | BUNBURY COMPANY INC - ALETHEIA | |
| 50951414 | BUNBURY COMPANY THE GLENMEDE TRUST | |
| 50951415 | BUNBURY COMPANY-OSPREY PARTNERS INVESTMENT M/ | |
| 50991318 | BUNDY H BOIT AND ROBERT S BOIT | |
| 50950500 | BUNDY MARY R IMA | |
| 50999886 | BUNKY FUND | |
| 51001971 | BUNKY FUND | |
| 50972911 | BURCH JOSEPH D | |
| 50974822 | BURCHAM REVOCABLE LIVING TRUST | |
| 50986852 | BURDA FRANZ H | |
| 50957252 | BURDAN P & J REVOCABLE TRUSTS | |
| 51002003 | BURDETT PATRICE | |
| 50956988 | BURDETTE & KATHRYN KNAPPENBERG | |
| 50965655 | BURDETTE FORD IRREVOCABLE TRUST | |
| 50941277 | BURGE ZELLA | |
| 50946648 | BURGENER BYPASS | |
| 50946647 | BURGENER FAMILY | |
| 51002017 | BURGER JAMES | |
| 50958268 | BURGER STEWART | |
| 51002020 | BURGESS CONNIE J | |
| 50976305 | BURGMEIER FAMILY TRUST AGENCY | |
| 50985924 | BURKE F WILLIAM | |
| 50985923 | BURKE F WILLIAM | |
| 50990320 | BURKE FRANKLIN L | |
| 51002049 | BURKE WILLIAM | |
| 51002051 | BURKE WILLIAM | |
| 51002050 | BURKE WILLIAM | |
| 50973897 | BURKEEN | |
| 50943957 | BURKET-PLACK FOUNDATION | |
| 50943958 | BURKET-PLACK FOUNDATION | |
| 51002053 | BURKHART BARBARA JO LIVING TRU | |
| 50945905 | BURL HOCKING TRUST | |
| 50984796 | BURL JONES IRA | |
| 50986592 | BURLEIGH SMITH IRA | |
| 50984721 | BURLEIGH STETSON MANAGED IRA | |
| 50942197 | BURLESON/MCLOUGHLIN | |
| 50942192 | BURLESON/R BURLESON | |
| 50954463 | BURNELL HIESTAND THE GLENMEDE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972910 | BURNETT IRR TRUST ROBERT | |
| 50972908 | BURNETT IRR TST ROBERT | |
| 50972909 | BURNETT NATHANIEL | |
| 50970646 | BURNETT PAMELA R | |
| 50941594 | BURNHAM DONALD IRRE | |
| 50942859 | BURNHAM DONALD NONEX | |
| 50957716 | BURNHAM SULLIVAN & ASSOCIATES | |
| 51032844 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51013443 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51021032 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51018401 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51019472 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51022494 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51043935 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51035826 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51039997 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51006555 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51029868 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51031028 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51024346 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51024500 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51006399 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51018400 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51013440 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51006400 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51006554 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51029783 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51006419 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51009962 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51009435 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51018423 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51038143 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51020569 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51011638 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51001929 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51018424 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 51006420 | BURNS AND LEVINSON ASSET MANAGEMENT | |
| 50963984 | BURNS DONOVAN 2007 CHARITABLE | |
| 50950647 | BURNS FBO J BURNS | |
| 50957857 | BURNS G IRA | |
| 50941326 | BURNS RICHARD SEP | |

Case 1:11-cv-00779-TCW    Document 313-1    Filed 09/23/14    Page 213 of 2703

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

11/14/2013 02:09 PM
Page 192 of 2632
Report ID : PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970565 | BURRALL H KELLY PLOUFF REV TRUST | |
| 50973753 | BURROUGHS GLENN E | |
| 50946440 | BURROWS RALPH TUA | |
| 50947855 | BURROWS TRUST | |
| 51042189 | BURT H RUBIN | |
| 51024118 | BURT MEDOFF | |
| 50962802 | BURTON & HARRIET E BROOKS COMM PROP/CORE | |
| 50962882 | BURTON BROOKS IRA R/O | |
| 50943568 | BURTON G MUST JR | |
| 51025983 | BURTON G MUST JR MD IRA RO D | |
| 50970295 | BURTON G TREMAINE | |
| 50970291 | BURTON G TREMAINE | |
| 50970290 | BURTON G TREMAINE | |
| 50970279 | BURTON G TREMAINE JR | |
| 50970281 | BURTON G TREMAINE THE | |
| 50970282 | BURTON G TREMAINE THE | |
| 50970289 | BURTON G TREMAINE THE | |
| 50972869 | BURTON H GINSBERG | |
| 51026581 | BURTON H NESTOR IRA ROLLOVER | |
| 50945694 | BURTON IRR TA 1993 GRANDCHILD | |
| 50945418 | BURTON JULIA F REV TA | |
| 50973682 | BURTON L ROZNER | |
| 51002134 | BURTON LEONARD & HOPE | |
| 51021169 | BURTON N & DORIAN S LICHTEN JOINT TIC | |
| 50976647 | BURTON PRICE THE GLENMEDE TRUST | |
| 50968163 | BURTON W PEARL IRA | |
| 50946598 | BURTONMARJORIE | |
| 50946599 | BURTONMARJORIE | |
| 50950034 | BURUKA TRUST UA DTD 12011997 | |
| 51002141 | BURYA DAVID | |
| 51002142 | BURYA DAVID | |
| 51002143 | BURYA DAVID | |
| 50969903 | BUSBY JULI A | |
| 50969897 | BUSBY TIMOTHY A | |
| 51002145 | BUSCH ZURBUCH & THOMPSON PLLC 401(K) PSP | |
| 51037139 | BUSCHEMEYER INVESTMENTS LLC | |
| 50963313 | BUSH ANTIQUES SEP IRA ALLAIN E | |
| 50948555 | BUSHJAMES AMBS | |
| 50982137 | BUSS RODNEY & LINDA | |
| 50949381 | BUSSING KOCH FOUNDATION INC | |
| 50947907 | BUSTRUM EXEMPT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947905 | BUSTRUM FMLY TR | |
| 50948014 | BUSTRUM GERALD | |
| 50947906 | BUSTRUM GST NON | |
| 50948015 | BUSTRUM SCOTT | |
| 50967065 | BUTLER B JOYCE | |
| 51002185 | BUTLER BYPASS TRUST | |
| 50976846 | BUTLER FAMILY GIFT FUND | |
| 50962686 | BUTLER JT TEN BUDDY J & SHARON L | |
| 51041742 | BUTLER SERVICE GROUP DEFINED BENEFIT PLAN | |
| 51002194 | BUTLER TRUSTB JOYCE | |
| 50967062 | BUTLER W BRUCE MD | |
| 50982984 | BUTOLPH BARBARA | |
| 51002207 | BUTTER FAMILY TRUST #1/ SCHWAB: ███0757 | |
| 50953612 | BUTTERFOSS FAMILY LIMITED PART | |
| 51006052 | BUTTERSCOTCH INVESTMENTS LLC | |
| 50969977 | BUTTERWORTH LARGE CAP EQ | |
| 50956321 | BUTTERWORTH MICHAEL | |
| 50964515 | BUYSSE RONALD D | |
| 50997067 | BUZZARD FAMILY TRUST | |
| 51029468 | BWP PROPERTIES CO | |
| 50945192 | BY NNL CRUT - NNL CHILDREN - 3953 | |
| 51002231 | BYARS BARBARA | |
| 50947917 | BYCOTT TRUST | |
| 50951580 | BYERLY LEDERMAN ASSOCIATES MD PA | |
| 50944950 | BYERS CHOICE LTD PROFIT SHARING | |
| 50944949 | BYERS FOUNDATION THE GLENMEDE TRUST | |
| 51026981 | BYKOWSKI JOHN | |
| 50954520 | BYLAND & JOHNSON DDS INC RETI | |
| 50947941 | BYLOFF FAMILY TR | |
| 50947942 | BYLOFFRC TES | |
| 50966239 | BYNNER FDN SUB AC GARDNER RUSS | |
| 51005856 | BYPASS TRUST UNDER THE CURLEY FAMILY TRUST / | |
| 50988731 | BYRNE PATRICK J | |
| 50950076 | BYRNES J & T GT | |
| 50998130 | BYRON AND LYNN T BAILEY TRUST | |
| 50971272 | BYRON C HIXON | |
| 50995409 | BYRON CHARLES YAHNIS SCHWAB ONE ███4976 | |
| 50943234 | BYRON G & CAROLYN J EEG | |
| 50970488 | BYRON HUTCHINSON TRUST | |
| 50969452 | BYRON HUTCHINSON TRUST | |
| 50997086 | BYRON L KEIL & MARY ANN KEIL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997087 | BYRON L KEIL II TTEE FOR KARE | |
| 51043058 | BYRON LLEWELYN THOMAS TRUST | |
| 50999875 | BYRON LLEWELYN THOMAS TRUST | |
| 50945978 | BYRON NIXON JR IRREVOCABLE | |
| 51018388 | BYRON R KANTROW JR | |
| 50991125 | BYRON SHERMAN IRA | |
| 51006681 | BYUN PARKYOU5A9 | |
| 50974915 | C & B PARTNERS LP | |
| 50969183 | C & G TUCKER CHERRYFIELD CHI | |
| 51017689 | C & J JOHNSON CHARITABLE REMAI | |
| 50941577 | C & J LEIPHART IAT | |
| 50941788 | C & J SAPARNIS IMT | |
| 50945698 | C A KLEYMEYER FBO JOSHUA D | |
| 50959151 | C A LAWRENCE TTEE UW ANN W LAW | |
| 50993983 | C A LAWRENCE TTEE W C LAWRENCE | |
| 50943680 | C A SATTERFIELD SEP | |
| 51002295 | C AFFOLTER D IRA | |
| 50995275 | C AMY A BORCHERT HENSLEY IRREV | |
| 50948660 | C AND C VISION | |
| 51011038 | C ANDREW FULLER 2000 REV TRUST | |
| 50974165 | C ANTHONY FIORELLA IMA | |
| 50944269 | C AUSTIN BUCK AND MARGUERITE | |
| 51007079 | C BIGLEY GUARDIAN FOR ESTATE | |
| 50967504 | C BRATE BRYANT CHARITABLE REM TR SMITH BARNEY 0 | |
| 50977580 | C BRINCKERHOFF REV TR INV AGY-S | |
| 50954910 | C BROOKE JONES III THE | |
| 50954909 | C BROOKE JONES THE GLENMEDE | |
| 50941344 | C C HUTHNANCE | |
| 50950554 | C D BURCHAM IRREV TR | |
| 50942487 | C D WILLIAMSON TRUST | |
| 50995274 | C DANIEL & ELIZABETH AWOOD J | |
| 50950029 | C DANIEL WOOD TTEE | |
| 51024787 | C DAVID AND JEANNE MILLER TRU | |
| 51003158 | C DAVID CHAPMAN DDS PENSIONPR | |
| 51003163 | C DAVID HARDIN | |
| 50984386 | C DAVID JOFFE | |
| 50951610 | C DAVIS FBO K DAVIS NON-EXMPT IMA | |
| 50987255 | C DAVIS PIKE | |
| 50953594 | C DEANE COLLINS REVOCABLE TRU | |
| 50983642 | C DENNIS MOORE IRA | |
| 50977250 | C DIMOND CHICKERING REV TR INV AG-S | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951535 | C DOROTHY B CAMPBELL IRREVOCAB | |
| 50985074 | C DU WAYNE SCHMIDT IRA | |
| 50953469 | C E ESTES | |
| 50943328 | C E SCRIPPS GRADISON | |
| 50995304 | C ELISA B DAVIES IRREVOCABLE T | |
| 50943838 | C ERICKSON REV TR | |
| 50994904 | C ETHERIDGE ROTH IRA IMA BENE ANNA | |
| 50994902 | C ETHERIDGE ROTH IRA IMA BENE FLET | |
| 50952336 | C F & M INV INC EQUITY PORTF | |
| 51028082 | C F POLLARD FOUNDATION INC | |
| 51028085 | C F POLLARD SECURITIES | |
| 51011206 | C FINCHAM SASCHA ROTH IRA | |
| 50955832 | C FLORENCE WINTERS (AKA MALLO | |
| 51009204 | C FREDERICK LANE IRA | |
| 51011217 | C GADES F DECD IRA FBO M ROBERTS | |
| 50966472 | C GEORGE W HENDRICKS & BARBARA | |
| 51011229 | C GOODMAN JOSHUA IRA | |
| 50987073 | C GRAHAM TR 2001 FBO AS GRAH | |
| 50987072 | C GRAHAM TR 2001 FBO AWP GRA | |
| 50965972 | C H DEAN & ASSOCIATES INC | |
| 50964965 | C H DEAN INC LARGE CAP VALU | |
| 50943515 | C H DEAN INC PS TRUST | |
| 50943514 | C H DEAN INC PS TRUST | |
| 50972642 | C H RISTENPART TRUST FBO DIA | |
| 50945423 | C HAL ALBRO IRREVOCABLE TRUST | |
| 50965391 | C HAROLD GURLEY TRUST DTD 116 | |
| 50995698 | C HEININGER ROLLOVER | |
| 50995794 | C HEININGER ROLLOVER | |
| 51015114 | C HERRMANN & M HERRMANN S | |
| 50966951 | C HOFF FAMILY IRREVOCABLE TRUS | |
| 50966972 | C HOFF FARMS LLP AGY C | |
| 51011239 | C HOGUE DON TR | |
| 51001628 | C HOWARD BROWN IRA ROLLOVER / SCHWAB: ███-28 | |
| 51007872 | C J DREXLER AND CATHERINE O GURNEE TTEE | |
| 51007871 | C J DREXLER OR CATHERINE O GURNES TTEE | |
| 50980462 | C J GRAYSON JR SEP PROP IMA | |
| 50980463 | C J GRAYSON OR CARLA ODELL IMA | |
| 51030591 | C J RAMEY | |
| 50961845 | C JACK J FISHER REVOCABLE TRUS | |
| 50986543 | C JEFFREY POLLIS & STEVEN GERARD POLLIS | |
| 50946305 | C JENNIE BORCHERT IRA C | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995460 | C JENNIE BORCHERT SPECIAL INVE | |
| 50959273 | C JUDITH A EICHER INVEST AGY | |
| 51011263 | C KANORADO - DALE WILSON | |
| 51025327 | C KEITH MOORE | |
| 50944678 | C KEITH TESSLER AND | |
| 50941965 | C KRATKY IMT | |
| 50941270 | C L BETE/JAB #1 TR | |
| 50941271 | C L BETE/JAB #2 TR | |
| 51009544 | C L FAULKNER INHERITED IRA BENE OF SCOTT FAULKNE | |
| 50959152 | C LAWRENCE TTEE ANN LAWRENCE T | |
| 50960178 | C LINDSEY A EMERY CONSERVATOR | |
| 50995037 | C M AMBROSE JR CREDIT TRUST | |
| 50971296 | C MANUEL IRR TR FBO L LAWTON-SUTTON | |
| 50971988 | C MANUEL IRR TR FBO L LAWTON-SUTTON | |
| 50995453 | C MARSHALL BORCHERT SPECIAL IN | |
| 50966816 | C MARY D HILLEGASS IRREVOCABL | |
| 50942008 | C MATHES - ANN | |
| 50961880 | C MAY L FLANAGAN TRUST AGENCY | |
| 50959662 | C MCCAMY FBO FAYE MCCAMY | |
| 50959663 | C MCCAMY FBO JAMES MCCAMY | |
| 50959661 | C MCCAMY FBO MARTHA STAPLES | |
| 50983863 | C MCMANUS & M RANDALL - CS MCKEE | |
| 51000607 | C MICHAEL BOEDY ROLLOVER IRA | |
| 50991618 | C MICHAEL MALM AND ANNA MARIE SMI | |
| 50942604 | C MICHAEL NIFONG | |
| 50948427 | C MORRIS COFFMAN IRA | |
| 50965698 | C MORTON 1999 FAM TR FBO AK WH | |
| 50941553 | C MULLINS TR CUST BU | |
| 50941554 | C MULLINS TR CUST GR | |
| 50965588 | C ORIN & HELEN HAYES FOR KATIE | |
| 50965593 | C ORIN & HELEN HAYES IRREV TRU | |
| 50965608 | C ORIN R & HELEN L HAYES IRR | |
| 50965597 | C ORIN R & HELEN L HAYES IRR | |
| 51008854 | C PARDEE ERDMAN JR TRUST | |
| 50976938 | C PATRICIA JOHNS ANDRESON INVE | |
| 50975760 | C PAUL REED | |
| 51011358 | C PAULSON GAIL SEP IRA | |
| 50973889 | C PETER BELER & JAMES J HANKS | |
| 50965513 | C R OSBORN FOR ANN HARTZELL | |
| 50965512 | C R OSBORN FOR C W OSBORN | |
| 50945997 | C R SLICK MARITAL DEDUCTION | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51041787 | C RENATE MATTHIES/CLARA RENATE TODTMANN DE MAT | |
| 50956543 | C RICHARD & SHIRLEY S ROUGH JTWROS IMA | |
| 51027937 | C RICHARD AND NANCY P OSTROM FAMILY TRUST | |
| 51014796 | C RICHARD HEIL & F BETH HEIL | |
| 51014797 | C RICHARD HEIL AND FBETH HEILT | |
| 50972417 | C RICHARD HORWITZ TRUST | |
| 50962362 | C RICHARD ROUGH IRA | |
| 50941404 | C ROBBINS DAVIS TR | |
| 50985581 | C ROBERT MILLER II | |
| 50983633 | C ROBERT MOONEY IRA | |
| 50955069 | C ROBUSTELLI NO: 2 | |
| 51047238 | C RONALD WRIGHT | |
| 51011373 | C RUMANS LARRY W IRA | |
| 50945493 | C RUSSELL PERDUE TRUST | |
| 50964446 | C S BUSH | |
| 50986017 | C SCHWAB TTEE PHYSICIANS ANES | |
| 50975728 | C SCHWAB TTEE PHYSICIANS ANES | |
| 50986577 | C SCHWAB TTEE PHYSICIANS ANES | |
| 51008288 | C SCOTT AND KATHRYN M EAST | |
| 50980998 | C SCOTT HARTZ | |
| 50960181 | C STEPHANIE EMERY ESTATE AGENC | |
| 50966167 | C STEPHEN BURGNER | |
| 51047918 | C STEVE AND ANTONIA YOUNG | |
| 50980616 | C STRAIT & D STRAIT CO-CONSERVATORS | |
| 50966709 | C STYLE - P MUEHLMEIER CHILDRENS TR - ███ ███ 0866 | |
| 50995365 | C TAYLOR B BORCHERT IRREVOCABL | |
| 50998436 | C THOMAS BARNES IRA | |
| 51027311 | C TOMLINSON BENE INHERITED IRA | |
| 50941399 | C USANDIVARAS IMA | |
| 50942433 | C USANDIVARAS IMA | |
| 50978156 | C USAS ASSOCIATED OMNIBUS | |
| 50951646 | C WENDELL TEWELL / FRSO███ 6562 | |
| 50951649 | C WENDELL TEWELL IRA / FRSO███ 6682 | |
| 51046479 | C WILLEMAN | |
| 50975565 | C WILLIAM SCHULTHEIS THE | |
| 51011389 | C WILLIAMS ANN ROTH IRA | |
| 51047454 | C WILLIS SHERRER SEP IRA - HB EQUITY OVERLAY | |
| 51011409 | C WILSON DALE TR AGY | |
| 50969367 | C WOOD INC PENSION PLAN AND TR | |
| 50995252 | C WRIGHT BROS PSP | |
| 50947029 | C ZANOTTI & N FENTON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978517 | C&B PARTNERS LP II | |
| 50964632 | C/M GOETZ REV TRUST | |
| 50951017 | C0 TR & S STUDLEYCO TR OF THE | |
| 50955686 | C04DILSAVER CHARITABLE REMAINDER TRUST | |
| 50950452 | C06COMMUNITY FOUNDATION-BAL PORT | |
| 50953637 | C06COMMUNITY FOUNDATION-GROWTH PORT | |
| 50975142 | C06LOIS L KROH MARITAL TRUST | |
| 50950170 | C08CAVERLEY FAMILY TRUST | |
| 50951681 | C08HARRY FERGUSON JR TTEE LUCI FERGUSO | |
| 50990338 | C08HOWARD E SMITH 1989 TRUST | |
| 50989412 | C08MAXINE SEVERANCE REVOCABLE TRUST | |
| 50955236 | C08PHIL SEVERANCE IRREVOCABLE TRUST | |
| 50978049 | C09ARVAN J MCCOY FAMILY TRUST | |
| 50991679 | C09DEANNA SWALLOW TRUST | |
| 50961571 | C09LOVILO FAGAN CHARITABLE TRUST | |
| 50962175 | C11HELEN FUNKHOUSER TRUST | |
| 50955115 | C11PAUL ROOSA TESTAMENTARY TRUST | |
| 51010203 | CA FLYNN FAMILY TRUST | |
| 50969733 | CA HIST ASSOC E HYDE COX ENDOW | |
| 50964359 | CA HIST ASSOC MARGARET F LYNCH | |
| 50994953 | CA KAEPPEL IRA FBO ADA KAEPPEL IMA | |
| 50976165 | CA LAUTERBACH ED T | |
| 50976182 | CA LAUTERBACH IRRE | |
| 50985933 | CA PORTER HOPKINS REVOCABLE | |
| 50967137 | CABELL C MITCHELL AND GEORGE | |
| 50951250 | CABLE MIRIAM CRAT | |
| 51045553 | CABOT MONEY MANAGEMENT INC | |
| 51044133 | CABOT MONEY MANAGEMENT INC | |
| 51021973 | CABOT MONEY MANAGEMENT INC | |
| 51045604 | CABOT MONEY MANAGEMENT INC | |
| 51037861 | CABOT MONEY MANAGEMENT INC | |
| 51046283 | CABOT MONEY MANAGEMENT INC | |
| 50999515 | CABOT MONEY MANAGEMENT INC | |
| 51029739 | CABOT MONEY MANAGEMENT INC | |
| 51036527 | CABOT MONEY MANAGEMENT INC | |
| 51037017 | CABOT MONEY MANAGEMENT INC | |
| 51029738 | CABOT MONEY MANAGEMENT INC | |
| 51046284 | CABOT MONEY MANAGEMENT INC | |
| 51039923 | CABOT MONEY MANAGEMENT INC | |
| 51030887 | CABOT MONEY MANAGEMENT INC | |
| 51001915 | CABOT MONEY MANAGEMENT INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022396 | CABOT MONEY MANAGEMENT INC | |
| 51037095 | CABOT MONEY MANAGEMENT INC | |
| 51031396 | CABOT MONEY MANAGEMENT INC | |
| 51008086 | CABOT MONEY MANAGEMENT INC | |
| 51012089 | CABOT MONEY MANAGEMENT INC | |
| 51006223 | CABOT MONEY MANAGEMENT INC | |
| 51029714 | CABOT MONEY MANAGEMENT INC | |
| 51029814 | CABOT MONEY MANAGEMENT INC | |
| 51025298 | CABOT MONEY MANAGEMENT INC | |
| 51037864 | CABOT MONEY MANAGEMENT INC | |
| 51032381 | CABOT MONEY MANAGEMENT INC | |
| 51043432 | CABOT MONEY MANAGEMENT INC | |
| 51021356 | CABOT MONEY MANAGEMENT INC | |
| 51025587 | CABOT MONEY MANAGEMENT INC | |
| 51013468 | CABOT MONEY MANAGEMENT INC | |
| 51036874 | CABOT MONEY MANAGEMENT INC | |
| 51014151 | CABOT MONEY MANAGEMENT INC | |
| 51045608 | CABOT MONEY MANAGEMENT INC | |
| 51006508 | CABOT MONEY MANAGEMENT INC | |
| 51046286 | CABOT MONEY MANAGEMENT INC | |
| 51036683 | CABOT MONEY MANAGEMENT INC | |
| 51011472 | CABOT MONEY MANAGEMENT INC | |
| 51030894 | CABOT MONEY MANAGEMENT INC | |
| 51007112 | CABOT MONEY MANAGEMENT INC | |
| 51038044 | CABOT MONEY MANAGEMENT INC | |
| 51007113 | CABOT MONEY MANAGEMENT INC | |
| 51031276 | CABOT MONEY MANAGEMENT INC | |
| 51045396 | CABOT MONEY MANAGEMENT INC | |
| 51013486 | CABOT MONEY MANAGEMENT INC | |
| 50991026 | CABOT SEDGWICK ESTATE CABOT SEDGWI | |
| 50957794 | CACHE BANK & TRUST | |
| 50993535 | CACHE BANK & TRUST | |
| 50987678 | CACHE BANK & TRUST CUSTODIAN | FBO ROBERT J KAH | |
| 50972997 | CACHE BANK & TRUST CUSTODIAN | TTEE | |
| 50986911 | CACHE BANK & TRUST TRUSTEE | ST LUKES MEDICAL CI | |
| 50983640 | CADDEN MARIA | |
| 51016350 | CADIS S HULTON INHERITANCE AC | |
| 51002450 | CADY TRUST A | |
| 51002451 | CADY TRUST B | |
| 50995991 | CAELAN M KLEIN AGENCY PLEDGED | |
| 50946774 | CAETTAANGELA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946775 | CAETTADANIEL | |
| 50989067 | CAFRITZ FOUNDATION LARGE CAP G | |
| 50989066 | CAFRITZ FOUNDATION LARGE CAP V | |
| 50986509 | CAHN CHARLES M (JR ESQUIRE) | |
| 50966296 | CAI SALONEN PHILLIPS JONES TRU | |
| 50963955 | CAILLIER MYRTLE TRUST | |
| 50973929 | CAINJNT | |
| 50995928 | CAIRO TEMPLE MASTER FD I/M | |
| 50995810 | CAIRO TEMPLE MASTER FD I/M | |
| 50944331 | CAITLIN CARMODY THE GLENMEDE TRUST | |
| 50968349 | CAITLIN E LUCIER THE GLENMEDE | |
| 50964916 | CAITLYN FERGUSON | |
| 50958748 | CAL HOSPITAL MEDICAL CENTER FOUNDATION | |
| 50991372 | CAL HOSPITAL MEDICAL CENTER FOUNDATION | |
| 50947990 | CALANDRA | |
| 50957291 | CALDWELL TRAVEL INCUA DTD 121 | |
| 50949789 | CALEB DIAMOND TRUST UTA ██████ | |
| 51000032 | CALEB LAWSON IRREVOCABLE TRUST 2007 | |
| 50946911 | CALHOUN COUNTY CHASE INVESTMENT CO | |
| 50967692 | CALICE ANDERSON IR | |
| 51031312 | CALIFORNIA COOPERATIVE RICE RESEARCH FOUNDATIC | |
| 50991383 | CALIFORNIA HOSPITAL MEDICAL CE | |
| 50963368 | CALIFORNIA MARITIME ACADEMY FO | |
| 50947886 | CALIFORNIA RIFLE | |
| 50994109 | CALISTA E ENLUND TR JOHN D ENLUND TTEE | |
| 50994040 | CALISTA E ENLUND TRUST JOHN D | |
| 50980658 | CALKINS INTEREST LTD IMA | |
| 51002516 | CALLANDER FUND US CORE STOCK H | |
| 50988146 | CALLARD DAVID J | |
| 51026124 | CALLAWAY DOUGLAS E | |
| 50978471 | CALLIE GOODRICH ROGERS TRUST | |
| 50941334 | CALOIA K/ MPP | |
| 50942834 | CALOIA KELLY/ IMA | |
| 50957595 | CALVERT NON EXEMPT MARITAL TRU | |
| 50957596 | CALVERT NON EXEMPT MARITAL TRU | |
| 50983626 | CALVERT S BOWIE INVESTMENT AD | |
| 51002535 | CALVIEW ENTERPRISES | |
| 50976369 | CALVIN COOLIDGE MEM FND CAP CAMP FUND | |
| 50976368 | CALVIN COOLIDGE MEM FND ENDOWMENT FUND | |
| 50959828 | CALVIN E HUNSICKER | |
| 51022810 | CALVIN H MARKWOOD | |

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978208 | CALVIN HETZEL IRA | |
| 50975027 | CALVIN PROBST THE GLENMEDE TRUST | |
| 50961146 | CALVIN R CASSADY IRA | |
| 50955072 | CALX INC PROFIT SHARING PLAN& | |
| 50951242 | CAMARGO TRUST | |
| 50952147 | CAMARGO TRUST | |
| 50952223 | CAMARGO TRUST | |
| 50951142 | CAMARGO TRUST █████9806 | |
| 50965484 | CAMAS LEESON TRUST 1995 | |
| 51024930 | CAMBRIA MINOTT-GAINES/ SCHWAB: █████3897 | |
| 50951358 | CAMBRIDGE FRIENDS SCHOOL-SENECA | |
| 51040047 | CAMBRIDGE INFORMATION GROUP I LLC | |
| 51040048 | CAMBRIDGE INFORMATION GROUP II LLC | |
| 51040050 | CAMBRIDGE INFORMATION GROUP IN | |
| 51027286 | CAMDEN WOOD SELIG | |
| 50974410 | CAMERON & MARILYN HINMAN | |
| 50989557 | CAMERON A BYRD TRUSTEE U/INSTR/ | |
| 51005390 | CAMERON AND CAROLYN SORENSON J | |
| 51047435 | CAMERON C SUTTON - HB EQUITY OVERLAY | |
| 50944495 | CAMERON FOWLER THE GLENMEDE TRUST | |
| 50944483 | CAMERON FOWLER THE GLENMEDE TRUST | |
| 50944490 | CAMERON FOWLER THE GLENMEDE TRUST | |
| 50944502 | CAMERON H FOWLER | |
| 50944501 | CAMERON H FOWLER | |
| 50944503 | CAMERON H FOWLER | |
| 50944480 | CAMERON H FOWLER | |
| 50944499 | CAMERON H FOWLER | |
| 51037418 | CAMERON M SEARLE BENEFICARY INHERITED IRA | |
| 51030566 | CAMERON RAINS AND KATHLEEN RAINS COMMUNITY PR | |
| 51002561 | CAMERON V DIANE | |
| 51002538 | CAMEROS FAMILY 6% CHARITABLE LEAD UNI-TRUST TEI | |
| 50968062 | CAMILLA C HEWITT (DIED 7/19/2004) | |
| 50968063 | CAMILLA C HEWITT CLEARING | |
| 50954988 | CAMILLA I SIEKMANN THE GLENMEDE | |
| 50987881 | CAMILLA P BLACKMAN AND ARTHUR F | |
| 51035881 | CAMILLA SPIKES RUFFIN TTEE | |
| 51025729 | CAMILLE LEVERETT BENEFICIARY I | |
| 51046563 | CAMILLE V OBERING | |
| 50941754 | CAMP BOYD C TR AGCY | |
| 51002581 | CAMPAGNA JUSTIN | |
| 50980677 | CAMPAGNA RIVELO & JOYCE IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982531 | CAMPAGNA RIVELO & JOYCE IMA | |
| 50962032 | CAMPBELL G STALKER ROLLOVER I | |
| 50950113 | CAMPBELL MAY RIRA | |
| 51002633 | CAMPBELL TOMMY & MARY | |
| 51002621 | CAMPBELL TOMMY & MARY | |
| 50973284 | CAMPBELL WILLIAM/VEGA ALAN - DAVIS & GOL | |
| 51002580 | CAMPBELLMARIAN H | |
| 50973911 | CAMPFSEP | |
| 50980868 | CANCARE OF HOUSTON FOUNDATION IMA | |
| 51003154 | CANCER CARE GROUP PC | |
| 50947681 | CANCER CENTER ASSOCIATES PC MP | |
| 50947682 | CANCER CENTER ASSOCIATES PC PS | |
| 51008699 | CANDACE C EMBREY IRA | |
| 51002650 | CANDACE CONANT BLASH | |
| 51003172 | CANDACE DUGAN | |
| 50978300 | CANDACE L MOODY IRA | |
| 50961755 | CANDACE LEE TAYLOR REVOCABLE TRUST DTD 05/07/2( | |
| 50981274 | CANDACE PALERMO TRUST AGENCY | |
| 50982251 | CANDACE PALERMO TRUST AGENCY | |
| 516 | CANDY R. MIDKIFF TRUST - 1969 | |
| 50970853 | CANGEL ONE INC | |
| 50967662 | CANNE HENNIGS IRA | |
| 51002678 | CANNING PATRICIA | |
| 50963564 | CANNONNE | |
| 50953704 | CANON CAPITAL - THOMPSON BRENT | |
| 50985474 | CANON CAPITAL INVESTMENT ADVISORY | |
| 50991627 | CANON CAPITAL INVESTMENT ADVISORY | |
| 50988586 | CANON CAPITAL INVESTMENT ADVISORY | |
| 50985471 | CANON CAPITAL INVESTMENT ADVISORY | |
| 50988587 | CANON CAPITAL INVESTMENT ADVISORY | |
| 50985477 | CANON CAPITAL INVESTMENT ADVISORY | |
| 50988588 | CANON CAPITAL INVESTMENT ADVISORY | |
| 50948678 | CANON CAPITAL ROTH 401K - ROLA | |
| 50974747 | CANONBALL CAPITAL GROUP LP | |
| 50974748 | CANONBALL LP STOCKS ONLY | |
| 50958015 | CANTERBURY CONSULTANTS | |
| 50962065 | CANTHONY FRAUTSCHI | |
| 50953141 | CANTON DERMATOLOGY PC PROFIT SHARING | |
| 51002350 | CANTOR ERIC DAVID | |
| 50998831 | CANTOR FREDRIC K | |
| 50948063 | CAPABILITIES INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950131 | CAPE ANN HISTORICAL ASSOCIATIO | |
| 50960093 | CAPE COD PATHOLOGY CONSULTANTS | |
| 50990579 | CAPE CORAL FIRE DAVIS HAMILTON | |
| 50990578 | CAPE CORAL FIRE ICC | |
| 50990687 | CAPE CORAL FIREFIGHTERSSAWGRAS | |
| 50990700 | CAPE CORAL GENERAL - SAWGRASS | |
| 50990583 | CAPE CORAL GENERAL DAVIS | |
| 50990582 | CAPE CORAL GENERAL ICC | |
| 50990581 | CAPE CORAL POLICE DAVIS HAMILT | |
| 50990580 | CAPE CORAL POLICE ICC | |
| 50990688 | CAPE CORAL POLICE SAWGRASS | |
| 51016978 | CAPELLAS MICHAEL & MARIE | |
| 50985932 | CAPH IRREVOCABLE TRUST FBO PL | |
| 51002697 | CAPITAL CITY BANK RETIREMENT | |
| 50958687 | CAPITAL FAMILY PRACTICE PA | |
| 50943425 | CAPITAL MACHINE CO INC | |
| 50987068 | CAPITAL MANAGEMENT ASSOC INC | |
| 50985706 | CAPITAL MANAGEMENT ASSOCIATES | |
| 50987021 | CAPITAL MANAGEMENT ASSOCIATES INC | |
| 50951772 | CAPITOL CASUALTY CO C | |
| 50951769 | CAPITOL CASUALTY COMPANY AGENC | |
| 50957896 | CAPPELLO ROSARIO | |
| 50951112 | CARA C LIU MD | |
| 51003764 | CARA COLGATE | |
| 50988272 | CARA FEINBERG 1998 TRUST | |
| 50988278 | CARA FEINBERG 1998 TRUST LARGE | |
| 51040460 | CARA MAY C SPROUL IRA | |
| 51047445 | CARA SHAYE MURDOCK IRREVOCABLE TRUST- HB EQUIT | |
| 51000549 | CARABEL INTL LTD | |
| 50997089 | CARAVANS LEASING LLC #1 | |
| 50952037 | CARAVATI FAMILY TRUST EQ | |
| 50950802 | CARBOY ANDREW | |
| 50950375 | CARD TR FBO DOROTHY CARD (F) | |
| 50990826 | CARDIN FAMILY LLLP | |
| 50990823 | CARDIN HOWARD L (ESQUIRE) | |
| 51026353 | CARDIOLOGY CONSULTANTS PSP | |
| 51026351 | CARDIOLOGY CONSULTANTS PSP | |
| 51026352 | CARDIOLOGY CONSULTANTS PSP | |
| 50952988 | CARDIOLOGY PHYSICIANS PC PSP | |
| 50955123 | CARDIOTHORACIC SURGEONS OF LANCASTER PC | |
| 51026350 | CARDIOVASCULAR ASSOC LTD PSP D | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025734 | CAREN C SANDERS IRA | |
| 50970719 | CAREY E HECKMAN TRUST CAREY E | |
| 50987533 | CAREY G CHESTON (III) | |
| 51023632 | CAREY G MCGOVERN UGMA | |
| 50964871 | CAREY PENDLETON FEIERABEND | |
| 50974214 | CAREY W BAUMGARTEN INV AGY-S | |
| 50991457 | CARICO LLC | |
| 50975139 | CARIE L & WADE P BARLEY AGENCY | |
| 51002795 | CARIL HOLDING LTD | |
| 50952826 | CARIN SOCKLER/CORE | |
| 50988729 | CARL & CONSTANCE FERRIS CRUT | |
| 50993955 | CARL & GLORIA WALKER TTEES WAL | |
| 50981812 | CARL & SUSAN TAYLOR AGENCY ACCOUNT | |
| 50982373 | CARL & SUSAN TAYLOR AGENCY ACCOUNT | |
| 51031826 | CARL A BRINKMAN IRA ROLLOVER | |
| 50968577 | CARL A DANGELO 2002 GRAT IMA | |
| 51018957 | CARL A JOHNSON | |
| 51018656 | CARL A JOHNSON & MARGARET A | |
| 51031267 | CARL A RHODES TTEE | |
| 50964188 | CARL A SWANSON JR | |
| 50959857 | CARL A SWANSON JR | |
| 50948490 | CARL A THOMPSON | |
| 50966628 | CARL A WEIGELL FAMILY TRUST | |
| 50995945 | CARL ALFRED BAUMANN III TRUST | |
| 50950501 | CARL APTER AND BETH APTER | |
| 50942491 | CARL B WILSON IRA | |
| 50953023 | CARL BAUER GEBHARD TRUST | |
| 50992750 | CARL BOOTH AND KATHERINE BOOTH | |
| 51001734 | CARL BRUEGGEMANN MD | |
| 51002841 | CARL CARLSON CONTRIBUTORY IRA SCHWAB ███-439 | |
| 51002805 | CARL CAROLE | |
| 51033083 | CARL DOEMEL | |
| 50949547 | CARL E BOETTCHER | |
| 51017028 | CARL E JACOBSON IRA ROLLOVER | |
| 51017029 | CARL E JACOBSON TRUST | |
| 50958175 | CARL E RICE TRUST | |
| 51039666 | CARL E SLATT | |
| 50961525 | CARL E VANBENTHUSEN TRUST DAT | |
| 50961409 | CARL E YORK JR ALLISON L JOHN | |
| 50961369 | CARL E YORK JR AND ALLISON L J | |
| 50991799 | CARL E YORK JR AND ALLISON L J | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961373 | CARL E YORK JR AND ALLISON L J | |
| 50961648 | CARL E YORK JR AND ALLISON L J | |
| 50949015 | CARL E YORK JR AND MARY AMES T | |
| 50961364 | CARL E YORK JR LINDA S DALBY | |
| 50961442 | CARL E YORK JR LINDA S DALBY | |
| 50961201 | CARL E YORK JR RICHARD F LERT | |
| 50961202 | CARL E YORK JR RICHARD F LERT | |
| 50983380 | CARL E YORK JR SUCCEEDING TRUS | |
| 50973730 | CARL E YORK TRUSTEE U/AGR/TR O | |
| 50968534 | CARL E YORK TRUSTEE U/IND/TR O | |
| 50968666 | CARL E YORK TRUSTEE U/IND/TR O | |
| 51047752 | CARL EDWARD YAEKEL IRA ROLLOVER | |
| 50953615 | CARL EGGMAN EDUCATIONAL TRUST | |
| 50992747 | CARL F BOOTH | |
| 50983132 | CARL F BOOTH IRA CONTRIBUTORY | |
| 50990025 | CARL F BOOTH TRUST | |
| 51028125 | CARL F POLLARD TR | |
| 51028124 | CARL F POLLARD TRUST | |
| 50991922 | CARL F SPANG JR & WILLIAM S PE | |
| 50991921 | CARL F SPANG JR AND WILLIAM S | |
| 51042266 | CARL F THON | |
| 51012706 | CARL G GOODMAN & | |
| 50958286 | CARL G MILLER RO IRA | |
| 50972481 | CARL HOGAN IRR TRUST FBO BRIAN HOGAN | |
| 50972480 | CARL HOGAN IRR TRUST FBO DAVID HOGAN | |
| 50972482 | CARL HOGAN IRREVOCABLE INSURANCE TRUST FBO CAR | |
| 50972509 | CARL HOGAN JR REVOCABLE TRUST | |
| 50948237 | CARL HUFFORD CHARITABLE REMUNITRUST EAM ALL CA | |
| 50986669 | CARL J HILDNER IRA | |
| 50948954 | CARL J ORFUSS IRA / RBC█████2300 | |
| 50993903 | CARL J SILVERSTEIN REVOCABLE TRUST | |
| 50983432 | CARL K AND PHYLLIS KOOYOOMJIAN | |
| 50971241 | CARL LINGE CO TR FD B 1 | |
| 50962269 | CARL LYSS ROLLOVER IRA | |
| 51003748 | CARL M JELLEME & BARBARA REID | |
| 51004339 | CARL M THOMAS TRUSTEE | |
| 51004341 | CARL M THOMAS TRUSTEE | |
| 51004337 | CARL M THOMAS TRUSTEE | |
| 51042155 | CARL OPPENHEIMER SPECIAL ACCOUNT | |
| 50980948 | CARL OR MARY WHITLOCK IMA | |
| 50977272 | CARL R LAUERSEN IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995721 | CARL R LEZIUS TRUST DTD 13198 | |
| 50953618 | CARL ROGER EKHOLM SR FAMILY TRUST | |
| 50944684 | CARL S RUBIN AND | |
| 51009369 | CARL SCHWARTZ / FRSC: ████ 9764 | |
| 50984857 | CARL SUNDBERG IRA LCG | |
| 50984856 | CARL SUNDBERG IRA LCV | |
| 50941375 | CARL T BARTLETT | |
| 51004338 | CARL THOMAS TRUSTEE FBO ANNE ANDREWS | |
| 51004342 | CARL THOMAS TRUSTEE FBO CARL THOMAS | |
| 51004340 | CARL THOMAS TRUSTEE FBO LAURA PHILLIPS | |
| 51031069 | CARL W & CAROL J REINHART | |
| 50989102 | CARL W & CAROL J REINHART TTEES REINHART REVOCA | |
| 51017497 | CARL W JOHNSON IRA ROLLOVER | |
| 50958251 | CARL WHEELDON | |
| 50990459 | CARL WHEELDON | |
| 50983187 | CARL WHEELDON | |
| 50952786 | CARL WHEELDON | |
| 50953454 | CARL WHEELDON | |
| 50969281 | CARLA A EVERETT ELECTION TRUST-M | |
| 50942860 | CARLA D GRUBE IMA | |
| 50977027 | CARLA E LYNTON SUCCEEDING TRUSTE | |
| 51003928 | CARLA J CLEVELAND | |
| 51003929 | CARLA J CLEVELAND IRA | |
| 50944572 | CARLA L CASTAGNA (NOW ONEILL) | |
| 50989251 | CARLE H SCHROFF MD IRA | |
| 50948440 | CARLEEN M GRANDON IRA | |
| 50947014 | CARLEEN M GRANDON REV TRUST AG | |
| 51003650 | CARLEEN R CHRISTENSEN | |
| 50971931 | CARLEIGH JEAN CAIN IRREVOCABLE TRUST | |
| 50971048 | CARLEIGH JEAN CAIN IRREVOCABLE TRUST | |
| 51021382 | CARLETON-PAGET 2001 SETTLEMENT | |
| 50944991 | CARLI E ALBERS IRREVOCABLE TRUST | |
| 50969678 | CARLIN W SCHERER REVOCABLE TRUST | |
| 50970383 | CARLIN W SCHERER REVOCABLE TRUST | |
| 50995326 | CARLL DON IRA | |
| 51011167 | CARLOCK JOHN SEP IRA | |
| 50995898 | CARLOS A RICHTER JR 1967 RESID | |
| 50996193 | CARLOS A RICHTER JR 1967 RESID | |
| 50972715 | CARLOS C HUERTA MD | |
| 51026152 | CARLOS E AGNESE IRA | |
| 50944582 | CARLOS R LEFFLER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944577 | CARLOS R LEFFLER | |
| 50944578 | CARLOS R LEFFLER THE | |
| 50944581 | CARLOS R LEFFLER THE GLENMEDE | |
| 50971277 | CARLOTTA WATSON IRREVOCABLE TR | |
| 50971777 | CARLOTTA WATSON IRREVOCABLE TR | |
| 50994247 | CARLSBAD NATIONAL BANK | |
| 50979065 | CARLSBAD NATIONAL BANK | |
| 50953138 | CARLSBAD NATIONAL BANK | |
| 50966713 | CARLSBAD NATIONAL BANK | |
| 50987000 | CARLSEN FAMILY TRUST | |
| 51002811 | CARLSON CHARLES & CAROL | |
| 50958225 | CARLSON FAMLILY 1291 | |
| 51046878 | CARLSON KENT SEP | |
| 51047319 | CARLSON KENT/PAM | |
| 51046879 | CARLSON PAM SEP | |
| 50995426 | CARLSONR | |
| 50995462 | CARLSSON CARL L IRA | |
| 50941756 | CARLSSON CARL L IRA | |
| 50941458 | CARLSSON LAWRENCE | |
| 50983515 | CARLSSON LAWRENCE MARITAL TRUST AG | |
| 50981906 | CARLSSON LUCILLE AG | |
| 50941657 | CARLSSON LUCILLE AG | |
| 50958469 | CARLTON BURR | |
| 50950652 | CARLTON BURR TTEE FOR H BURR | |
| 50968809 | CARLTON HAMMOND ROLLOVER IRA SCHWAB ██████-589( | |
| 50953072 | CARLTON W THOMPSON IRA | |
| 50983347 | CARLTON W THOMPSON IRA | |
| 50981676 | CARLTON W THOMPSON IRA | |
| 50965241 | CARLY AXTELL IRREVOCABLE TRUST | |
| 50964032 | CARLY ELLISON & SUSAN ELLISON JT TEN | |
| 50947834 | CARLYLELS | |
| 51027752 | CARLYNN B ONEILL / SCHWAB IRA :██████0875 | |
| 51027754 | CARLYNN BACA ONEILL / PERSONAL ACCOUNT: | |
| 51002847 | CARMACK ANNE | |
| 51002858 | CARMACK JUDITH E | |
| 50969774 | CARMAN KRYSTAL | |
| 50973835 | CARMAN SOUTHER SEP IRA | |
| 50968200 | CARMEL NICHOLS IRR TR - S | |
| 50944834 | CARMELA DE RIVAS | |
| 50975110 | CARMELLA LAPORT IRREV TRUST DTD 6/1/94 | |
| 50963271 | CARMELLA LAPORT REVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965615 | CARMELLA LAPORT TRUST DATED 8-11-1994 | |
| 51031637 | CARMEN CHABOT FAMILY TRUST | |
| 50947052 | CARMEN H BJORK INVESTMENT | |
| 50959854 | CARMEN JOY GARBER | |
| 50959855 | CARMEN JOY GARBER | |
| 50952957 | CARMEN JOY GARBER | |
| 50996397 | CARMEN R DAVIS REVOCABLE TRUST | |
| 50994862 | CARMEN R PRELLE IRA IMA | |
| 50963887 | CARMINE & MARIE FAELLO FAELLO | |
| 50987096 | CARMINE FAELLO IRA | |
| 51011168 | CARNS DEMMAREE TR AGY | |
| 51002379 | CAROL & JAMES BESL | |
| 51002395 | CAROL A BESL FAMILY | |
| 50957481 | CAROL A FASSINO IRA CONT | |
| 51012125 | CAROL A GILLETTE | |
| 51012124 | CAROL A GILLETTE | |
| 50951531 | CAROL A GILLISINVESTMENT ACCO | |
| 51016952 | CAROL A HELLE | |
| 50947733 | CAROL A HOYT REV TR U/A 12/19 | |
| 51019031 | CAROL A KILNER FAMILY MARITAL TRUST | |
| 51019030 | CAROL A KILNER NON EXEMPT MARITAL TRUST | |
| 51023415 | CAROL A MCCARTHY | |
| 51023670 | CAROL A MCGOWAN | |
| 51024941 | CAROL A MINZY | |
| 51025427 | CAROL A MORGAN | |
| 51042188 | CAROL A ROSSETTIE | |
| 50978561 | CAROL A ROSZELL TR DTD █565 A | |
| 51035816 | CAROL A RUBIN | |
| 50943481 | CAROL A SCHEMEL | |
| 50943480 | CAROL A SCHEMEL | |
| 50964156 | CAROL A SCHMIDT | |
| 50946180 | CAROL ALBRITTON BIEDENHARN | |
| 50979076 | CAROL AND FRANK MARIER CP | |
| 50949866 | CAROL ANN CROTTY | |
| 51001344 | CAROL ANN DAVIS / SCHWAB: █3395 | |
| 50975386 | CAROL ANN MCKAY THE GLENMEDE | |
| 51002663 | CAROL ANN NELSON KEOGH | |
| 51002679 | CAROL ANN NELSON ROLLOVER IRA | |
| 50978313 | CAROL ANN RODGERS IRA | |
| 50951509 | CAROL ANNE CARPENTER TRUST | |
| 51005230 | CAROL ANNE FOWLER TESTAMENTARY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042473 | CAROL ARCHER FAMILY TRUST UA D | |
| 50956200 | CAROL B GREEN | |
| 50986040 | CAROL B ROBBINSIRA ACCOUNT | |
| 50974978 | CAROL BAKALA TRUST | |
| 50963763 | CAROL BREKUS-WATSON INV MGMT ACCT | |
| 50977135 | CAROL BREKUS-WATSON IRA | |
| 50969113 | CAROL BREKUS-WATSON IRA | |
| 50963523 | CAROL BREKUS-WATSON IRA | |
| 50945701 | CAROL BRICKMAN GIBBS 1997 GST EXEMPT TRUST FBO | |
| 51001733 | CAROL BRUEGGEMANN IRA | |
| 51001841 | CAROL BUCKLEY | |
| 50996492 | CAROL C ADAMS REV LIV TRUST | |
| 51003149 | CAROL C BIDDLE 73 TRUST 1204 | |
| 50964420 | CAROL C CLEMENTS | |
| 51015065 | CAROL C HERION | |
| 51022436 | CAROL C MALONE CAPITAL ACCOUNT 03/08 | |
| 50946434 | CAROL C PATTEE TRUST U/A DATED 07/06/98 | |
| 51003050 | CAROL CASSACIA 1987 TRUST / SCHWAB : ███9722 | |
| 50975853 | CAROL COULSON ROLLOVER IRA SCHWAB ███7818 | |
| 50958918 | CAROL CROWE RIRA | |
| 50958741 | CAROL CRUTCHER MOTT DESIGNATED BENE PLAN/TOD | |
| 50984764 | CAROL D BRUSH IRA | |
| 50984975 | CAROL D KOENIG IRA | |
| 51009289 | CAROL D WHELAN IRA ROLLOVER | |
| 50969205 | CAROL DAVID | |
| 51031983 | CAROL E CRAGIN | |
| 50988672 | CAROL E DIGGES INVESTMENT MANAGEMENT ACCT | |
| 50944905 | CAROL E MUSKIN THE GLENMEDE | |
| 51048152 | CAROL E ZIMMERMANN MD IRA R | |
| 50975173 | CAROL EASTER GST FAMILY TR | |
| 50943227 | CAROL ELLIS THE GLENMEDE TRUST | |
| 50964473 | CAROL EPSTEIN | |
| 50953131 | CAROL F IRVING THE GLENMEDE | |
| 50969993 | CAROL F LANG FAMILY TRUST | |
| 50960994 | CAROL F OARE LIVING TRUST | |
| 50961795 | CAROL G FIHN RESID TRST | |
| 51032106 | CAROL G PRENTISS | |
| 50956890 | CAROL G TIFFANY | |
| 50975059 | CAROL GOLDSCHEIN THE GLENMEDE TRUST | |
| 51026301 | CAROL GRAHAM IRA | |
| 51001913 | CAROL H BUFFETT / SCHWAB IRA ROLLOVER: ███-954 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953714 | CAROL H HENNINGER TUW | |
| 50946172 | CAROL H TATUM GRANTOR TRUST | |
| 50985225 | CAROL H WEISS ROLLOVER IRA | |
| 50982279 | CAROL HAMILTON IMA | |
| 50981341 | CAROL HAMILTON IMA | |
| 50958851 | CAROL HANCOCK TTEEHANCOCK CHAR | |
| 51016706 | CAROL HARRIS IRA | |
| 50991688 | CAROL HAYS J SMITH | |
| 50965334 | CAROL HEATH ALLEN TRUST | |
| 50942180 | CAROL HOSFORD REV | |
| 50973831 | CAROL HUGHES ROLLOVER IRA | |
| 50941716 | CAROL HYLTON TRUST | |
| 51031945 | CAROL J ANDREAE REVOCABLE TR DTD 1/24/01 | |
| 50964387 | CAROL J CAROLLO | |
| 51011313 | CAROL J FOUTS 1996 DECLARATION OF TRUST | |
| 50958849 | CAROL J HANCOCK | |
| 50991113 | CAROL J HOBBY | |
| 50955159 | CAROL J HOLDER | |
| 50955158 | CAROL J HOLDER | |
| 50989824 | CAROL J LEE IRA | |
| 50964408 | CAROL J SCHMITZ | |
| 50953631 | CAROL J STEFANOWICZ THE GLENMEDE | |
| 50992500 | CAROL J SUTTON IRA R/O | |
| 50984382 | CAROL JEAN MURASKIEWICZ | |
| 51019324 | CAROL K HARDY 401 (K) | |
| 51019322 | CAROL K HARDY INHERITED IRA | |
| 51019323 | CAROL K HARDY TAXABLE | |
| 51018353 | CAROL K KAMAN | |
| 50954730 | CAROL KASPARIAN (STOCK ACCOUNT | |
| 50956503 | CAROL KEMPLER IMA | |
| 51019016 | CAROL KILLIAN | |
| 50957403 | CAROL KM JOHNSON AGENCY U/A/D 11/30/01;  AGENT | |
| 50957406 | CAROL KM JOHNSON AGENCY UAD 11 | |
| 50981864 | CAROL KOIZUMI TRUST AGENCY | |
| 50998687 | CAROL L BAUMGARTNER IRA ROLLO | |
| 51004792 | CAROL L COUCH | |
| 51009537 | CAROL L FASHING | |
| 51013529 | CAROL L GUMPERT | |
| 50972656 | CAROL L HARTRICK TRUSTED IRA | |
| 50977082 | CAROL L MALEHORN THE GLENMEDE | |
| 50987836 | CAROL L RAYMONDS IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America   -   Database:   STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976764 | CAROL L RAYMONDS IRA (529) | |
| 50975620 | CAROL LAZARUS AND JULIET A EURICH | |
| 50975621 | CAROL LAZARUS AND JULIET A EURICH | |
| 50975597 | CAROL LAZARUS REMAINING TRUSTEE U | |
| 50975596 | CAROL LAZARUS REMAINING TRUSTEE U | |
| 50975592 | CAROL LAZARUS TRUSTEE U/INSTR/TR | |
| 50974211 | CAROL LITTLE REV LIV TR INV AG-S | |
| 51001279 | CAROL M BREHM LIVING TRUST | |
| 50979808 | CAROL M CLEMENT | |
| 50979806 | CAROL M CLEMENT | |
| 50960287 | CAROL M DWYER TRUSTEE U/AGR/TR | |
| 50945752 | CAROL M KONDORA FAMILY TRUST | |
| 50985499 | CAROL M SERR TRUST | |
| 50978855 | CAROL MACBEAN IRA | |
| 50987222 | CAROL MARIER IRA | |
| 50996413 | CAROL MATTSON REVOCABLE LIVING TRUST | |
| 50975385 | CAROL MCKAY THE GLENMEDE TRUST | |
| 51012382 | CAROL MCPHAIL GLOWACKI IRA | |
| 50955013 | CAROL MONGELUZZI | |
| 50955012 | CAROL MONGELUZZI | |
| 50984882 | CAROL N JOHNSON IRA #1 | |
| 50984883 | CAROL N JOHNSON IRA #2 | |
| 50949409 | CAROL N STEGINK IMA | |
| 50948425 | CAROL N STEGINK IRA | |
| 50976640 | CAROL N WOJCIECHOWICZ THE GLENMEDE | |
| 50976643 | CAROL N WOJCIECHOWICZ THE GLENMEDE | |
| 50967384 | CAROL NIELSON CRUT | |
| 50975961 | CAROL O DESMOND THE GLENMEDE | |
| 50972326 | CAROL P AND C GORDAN GRINDLE | |
| 50994020 | CAROL P MUNSON | |
| 50952855 | CAROL PERKERSON FOSTER/CORE | |
| 50949010 | CAROL PRESS THE GLENMEDE TRUST | |
| 51042472 | CAROL R ARCHER | |
| 50949123 | CAROL RANNEY HESLA TRUST CONSE | |
| 51031067 | CAROL REINHART IRA ROLLOVER | |
| 51031501 | CAROL RILEY IRA ROLLOVER / SCHWAB:█████6280 | |
| 50988927 | CAROL ROMERO-WIRTH AND PETER F WI | |
| 50976734 | CAROL ROTHSCHILD THE GLENMEDE TRUST | |
| 50985161 | CAROL S CASENDINO ROLLOVER IRA | |
| 50961801 | CAROL S DEUTSCH SCHWAB ONE █████0033 | |
| 50945499 | CAROL S DOBBS REVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954747 | CAROL S GREEN | |
| 50978669 | CAROL S LESLIE | |
| 50978682 | CAROL S LESLIE ROLLOVER IRA | |
| 50946084 | CAROL S LEVIN | |
| 50955820 | CAROL S MCMICHAEL THE GLENMEDE | |
| 50968209 | CAROL SCHABER GUARDIANSHIP | |
| 50011155 | CAROL SCHMIRLER - IRA | |
| 51040172 | CAROL SOMMERVILLE INHERITED IR | |
| 51040728 | CAROL STEELE | |
| 51040729 | CAROL STEELE IRA R/O ███ELE2) | |
| 50950343 | CAROL STONE DOUG STONEAND PETE | |
| 50946092 | CAROL V DORER | |
| 50942935 | CAROL W ACH FAMILY TRUST | |
| 50992697 | CAROL WARREN | |
| 50963784 | CAROL WARREN TRUST IM | |
| 50956263 | CAROL WELCH REV TRUST | |
| 51046995 | CAROL WOLF ROLLOVER IRA PRE-TA | |
| 50995650 | CAROL ZYWICKI IRA | |
| 51003757 | CAROLA K LOTT | |
| 51042918 | CAROLA TERRY LOTT 2005 | |
| 50995325 | CAROLAN MARILYN IRA | |
| 50953698 | CAROLE A WEST THE GLENMEDE | |
| 51007648 | CAROLE B DONLEY IRA ███P175 | |
| 50946877 | CAROLE C & CHARLES A KEHRERCHARITABLE TRUSTNW( | |
| 50961050 | CAROLE C MAHONEY | |
| 50971581 | CAROLE E HILL SCHWAB ONE ███1134 | |
| 50974991 | CAROLE FEIGER TRUST | |
| 50951399 | CAROLE G MOORE ROLLOVER IRA SCHWAB ███0533 | |
| 51022956 | CAROLE H & ROBERT O MARTIN | |
| 50970600 | CAROLE I DAVIS | |
| 50969721 | CAROLE I HARTLEY SCHWAB ONE ███8482 | |
| 50949484 | CAROLE J & RONALD D RICKARD | |
| 51006976 | CAROLE J DEMAURO IRA | |
| 50995113 | CAROLE J SAND IRA | |
| 51045379 | CAROLE JEAN WASHBURN | |
| 51005434 | CAROLE JOHNSON IRA ROLLOVER | |
| 50943946 | CAROLE K PUTTER T/U/A 3-5-81 | |
| 50964437 | CAROLE L BARR TRUSTEE | |
| 51020917 | CAROLE LERNER ROLLOVER IRA SCHWAB ███6664 | |
| 51021276 | CAROLE LINDERMAN | |
| 50975994 | CAROLE M WOOD TTEE CAROLE M | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981807 | CAROLE P MCCRACKEN SCHWAB ▮▮▮4329 | |
| 50985391 | CAROLE PATTERSON IRA | |
| 51039705 | CAROLE SLOSKY | |
| 50961783 | CAROLE STEHM | |
| 50953176 | CAROLE T ELKIN THE GLENMEDE | |
| 50953175 | CAROLE T ELKIN THE GLENMEDE | |
| 50991581 | CAROLE Z WARREN BENEFICIARY R | |
| 51021944 | CAROLEE G LUPPINO | |
| 51021943 | CAROLEE G LUPPINO | |
| 50981018 | CAROLGRAY PRANKE MCSPADDEN IMA | |
| 50946273 | CAROLINA CENTER FOR ADVANCED MEDICINE SCHWAB | |
| 50970247 | CAROLINA HATFIELD IRA | |
| 50981396 | CAROLINA INTERNAL MEDICINE 401(K) PROFIT SHARING | |
| 51032630 | CAROLINA KUNDE ROHDE | |
| 50958957 | CAROLINA MOUNTAIN EMERGENCY MEDICINE PROFIT SH | |
| 50967305 | CAROLINA PLASTIC SURGERY PA PR | |
| 50965685 | CAROLINE A CAHOON FAMILY TRUST | |
| 50970576 | CAROLINE ABELS | |
| 50985955 | CAROLINE B & MICHAEL S QUINL | |
| 51005494 | CAROLINE B BOWEN | |
| 50980913 | CAROLINE B LINTNER | |
| 50978232 | CAROLINE BENZ IRA | |
| 51031658 | CAROLINE BERGERON AGENCY | |
| 50997004 | CAROLINE BRADLEE AMES TRUST U/A 08/30/95 | |
| 50968314 | CAROLINE BUSH EMENY | |
| 50968310 | CAROLINE BUSH EMENY | |
| 50968309 | CAROLINE BUSH EMENY | |
| 50968306 | CAROLINE BUSH EMENY | |
| 50968308 | CAROLINE BUSH EMENY | |
| 50968307 | CAROLINE BUSH EMENY | |
| 50968313 | CAROLINE BUSH EMENY THE GLENMEDE | |
| 50968311 | CAROLINE BUSH EMENY THE GLENMEDE | |
| 50968315 | CAROLINE BUSH EMENY THE GLENMEDE | |
| 50949003 | CAROLINE CHASE | |
| 50985954 | CAROLINE COCHRAN BOYNTON INVES | |
| 51005088 | CAROLINE CRONHOLM ROSE REVOCAB | |
| 51032102 | CAROLINE D POPE | |
| 50974239 | CAROLINE DICKEY INV AGENCY - MFP | |
| 51030083 | CAROLINE DUPONT PRICKETT | |
| 50976823 | CAROLINE E WOODWARD THE GLENMEDE | |
| 51012337 | CAROLINE ELIZABETH NEWELL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968322 | CAROLINE EMENY TAYLOR | |
| 50968321 | CAROLINE EMENY TAYLOR | |
| 50968316 | CAROLINE EMENY TAYLOR (AKA CAROLINE | |
| 50960182 | CAROLINE GREENE DONNELLY TRUSTEE | |
| 50966085 | CAROLINE H AND DANIEL B MILLMAN | |
| 51043869 | CAROLINE H TYE | |
| 50964850 | CAROLINE HOPKINS MARITAL TRUST | |
| 50963591 | CAROLINE J GARDINER TRUSTEE U/AG | |
| 50999858 | CAROLINE JACKSON THACKER TRUST | |
| 51042973 | CAROLINE JACKSON THACKER TRUST | |
| 51032117 | CAROLINE KNEESSY RUSSELL TRUST | |
| 51030447 | CAROLINE L QUIGLEY IRREVOCABLE TRUST FIDELITY 67 | |
| 50984514 | CAROLINE LU PENSION TRUST | |
| 51003997 | CAROLINE M ARNOLD | |
| 50946297 | CAROLINE M LOUPE | |
| 51009591 | CAROLINE MARCUS FECHHEIMER | |
| 50973296 | CAROLINE MORRIS TRUST | |
| 50976580 | CAROLINE MOSELEY | |
| 50976579 | CAROLINE MOSELEY | |
| 50972111 | CAROLINE P HOPPIN AND POLLY J HO | |
| 50984663 | CAROLINE P OLDENBURG | |
| 50986437 | CAROLINE PFEIFFER LIVING TRUST | |
| 51015789 | CAROLINE RIGGS HOLLEY TRUST | |
| 50946315 | CAROLINE S BIEDENHARN GST TRUST | |
| 50946314 | CAROLINE S BIEDENHARN TRUST | |
| 50980914 | CAROLINE S BROWN | |
| 50948753 | CAROLINE S WESLEY IRA | |
| 50985987 | CAROLINE TOWER MORRIS INVESTME | |
| 50955189 | CAROLLO FAMILY TRUST (F) | |
| 50961460 | CAROLYN A BRUNS (T)REVOCABLE | |
| 51007507 | CAROLYN A SWART | |
| 51047478 | CAROLYN A SWART - HB EQUITY OVERLAY | |
| 50980002 | CAROLYN ABRUCE (FORMERLY APPL | |
| 50978847 | CAROLYN BARBEE | |
| 50941256 | CAROLYN BATTS INVEST | |
| 51009136 | CAROLYN BECHTEL / SCHWAB: ██████9982 | |
| 50949799 | CAROLYN BOEGLY | |
| 50961290 | CAROLYN BOWMAN GST FAMILY TR | |
| 51013322 | CAROLYN C GROCOCK | |
| 51013321 | CAROLYN C GROCOCK IRA ROLLOVE | |
| 50994155 | CAROLYN C REES | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993792 | CAROLYN C WOGAN | |
| 50945217 | CAROLYN CARLANDER/LIVING TRUST/CMA | |
| 50975004 | CAROLYN COHEN THE GLENMEDE TRUST | |
| 50955272 | CAROLYN D NASH FAMILY TRUST (F) | |
| 51002915 | CAROLYN DAVIS IRA FIDELITY ████8722 | |
| 50942087 | CAROLYN E BARGER | |
| 50999917 | CAROLYN E BELLER IRA R/O | |
| 51040417 | CAROLYN E BELLER SPOONER IRA | |
| 50975006 | CAROLYN E COHEN THE GLENMEDE | |
| 51011536 | CAROLYN E GALLUN REVOCABLE TR | |
| 51028205 | CAROLYN E LANG TRUST UAD 09/10/97 | |
| 50944775 | CAROLYN E STEINHAUSER | |
| 50994903 | CAROLYN ETHERIDGE ROTH IRA BENE EUGE | |
| 50968975 | CAROLYN FINNERTY INVESTMENT AD | |
| 50961625 | CAROLYN FOUCAUD | |
| 51000701 | CAROLYN G BOMERS | |
| 50949670 | CAROLYN GAGE | |
| 50969185 | CAROLYN H HART CRUT | |
| 50969186 | CAROLYN H HART CRUT 2 | |
| 50944407 | CAROLYN H SEIDLE THE GLENMEDE | |
| 50982550 | CAROLYN HOLLERAN REV TR IMA CS MCKEE | |
| 50951150 | CAROLYN J HAAG THE | |
| 50951149 | CAROLYN J HAAG THE | |
| 51017034 | CAROLYN J JACOBS REVOCABLE LI | |
| 50961247 | CAROLYN J MCCULLOUGH TRUST DT | |
| 51028686 | CAROLYN J PATTON REVOCABLE LIVING TRUST FIDELITY | |
| 50991513 | CAROLYN J STRADLEY ROTH IRA | |
| 51046972 | CAROLYN J WOLFE IRA RO | |
| 51037877 | CAROLYN JEAN SHEBALIN INDIVIDU | |
| 51002947 | CAROLYN JO CARSON | |
| 51043720 | CAROLYN JONES TUCHSCHMID INDIVIDUAL | |
| 50994821 | CAROLYN K ANDERSON IRA R/O IMA | |
| 50941257 | CAROLYN K BATTS TR | |
| 51032132 | CAROLYN K SHERMAN | |
| 50973426 | CAROLYN KECK | |
| 50944974 | CAROLYN KINDLE EXEMPT TRUST | |
| 50944972 | CAROLYN KINDLE REVOCABLE TRUST | |
| 50944973 | CAROLYN KINDLE REVOCABLE TRUST - LARGE CAP | |
| 51043874 | CAROLYN KUHL TYLER INDIVIDUAL ACCOUNT | |
| 50942164 | CAROLYN L CORBINO | |
| 50948517 | CAROLYN L CORBINO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947016 | CAROLYN L CORBINO TRUST | |
| 50979568 | CAROLYN L HALM WINSLOW IRA | |
| 51036920 | CAROLYN L SCHNATZ | |
| 50967287 | CAROLYN L WEST IRA | |
| 51020294 | CAROLYN LANE | |
| 51020296 | CAROLYN LANE ESTATE | |
| 50988781 | CAROLYN LEE SMITH INVESTMENT A | |
| 51021058 | CAROLYN LEWENBERG | |
| 50980165 | CAROLYN LYZINSKI OR JOHN D | |
| 50943993 | CAROLYN M JONES | |
| 50945760 | CAROLYN M SCHRADER TRUST AGEN | |
| 50951532 | CAROLYN MACKAMAN FAMILY TRUST | |
| 50942025 | CAROLYN MCNAMARA IMA | |
| 50978676 | CAROLYN MILLER FBO ROBERT MILLER | |
| 50979186 | CAROLYN OLEARY ESTA | |
| 50943194 | CAROLYN P LANGFITT | |
| 50992755 | CAROLYN PAINE DAVIS | |
| 50943197 | CAROLYN PAYNE LANGFITT | |
| 50950363 | CAROLYN R VEITH | |
| 51047750 | CAROLYN R YAEKEL | |
| 51004946 | CAROLYN S CRANE | |
| 51008422 | CAROLYN S EDWARDS | |
| 50950292 | CAROLYN S ROSENFIELD TEST TR | |
| 51042250 | CAROLYN SHERWIN | |
| 50959847 | CAROLYN SLOAN SMITH | |
| 50943353 | CAROLYN T RASLEY 1990 IRREV T | |
| 50967199 | CAROLYN TAYLOR BARRY | |
| 50989740 | CAROLYN TOBIAS | |
| 50960898 | CAROLYN W CARLANDER IRA/CORE | |
| 50958955 | CAROLYN W CARLANDER/SHELTER TRUST | |
| 50994334 | CAROLYN W PERRY RESINS TR | |
| 51005733 | CAROLYN W SORENSON IRA | |
| 50978336 | CAROLYN WRIGHT LIV TR ▮ CL71 | |
| 50990608 | CARP-BRANDYWINE | |
| 50986326 | CARP-BRANDYWINE | |
| 50946780 | CARPENTER TR B | |
| 50946781 | CARPENTERKEVIN | |
| 50990499 | CARPENTERS #1765 - SAWGRASS | |
| 50941775 | CARPENTERSPEN-FAM | |
| 50941742 | CARPENTERSPENFMA | |
| 50949846 | CARPINTERIA EDUCATION FOUNDATION / SCHWAB ▮ | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986172 | CARP-SAWGRASS | |
| 50986173 | CARP-TRADSTREET | |
| 50941818 | CARR CAROL L | |
| 50951927 | CARR R V TR U/A 2E | |
| 51031730 | CARRELL K PIERCE TRUST | |
| 50972428 | CARRIE HACKETT WOOLSEY REVOCABLE LIVING TRUST | |
| 50973199 | CARRIE JOHNSON | |
| 51030072 | CARRIE L PRICCO | |
| 50995238 | CARRIE LIN WELLS | |
| 50961161 | CARRIE M ROBINSON | |
| 50952796 | CARRIE S MATTER 12/30/03 TR | |
| 50954779 | CARRIE SHUCHART IRR TRUST DTD 01/01/84 | |
| 50991874 | CARRIE SPERTI TAYLOR INVESTMEN | |
| 50995880 | CARRIE YAMAOKA AND JOY EPISALLA | |
| 50964780 | CARROLL AND JOHN GOODMAN FOUND | |
| 50991297 | CARROLL C DABEZIES IRA | |
| 50988961 | CARROLL D KNOTT | |
| 50988966 | CARROLL D KNOTT VALUE | |
| 50985894 | CARROLL DABEZIES USUF L C DABE | |
| 50958606 | CARROLL DAVID CARROLL & KRISTO | |
| 50977511 | CARROLL G HERKIMER THE GLENMEDE | |
| 51045880 | CARROLL G WERT IRA ROLLOVER | |
| 50997433 | CARROLL H ARCHIBALD IRA ROLLOVER | |
| 51014373 | CARROLL HARTMAN REVOCABLE TRUST FIDELITY ███-82 | |
| 50951055 | CARROLL HUNNEWELL CO TRUSTEESU | |
| 50951054 | CARROLL HUNNEWELL CO TRUSTEESU | |
| 51006566 | CARROLL J DAVIS | |
| 50993412 | CARROLL J FUSELIER JR IRA | |
| 50988959 | CARROLL KNOTT MCGILL | |
| 50988965 | CARROLL KNOTT MCGILL VALUE | |
| 50951368 | CARROLL SCHOOL | |
| 50944845 | CARROLL W BARCLAY JR THE | |
| 51045156 | CARROLL WALL III | |
| 51041893 | CARSON ANN MILLER | |
| 51041891 | CARSON ANN MILLER & JON CHRISTENSEN TTEE MILLER | |
| 51041892 | CARSON ANN MILLER CUST FOR ANNIKA MILLER CHRIST | |
| 50946464 | CARSON PHARMACYFAMILY PHARMACY | |
| 51030416 | CARTER | |
| 51030415 | CARTER | |
| 50997884 | CARTER ANN W TRUST DTD 7/5/02 | |
| 51002961 | CARTER JR LAMAR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027037 | CARTER MCJUNKIN | |
| 50995696 | CARTER P HOLLY IRA ROLLOVER | |
| 51043900 | CARTER S BAGLEY IRA | |
| 51043899 | CARTER S BAGLEY REVOCABLE TRU | |
| 50958658 | CARTER TRUST ARTHUR RICHARD | |
| 50941342 | CARTON ANN/IREV TRS | |
| 51031977 | CARY LIBRARY ENDOWMENT | |
| 51022704 | CARY MARCANTONIO BENEF OF GUY | |
| 51022211 | CARY P MACK CUSTODIAN FOR MARY ALEXANDRA MACK | |
| 51047971 | CARYL A YZENBAARD TRUST #2220 | |
| 50942703 | CARYN ELIZABETH REITENBAUGH THE GLENMEDE | |
| 50959832 | CARYN MARIE COONS | |
| 51040959 | CARYN STITELER IRA ROLLOVER | |
| 50952088 | CASARETT CHARITABLE LEAD ANNUITY | |
| 51031978 | CASCO BAY EYECARE LLC PS MP 401K FBO TIMOTHY W 1 | |
| 51003012 | CASELLASAMUEL F | |
| 50952959 | CASEY B BECHTEL | |
| 50956049 | CASEY B BECHTEL | |
| 50947866 | CASEY GST EXEM B | |
| 50970884 | CASEY J MCDERMOTT IRREVOCABLE TRUST | |
| 50947867 | CASEY NON EX B | |
| 50947865 | CASEY SURV TR A | |
| 50946548 | CASEYK R | |
| 50947812 | CASEYP 2216 | |
| 50947813 | CASEYP 2216 | |
| 50946460 | CASEYPORTIA 4 | |
| 50948781 | CASEYTHOMAS C | |
| 51003030 | CASH CONCRETE INC | |
| 50952117 | CASH FAMILY LIMITED PARTNERSHI | |
| 50988654 | CASON DANIEL | |
| 50966414 | CASON JONATHAN | |
| 50960242 | CASON ROBERT ANDREW | |
| 50944986 | CASON SARAH | |
| 50955318 | CASPAR CRONK | |
| 50956413 | CASPER & CAROLYN GRATHWOHL JTWROS IMA | |
| 51023228 | CASPER MAX TRUST UW JOHN MAX | |
| 51006137 | CASSADY THOMAS | |
| 50981635 | CASSANDRA BRAY | |
| 50984524 | CASSANDRA BRAY IRA | |
| 50943914 | CASSANDRA C AND EDWARD M | |
| 50943918 | CASSANDRA C CAREY | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943921 | CASSANDRA C CAREY | |
| 50943919 | CASSANDRA C CAREY | |
| 50943913 | CASSANDRA C CAREY | |
| 50943920 | CASSANDRA C CAREY | |
| 50943915 | CASSANDRA C CAREY THE GLENMEDE | |
| 51042388 | CASSANDRA COATES DANSON TRUST | |
| 50948507 | CASSANDRA M BOWER | |
| 51007854 | CASSANDRA MARIE DREHER INDIVID | |
| 50984579 | CASSANI ADRIANA TR B | |
| 50946604 | CASSELL Q TIP | |
| 50947837 | CASSELLMARILYN | |
| 51026941 | CASSENS GLENN | |
| 50955184 | CASTILLO STREET COMPANY THE GLENMEDE | |
| 50955185 | CASTILLO STREET COMPANY THE GLENMEDE | |
| 51003066 | CASTLE FAMILY PARTNERS LP | |
| 50959792 | CAT CHRISTIANSON SCHWAB ONE ███ 1648 | |
| 50958892 | CATE FAMILY IRREV TRUST A UA | |
| 50958893 | CATE FAMILY REV TRUST B UA DT | |
| 50999658 | CATE M DONALD | |
| 51002276 | CATER ALLEN W TRUST UAD ███ | |
| 50950169 | CATER ALLEN W TRUST UAD ███ | |
| 51046784 | CATHARINE J WISE | |
| 51015977 | CATHARINE M HORNBY | |
| 50942954 | CATHARINE MATHER WRIGHT THE GLENMEDE | |
| 51046829 | CATHARINE WITT!CH | |
| 50997718 | CATHEDRAL OF ALL SOULS | |
| 50996297 | CATHEDRAL OF MARY OUR QUEEN PR | |
| 50988682 | CATHERINE A BREKUS CUSTODIAN FOR CLAIRE B | |
| 50988867 | CATHERINE A BREKUS TR DTD 9-7-95 INV MGMT ACCT | |
| 50963767 | CATHERINE A BREKUS TRUST IM | |
| 51006869 | CATHERINE A DIVITA DE HAAN | |
| 50977129 | CATHERINE A MATHIS THE GLENMEDE | |
| 51025524 | CATHERINE A MORROW REV LIV TR | |
| 51027829 | CATHERINE A ORME | |
| 50997512 | CATHERINE A OWEN | |
| 50989383 | CATHERINE A SEMERAD POD JUSTIN | |
| 51039475 | CATHERINE A SIMON TTEE ███ ON1-P) | |
| 50980588 | CATHERINE A WILLIAMS IMA | |
| 50993397 | CATHERINE A YORK | |
| 50990839 | CATHERINE ABREKUS CUS RESONTHEIMER ██ ██ MA IM | |
| 50966347 | CATHERINE B JOHNSON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991841 | CATHERINE B TAYLOR ARTICLE IV | |
| 51016677 | CATHERINE BENOIT | |
| 50956688 | CATHERINE C BARTLETT TUW FBO A | |
| 50956689 | CATHERINE C BARTLETT TUW FBO M | |
| 50985592 | CATHERINE C IMMELT IRREVOCABL | |
| 50948881 | CATHERINE C POLLEY | |
| 51032359 | CATHERINE C ROBBINS | |
| 51037245 | CATHERINE C WARREN | |
| 50986868 | CATHERINE C WATLING ROLLOVER IRA SCHWAB ███-0 | |
| 51046495 | CATHERINE C WILLARD 1995 REV | |
| 50952028 | CATHERINE CLAIBORNE TRUST | |
| 51004042 | CATHERINE COCHRAN | |
| 51003157 | CATHERINE COCHRAN LIVING TRUST SPECIAL I 2003 | |
| 50983023 | CATHERINE CORNWELL | |
| 50953731 | CATHERINE D NICHOLSON AGENCY | |
| 50957909 | CATHERINE DELEO SIMPLIFIED EMP | |
| 51007611 | CATHERINE DOLS IRA #2 | |
| 51007693 | CATHERINE DORFMAN | |
| 50971162 | CATHERINE E BENNER TRUST B | |
| 51003337 | CATHERINE E CHAPLAN INDIVIDUA | |
| 51031708 | CATHERINE E JENNESS TRUST | |
| 50958904 | CATHERINE F BARBEE MARITAL TR | |
| 51002683 | CATHERINE F CANTEY TTEE UA 11 | |
| 51009505 | CATHERINE FARRELL | |
| 50950855 | CATHERINE FERRIS S TRAHAN | |
| 50998994 | CATHERINE FLYNN BECKER SEP IRA | |
| 50973806 | CATHERINE FRANKLIN RYAN | |
| 50973829 | CATHERINE FRANKLIN RYAN IRA | |
| 50967312 | CATHERINE FRUIT HANCZARYK | |
| 50967294 | CATHERINE FRUIT HANCZARYK TRUS | |
| 51039478 | CATHERINE GIVENTER & JEANNE GO | |
| 50963714 | CATHERINE H CAGNEY SCHWAB ONE ███3661 | |
| 51041984 | CATHERINE H GOLDSMITH | |
| 50942953 | CATHERINE H MATHER THE GLENMEDE | |
| 50981240 | CATHERINE HANDY INV MGMT | |
| 50982673 | CATHERINE HANDY INV MGMT | |
| 50951303 | CATHERINE HARBISON PARKER | |
| 50984845 | CATHERINE HAYES IRA | |
| 50962528 | CATHERINE HEINDEL ESTATE | |
| 51024915 | CATHERINE J MINIUM SUCC TTEE | |
| 51047481 | CATHERINE J SCOTT-LOCKARD - HB EQUITY OVERLAY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966266 | CATHERINE JENKINS | |
| 50979966 | CATHERINE JOHNSON | |
| 50985948 | CATHERINE L COLBY TRUST UD | |
| 51032086 | CATHERINE L OLINSKI | |
| 50968396 | CATHERINE L SALIPANTE THE GLENMEDE | |
| 50970659 | CATHERINE LAVERNE EVERHART LIV | |
| 50980490 | CATHERINE M BLINEBURY | |
| 50977603 | CATHERINE M FISHMAN THE GLENMEDE | |
| 50995978 | CATHERINE M FREEMAN REV TR AG | |
| 50977832 | CATHERINE M GANTZ MANAGEMENT AGENCY | |
| 50973007 | CATHERINE M ISKANDER | |
| 50973006 | CATHERINE M ISKANDER IRA ROLL | |
| 50979226 | CATHERINE M JENKINS | |
| 50963022 | CATHERINE M JENSEN TRUST | |
| 50985657 | CATHERINE M JULIANO INVESTMEN | |
| 51016464 | CATHERINE MARSHALL HURT TRUST | |
| 51042319 | CATHERINE MASON | |
| 50990352 | CATHERINE MCCLAVE | |
| 50978677 | CATHERINE MILLER IRR | |
| 50968801 | CATHERINE P MENEES | |
| 50962554 | CATHERINE PAULSON 1989 REV TRU | |
| 50951972 | CATHERINE R BOYSEN | |
| 50966179 | CATHERINE R COOK | |
| 50949223 | CATHERINE R MEIS CALDWELL AGT | |
| 51030896 | CATHERINE RECKARD | |
| 50965294 | CATHERINE RICE SCHWIDDE ILIT | |
| 50965323 | CATHERINE RICE SCHWIDDE IRR FA | |
| 50965329 | CATHERINE RICE SCHWIDDE IRR MR | |
| 50976069 | CATHERINE ROSS RIRA | |
| 51041680 | CATHERINE S ADLER | |
| 51041681 | CATHERINE S ADLER CGM ROTH CONVERSION & PERSOI | |
| 50986078 | CATHERINE S BOYAN REV TRUST I | |
| 50948407 | CATHERINE S DEKKER IRA | |
| 51012330 | CATHERINE S GLENNING | |
| 50961583 | CATHERINE S RUBYIRA ROLLOVER | |
| 50965931 | CATHERINE SKOVE | |
| 51009276 | CATHERINE SULLIVAN IRA DTD 6-14-91 / FRSC: ▮ | |
| 50961135 | CATHERINE T KOPPSTEIN | |
| 50977158 | CATHERINE T LANGLEY THE GLENMEDE | |
| 50984345 | CATHERINE THOMPSON MAHER IRA | |
| 50988318 | CATHERINE VALENTINEIRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005228 | CATHERINE W FUSSELL IRA | |
| 51041960 | CATHERINE W JACK | |
| 50987810 | CATHERINE W RUSH INVESTMENT A | |
| 51042353 | CATHERINE W WETHERELL & JAMES L WALSH JTWROS | |
| 50955808 | CATHERINE WALLEIGH IRREV TR IMA (I) | |
| 50951433 | CATHERINE WALLEIGH TTEE IMA (I) | |
| 50996013 | CATHERINE WILLIAMSON WEST TR A | |
| 51047170 | CATHERINE WORTHINGTON | |
| 50958905 | CATHERINE WORTHINGTON TTEE THE CATHERINE STEPI | |
| 50944169 | CATHERYNE STOUT GARFIELD THE GLENMEDE | |
| 50990913 | CATHIE WIER RIRA | |
| 50956521 | CATHLEEN D LONDON IMA | |
| 50988208 | CATHLEEN DAVIS RICHARDSON SCHWAB ONE ███-606 | |
| 50985799 | CATHLEEN HOEKSTRA AGENCY - LCG | |
| 50952196 | CATHOLIC BISHOP EQUITY | |
| 50952291 | CATHOLIC BISHOP OF LINCOLN GIF | |
| 50941797 | CATHOLIC CHAR-CARMEL | |
| 50948221 | CATHOLIC CHARITIES OF SO TIER | |
| 50982836 | CATHOLIC CHURCH EXPANSION FUND | |
| 50982838 | CATHOLIC DEVELOPMENT FNDN AGEN | |
| 51042358 | CATHOLIC DIOCESE OF RICHMOND L | |
| 51042360 | CATHOLIC DIOCESE OF RICHMOND M | |
| 51042359 | CATHOLIC DIOCESE OF RICHMOND P | |
| 50952172 | CATHOLIC FDN OF THE DIOCESE OF | |
| 50952303 | CATHOLIC FDN OF THE DIOCESE OF LINCOLN | |
| 51042318 | CATHOLIC PRIEST RETIREMENT FUND - CATHOLIC DIOC | |
| 51009328 | CATHRINE S STECK | |
| 50980536 | CATHRYN CUTRER HOLLAND IMA | |
| 50955643 | CATHY & TIM THOMPSON | |
| 50989569 | CATHY BYRD | |
| 50950270 | CATHY D CASTEEL GRAT 2003 | |
| 50987123 | CATHY D PERRY CRUT 1 10 | |
| 50987124 | CATHY D PERRY CRUT 2 8 | |
| 50987125 | CATHY D PERRY CRUT 3 7 | |
| 50987122 | CATHY D PERRY INVESTMENT ADVI | |
| 50976264 | CATHY GOODWIN IRA | |
| 50955114 | CATHY HEYMAN TRUST FBO FRANCES HEYMAN | |
| 50973095 | CATHY JONES | |
| 50945184 | CATHY KAREN GEORGE GIFT TRUST | |
| 51028728 | CATHY PAULSEN | |
| 50993796 | CATHY W TIERNEY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941842 | CATHY/JEFF JONES AGY | |
| 50994451 | CATO ELLIS JR & ANNA F ELLIS T | |
| 50966451 | CATO ELLIS JR AND ANNA ELLIS T | |
| 50958925 | CAULEY JAMES AND JUDY | |
| 50958941 | CAVALIER TRUST | |
| 50941478 | CAVALLI INV MGMT | |
| 51003114 | CAVANAGH III WILLIAM C REVOCA | |
| 51003115 | CAVANAGH TERESA L IRA | |
| 50964844 | CAVANAUGH FAMILY LTD U/A/D 6/1 | |
| 50943426 | CAVANAUGH FAMILY LTD UAD 6199 | |
| 50943176 | CAVANAUGH FLP | |
| 51011169 | CAVANAUGH JOHN IRA | |
| 51003122 | CAVE HILL CEMETERY COMPANY | |
| 51003123 | CAVE HILL INVESTMENT COMPANY | |
| 50964783 | CAVETT W FALLIS IRA | |
| 50964778 | CAVETT WIER FALLIS | |
| 50964782 | CAVETT WIER FALLIS SEP IRA | |
| 50941349 | CAVOLO TRUST | |
| 50974838 | CAXAMBAS FOUNDATION INC | |
| 51009243 | CAYCE B MALONE | |
| 50945492 | CAYLOR NICKEL FOUNDATION | |
| 51003140 | CAZENAVE & CHERYL W CAZENAVEBRUCE M | |
| 50967089 | CAZENAVE BRUCE M AND CHERYL W | |
| 50965907 | CBARB HANHART TR AGY | |
| 51011141 | CBARNES MICHAEL & KATHLEEN AGY | |
| 50962066 | CBLAKE FRAUTSCHI | |
| 51011161 | CBRIER JOHN TR AGY | |
| 51011164 | CBROZDA NICHOLAS & CLAUDIA JT AGY | |
| 50971516 | CBS INTERESTS LLC - MAIN | |
| 50955574 | CBSU FDN STRALEM | |
| 50995863 | CC & DOROTHY I BLAIR IRR TR | |
| 50986293 | CC FIRE DAVIS | |
| 50986292 | CC FIRE ICC | |
| 50986297 | CC GEN DAVIS | |
| 50986296 | CC GEN ICC | |
| 50986295 | CC POL DAVIS | |
| 50986294 | CC POLICE ICC | |
| 50961905 | CCAROL M FLEISCHMAN INVESTMENT | |
| 50957178 | CCATE FAMILY ENT | |
| 50952214 | CCATHOLIC BISHOP LINC SEBASTIA | |
| 51003147 | CCB HOLDINGS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948075 | CCC DEVELOPMENT FOUNDATION INC | |
| 50941368 | CCCC FOUNDATION | |
| 50995797 | CCCI PROFIT SHARING PLAN AND TRUST | |
| 50986216 | CC-FIRE/INV | |
| 50950120 | CCHRISTINE N BRUNO | |
| 50966732 | CCLIFTON K HILLEGASS C | |
| 50967047 | CCLIFTON K HILLEGASS FAMILY T | |
| 50990818 | CCM INVESTMENT ADVISORS | |
| 50990822 | CCM INVESTMENT ADVISORS | |
| 51011174 | CCOOK FAMILY TR - OLIVER | |
| 51011175 | CCOOK OLIVER JR IRA | |
| 51011178 | CCOZORT JOYCE TR IMA | |
| 50949620 | CCTC INV TR-CORE GROWTH FD | |
| 50949621 | CCTC INV TR-GROWTH/INCOME FD | |
| 50941968 | CD & JB REECE | |
| 51029282 | CD MOORE TR | |
| 50983517 | CD OGILVIE FBO MAR | |
| 50964801 | CDANIEL R GOODNOW | |
| 50987842 | CDANIEL RAYMONDS I | |
| 50946108 | CDAVID GEORGE TST | |
| 51002333 | CDAWSON KATHERINE REV TR | |
| 50980281 | CDEAN A AUSTIN INVEST AGY | |
| 51011188 | CDELEON FRANK IRA | |
| 50987843 | CDJ RAYMONDS KEOGH | |
| 50962167 | CDONALD C FRICKE DDS PC | |
| 50962156 | CDONALD C FRICKE DDS PC PROFI | |
| 51011189 | CDOOR CONTROLS PS | |
| 50976166 | CE LAUTERBACH ED T | |
| 50954163 | CEC III CUSTODIAN FOR ALEXANDER P WESTOVER UTM/ | |
| 50954162 | CEC III CUSTODIAN FOR SOPHIE C WESTOVER UTMA | |
| 51046017 | CECELIA AND THOMAS WHAPHAM JOI | |
| 51031302 | CECELIA E RICE IRA ROLLOVER | |
| 51031301 | CECELIA E RICE LIVING TRUST DTD 4/18/94 | |
| 50968925 | CECELIA H COENEN SCHWAB ONE ███ 5946 | |
| 50978460 | CECELIA HENSEN EDUC IRA | |
| 51003168 | CECICH FAMILY 1986 TRUST / FRSC: ███ 1025 | |
| 51005266 | CECIL A ALEXANDER | |
| 50945957 | CECIL A MADILL TRUST UNDER | |
| 50973113 | CECIL C HUMPHREYS JR | |
| 51002264 | CECIL JENNIFER | |
| 50991091 | CECIL L EVANS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002337 | CECIL LILA | |
| 50943569 | CECIL R PAYNE JR OR REBECCA L | |
| 51043088 | CECIL R THOMPSON REV LIVING T | |
| 50977508 | CECILE A MACIVOR THE GLENMEDE | |
| 50976913 | CECILE E SWANN | |
| 50974188 | CECILE S ANCTIL TRUST ANDROSC | |
| 51041628 | CECILIA J ASTORGA SWITZER MD | |
| 51014096 | CECILIA RUTH HANSEN | |
| 50942468 | CECILIA WASPE TRUST | |
| 51003498 | CECILIA Y CHEUNG | |
| 50958977 | CECILIA Y CHEUNG TTEE CECILIA Y CHEUNG TRUST DTD | |
| 50988674 | CECILIE WALNUM ADMINISTRATOR OF T | |
| 50976914 | CECILLE E SWANN | |
| 51042415 | CECILY MAJERUS | |
| 50969831 | CEDAR BEACH TRUST | |
| 50970423 | CEDAR BEACH TRUST | |
| 50974518 | CEDAR MEMORIAL PN FUNERALS #3906 | |
| 50974508 | CEDAR MEMORIAL PN MARKERS AGENCY #3706 | |
| 50974513 | CEDAR MEMORIAL PN VAULTS #3806 | |
| 50956500 | CEDARVILLE CHARITABLE LEAD TRUST | |
| 51005613 | CELESTE B HUNT | |
| 50960887 | CELIA FEWELL FBO SEVEN CHARITIES | |
| 50951431 | CELIA S AUSTIN | |
| 50951778 | CELIA SHUBIN THE GLENMEDE | |
| 50951780 | CELIA SHUBIN THE GLENMEDE | |
| 50945344 | CEMILY A BODDE TRU | |
| 51003191 | CENTENARIO CORP | |
| 50961612 | CENTENNIAL BANK OMAHA NE (TMN) | |
| 50961118 | CENTENNIAL BANK OMAHA NE (TMN) | |
| 50961054 | CENTENNIAL BANK OMAHA NE (TMN) | |
| 50961143 | CENTENNIAL BANK OMAHA NE (TMN) | |
| 50962719 | CENTENNIAL BANK OMAHA NE (TMN) | |
| 50970210 | CENTENNIAL BANK OMAHA NE (TMN) | |
| 50969887 | CENTENNIAL BANK OMAHA NE (TMN) | |
| 50961660 | CENTENNIAL BANK OMAHA NE (TMN) | |
| 50961591 | CENTENNIAL BANK OMAHA NE (TMN) | |
| 51026361 | CENTER FOR ARTHRITIS AND RHEUM | |
| 50949320 | CENTER FOR CHILDRENS SERVICES | |
| 50985840 | CENTER FOR HEALTH POLICY DEVEL | |
| 50951448 | CENTER FOR PLANT CONSERVATION - GA | |
| 50994254 | CENTER FOR UROLOGIC HEALTH LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50978684 | CENTRA HEALTH FDN-KYLE MEMORIAL FUND | |
| 50950441 | CENTRAL BANCOMPANY RETIREMENT | |
| 50978524 | CENTRAL BANK & TRUST CO | |
| 50991678 | CENTRAL BANK & TRUST CO | |
| 50977680 | CENTRAL BANK & TRUST CO | |
| 50964909 | CENTRAL BANK & TRUST CO | |
| 50975801 | CENTRAL BANK & TRUST CO | |
| 50973231 | CENTRAL BANK & TRUST CO | |
| 50978613 | CENTRAL BANK & TRUST CO | |
| 50978369 | CENTRAL BANK & TRUST CO | |
| 50991057 | CENTRAL BANK & TRUST CO | |
| 50966878 | CENTRAL BANK & TRUST CO | |
| 50992169 | CENTRAL BANK & TRUST CO | |
| 50978111 | CENTRAL BANK & TRUST CO | |
| 50978434 | CENTRAL BANK & TRUST CO | |
| 50978398 | CENTRAL BANK & TRUST CO | |
| 50978444 | CENTRAL BANK & TRUST CO | |
| 50977731 | CENTRAL BANK & TRUST CO | |
| 50970657 | CENTRAL BANK & TRUST CO | |
| 50978387 | CENTRAL BANK & TRUST CO | |
| 50991718 | CENTRAL BANK & TRUST CO | |
| 50966445 | CENTRAL BANK & TRUST CO | |
| 50973215 | CENTRAL BANK & TRUST CO | |
| 50966455 | CENTRAL BANK & TRUST CO | |
| 50991954 | CENTRAL BANK & TRUST CO | |
| 50992041 | CENTRAL BANK & TRUST CO | |
| 50966888 | CENTRAL BANK & TRUST CO | |
| 50966826 | CENTRAL BANK & TRUST CO | |
| 50991732 | CENTRAL BANK & TRUST CO | |
| 50977999 | CENTRAL BANK & TRUST CO | |
| 50975608 | CENTRAL BREVARD ANESTHESIOLOGISTS PA 401(K) | |
| 50976363 | CENTRAL CHRISTIAN FN | |
| 50947670 | CENTRAL CITY CLINIC PHARMACY | |
| 50994320 | CENTRAL COAST VNA AND HOSPICE INC - RESTRICTED | |
| 50992463 | CENTRAL COAST VNA FOUNDATION | |
| 50952020 | CENTRAL IND GASTRO PSP | |
| 51002263 | CENTRAL OHIO COLON & RECTAL CE | |
| 51031597 | CENTRAL PACIFIC BANK CUSTODIAN FOR HAWAII LABOF | |
| 51031596 | CENTRAL PACIFIC BANK CUSTODIAN FOR LOCAL 665 IAT | |
| 51031594 | CENTRAL PACIFIC BANK CUSTODIAN FOR PAMCAH-UA L( | |
| 51031595 | CENTRAL PACIFIC BANK CUSTODIAN FOR PAMCAH-UA L( | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031602 | CENTRAL PACIFIC BANK CUSTODIAN FOR PAMCAH-UA L( | |
| 51031593 | CENTRAL PACIFIC BANK CUSTODIAN FOR PAMCAH-UA L( | |
| 50954711 | CENTRAL TRUST & INVESTMENT COMPANY | |
| 50968090 | CENTRAL TRUST & INVESTMENT COMPANY | |
| 50949924 | CENTRAL TRUST BANK & SHIRLEY | |
| 50949925 | CENTRAL TRUST BANK & SHIRLEY | |
| 50954770 | CENTRAL UNION CHURCH CIF EQUIT | |
| 50954771 | CENTRAL UNION CHURCH CIF VALUE | |
| 50963319 | CENTRE METHODIST CHURCH GENERA | |
| 50943704 | CEORA THOMPSON HUFNAGEL | |
| 50960881 | CEPWORTH VILLAGE FOUNDATION IN | |
| 51017027 | CERAMIC TILE WORLD INC PSP | |
| 50962666 | CEREBRAL PALSY SCHOOL REV TUA | |
| 50968134 | CERES R CHRISS | |
| 50994260 | CERIN B BERTRAM IR | |
| 50942281 | CERITA RIVERS NO 1 | |
| 50941350 | CERTA FAMILY LTD PTR | |
| 50991201 | CESERANI FAMILY TRUST | |
| 50973186 | CESTATE OF DURWARD G JUDY AGENCY | |
| 50992788 | CF BASILE RENARD | |
| 50958786 | CF DAMON JR CO TRUSTEES UAW | |
| 51008296 | CF EATON JR FAMILY TRUST FB0 B | |
| 50999731 | CF EATON JR FAMILY TRUST FB0 BP WHITE | |
| 50999735 | CF EATON JR TRUST #2 FBO B WHITE | |
| 50999737 | CF EATON JR TRUST #2 FBO HENRY EATON | |
| 50999738 | CF EATON JR TRUST #2 FBO JAMES EATON | |
| 50999736 | CF EATON JR TRUST #2 FBO NICHOLAS EATON | |
| 50999739 | CF EATON JR TRUST #2 FBO WILLIAM EATON | |
| 51008297 | CF EATON JR TRUST 2 FBO B WHIT | |
| 51008299 | CF EATON JR TRUST 2 FBO HENRY | |
| 51008300 | CF EATON JR TRUST 2 FBO JAMES | |
| 51008302 | CF EATON JR TRUST 2 FBO NICHOL | |
| 51008312 | CF EATON JR TRUST 2 FBO WILLIA | |
| 51008295 | CF EATON JR TRUST FB0 B P WHIT | |
| 50999732 | CF EATON JR TRUST FB0 B P WHITE | |
| 50999733 | CF EATON TRUST #2 FBO CHARLES EATON | |
| 50999734 | CF EATON TRUST #2 FBO WILHELMINA EATON | |
| 51008298 | CF EATON TRUST 2 FBO CHARLES E | |
| 51008313 | CF EATON TRUST 2 FBO WILHELMIN | |
| 50943092 | CFB P/S-K MCBRAYER | |
| 50978088 | CFC INTERNATIONAL FBO F GREGG | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011201 | CFELDHAHN JEFFREY & KAREN JT AGY | |
| 50976985 | CFGD - POOLED INVESTMENT FUND | |
| 51003233 | CFI LIMITED PARTNERSHIP1006 | |
| 50984639 | CFM FOUNDATION | |
| 50962071 | CFREDERICK D HATHAWAY MD IN | |
| 50963848 | CFREDERICK D HATHAWAY MD IRA | |
| 50962078 | CFREDERICK D HATHAWAY MD IRA | |
| 50964802 | CFREDERICK GOODNOW | |
| 50943220 | CFS-THE SCHOOL AT CHURCH FARM | |
| 50957708 | CGARY L AHL INV AGY | |
| 51011222 | CGIBSON LOLA M TR AGY | |
| 50986836 | CGMSWW PROFIT SHARING PLAN & T | |
| 51011228 | CGOOD JANICE IMA | |
| 51011227 | CGOODMAN JOSHUA IRA | |
| 50943050 | CH DEAN | |
| 50943316 | CH DEAN | |
| 50943477 | CH DEAN | |
| 50942610 | CH DEAN | |
| 50943001 | CH DEAN | |
| 50943247 | CH DEAN | |
| 50943222 | CH DEAN | |
| 50943191 | CH DEAN | |
| 50943517 | CH DEAN | |
| 50943270 | CH DEAN | |
| 50943231 | CH DEAN | |
| 50943539 | CH DEAN | |
| 50942533 | CH DEAN | |
| 50943062 | CH DEAN | |
| 50943384 | CH DEAN | |
| 50943582 | CH DEAN | |
| 50943219 | CH DEAN | |
| 50943035 | CH DEAN | |
| 50942961 | CH DEAN | |
| 50942549 | CH DEAN | |
| 50942508 | CH DEAN | |
| 50943488 | CH DEAN | |
| 50943206 | CH DEAN | |
| 50943396 | CH DEAN | |
| 50943386 | CH DEAN | |
| 50943446 | CH DEAN | |
| 50942977 | CH DEAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942959 | CH DEAN | |
| 50943018 | CH DEAN | |
| 50943173 | CH DEAN | |
| 50943027 | CH DEAN | |
| 50942987 | CH DEAN | |
| 50942974 | CH DEAN | |
| 50943183 | CH DEAN | |
| 50942513 | CH DEAN | |
| 50942713 | CH DEAN | |
| 50942960 | CH DEAN | |
| 50943505 | CH DEAN | |
| 50943289 | CH DEAN | |
| 50943518 | CH DEAN | |
| 50943268 | CH DEAN | |
| 50943000 | CH DEAN | |
| 50943413 | CH DEAN | |
| 50943380 | CH DEAN | |
| 50943303 | CH DEAN | |
| 50943563 | CH DEAN | |
| 50943363 | CH DEAN | |
| 50943523 | CH DEAN | |
| 50942995 | CH DEAN | |
| 50942973 | CH DEAN | |
| 50943212 | CH DEAN | |
| 50942710 | CH DEAN | |
| 50943160 | CH DEAN | |
| 50942965 | CH DEAN | |
| 50943315 | CH DEAN | |
| 50942704 | CH DEAN | |
| 50943266 | CH DEAN | |
| 50943381 | CH DEAN | |
| 50943402 | CH DEAN | |
| 50942972 | CH DEAN | |
| 50943376 | CH DEAN | |
| 50943255 | CH DEAN | |
| 50943304 | CH DEAN | |
| 50943626 | CH DEAN | |
| 50943369 | CH DEAN | |
| 50942676 | CH DEAN | |
| 50942550 | CH DEAN | |
| 50943005 | CH DEAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943232 | CH DEAN | |
| 50943250 | CH DEAN | |
| 50943021 | CH DEAN | |
| 50943245 | CH DEAN | |
| 50942985 | CH DEAN | |
| 50943404 | CH DEAN | |
| 50943074 | CH DEAN | |
| 50942594 | CH DEAN | |
| 50942511 | CH DEAN | |
| 50943291 | CH DEAN | |
| 50943494 | CH DEAN | |
| 50943146 | CH DEAN | |
| 50942707 | CH DEAN | |
| 50943150 | CH DEAN | |
| 50943057 | CH DEAN | |
| 50943406 | CH DEAN | |
| 50943187 | CH DEAN | |
| 50943204 | CH DEAN | |
| 50942950 | CH DEAN | |
| 50943541 | CH DEAN | |
| 50943409 | CH DEAN | |
| 50942529 | CH DEAN | |
| 50943263 | CH DEAN | |
| 50943271 | CH DEAN | |
| 50943610 | CH DEAN | |
| 50943586 | CH DEAN | |
| 50943279 | CH DEAN | |
| 50943254 | CH DEAN | |
| 50942975 | CH DEAN | |
| 50943319 | CH DEAN | |
| 50943525 | CH DEAN | |
| 50943157 | CH DEAN | |
| 50943059 | CH DEAN | |
| 50943256 | CH DEAN | |
| 50943031 | CH DEAN | |
| 50943003 | CH DEAN | |
| 50943389 | CH DEAN | |
| 50943466 | CH DEAN | |
| 50943513 | CH DEAN | |
| 50942722 | CH DEAN | |
| 50943049 | CH DEAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943067 | CH DEAN | |
| 50942591 | CH DEAN | |
| 50943616 | CH DEAN | |
| 50942553 | CH DEAN | |
| 50942597 | CH DEAN | |
| 50943242 | CH DEAN | |
| 50942598 | CH DEAN | |
| 50943408 | CH DEAN | |
| 50942702 | CH DEAN | |
| 50943207 | CH DEAN | |
| 50943318 | CH DEAN | |
| 50943262 | CH DEAN | |
| 50943562 | CH DEAN | |
| 50943468 | CH DEAN | |
| 50942599 | CH DEAN | |
| 50943624 | CH DEAN | |
| 50943378 | CH DEAN | |
| 50943375 | CH DEAN | |
| 50943244 | CH DEAN | |
| 50943537 | CH DEAN | |
| 50943478 | CH DEAN | |
| 50942978 | CH DEAN | |
| 50943555 | CH DEAN | |
| 50942715 | CH DEAN | |
| 50943294 | CH DEAN | |
| 50943167 | CH DEAN | |
| 50943397 | CH DEAN | |
| 50942518 | CH DEAN | |
| 50943142 | CH DEAN | |
| 50942714 | CH DEAN | |
| 50943168 | CH DEAN | |
| 50943037 | CH DEAN | |
| 50943585 | CH DEAN | |
| 50943621 | CH DEAN | |
| 50943367 | CH DEAN | |
| 50943004 | CH DEAN | |
| 50943611 | CH DEAN | |
| 50943575 | CH DEAN | |
| 50943412 | CH DEAN | |
| 50943538 | CH DEAN | |
| 50943323 | CH DEAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942958 | CH DEAN | |
| 50943496 | CH DEAN | |
| 50943036 | CH DEAN | |
| 50942532 | CH DEAN | |
| 50943048 | CH DEAN | |
| 50943147 | CH DEAN | |
| 50943443 | CH DEAN | |
| 50943373 | CH DEAN | |
| 50942552 | CH DEAN | |
| 50943471 | CH DEAN | |
| 50943008 | CH DEAN | |
| 50943379 | CH DEAN | |
| 50942990 | CH DEAN | |
| 50942572 | CH DEAN | |
| 50943277 | CH DEAN | |
| 50943210 | CH DEAN | |
| 50943030 | CH DEAN | |
| 50942695 | CH DEAN | |
| 50943261 | CH DEAN | |
| 50943540 | CH DEAN | |
| 51046790 | CH STEEDMAN/K P HANNAN TRUST U/A 2/9/93 | |
| 50968891 | CHACKO A IRA MC AG | |
| 50942117 | CHAD R WILSON IRREV | |
| 50966639 | CHAD S SCHULTZ FAMILY TRUST - ███████0019 | |
| 50966638 | CHAD S SCHULTZ FAMILY TRUST ██████9938 | |
| 50942290 | CHAD T ROSE 1990 | |
| 50984647 | CHADDOCK CHILDRENS FDN | |
| 50981865 | CHADDOCK CHILDRENS FOUNDATION | |
| 50981063 | CHADWICK BLAINE STAHLMAN TR #1 IMA | |
| 50952503 | CHAFFETZ FAMILY FOUNDATION | |
| 51009158 | CHAFFETZ FAMILY FOUNDATION | |
| 51016988 | CHAFFIN BRADLEY | |
| 50980551 | CHAIS RENEE COURTNEY TRUST IMA | |
| 50978727 | CHALFANT 1996 TRUST | |
| 51028879 | CHALMERS W & VIRGILE HUTCHISON TRUST | |
| 50966203 | CHAMBERLAIN CHILDREN TRCWHITE | |
| 50948088 | CHAMBERLIN CHARITABLE REMAINDER TR | |
| 51003283 | CHAMBERS LLOYD | |
| 51003282 | CHAMBERS LLOYD | |
| 51003281 | CHAMBERS LLOYD | |
| 50966084 | CHAMBLISSNY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987795 | CHAMPAIGN POLICE PENSION - ATALANTA | |
| 50987796 | CHAMPAIGN POLICE PENSION-HOLLAND | |
| 51003306 | CHAMPION | |
| 51003713 | CHAMPION INDUSTRIES INC | |
| 50956785 | CHAN ETTIEN FBO VIRGINIA ETTIE | |
| 50970892 | CHANDLER KRAUS FAMILY TRUST U/A 7/16/97 | |
| 50970893 | CHANDLER KRAUS MARITAL TRUST 1 (GST) | |
| 50970894 | CHANDLER KRAUS MARITAL TRUST 2 (NON-GST) | |
| 50949678 | CHANDLER MONTGOMERY | |
| 50966724 | CHANDLER OSBORN FAMILY TRUST | |
| 50955668 | CHANDRAKANT R GUPTA | |
| 51044346 | CHANDRAMOULI VENKATESH AND PAD | |
| 51005235 | CHANEL A GOLDBERG | |
| 50958951 | CHANG CAROLE | |
| 51003325 | CHANOFF FAMILY REV TRUST DTD 1/9/06 / FRSC: ███ | |
| 50941353 | CHANTILASJAS AGCY | |
| 50941572 | CHAPEL LN B&M 5654 | |
| 51013051 | CHAPMAN GREELEY TRUST ██1306 | |
| 50988554 | CHAPOTON O DON | |
| 50988555 | CHAPOTON O DON | |
| 51003336 | CHAPSKI PHILIP | |
| 51003335 | CHAPSKI PHILIP | |
| 50970876 | CHAR KINTZINGER TRUST DTD 10/15/99 | |
| 51047437 | CHARDALLEN LP LLLP - H&B EQUITY OVERLAY | |
| 51010221 | CHARITABLE REMAINDER ANNUITY T | |
| 51025886 | CHARITABLE REMAINDER ANNUITY T | |
| 51018858 | CHARITABLE REMAINDER UNITRUST | |
| 50941790 | CHARITABLE TRUST | |
| 51028135 | CHARITABLELEADANNUITYTRUST | |
| 50949322 | CHARITY ROWLEY IMA | |
| 50980396 | CHARLEENE WBURGESS-SEPPROP IAA | |
| 50992574 | CHARLENE A GLEAZER | |
| 51003355 | CHARLENE CHAPMAN | |
| 50966220 | CHARLENE H DYBEDOCK | |
| 51014670 | CHARLENE HARRIS | |
| 51014671 | CHARLENE HARRIS ACCOUNT | |
| 50943274 | CHARLENE J KESLING | |
| 50943576 | CHARLENE J KESLING | |
| 50963331 | CHARLENE J PATTERSON GRANTOR | |
| 50972344 | CHARLENE L SPRAGUE | |
| 51028825 | CHARLENE LITSCHGI | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977536 | CHARLENE SANFORD THE GLENMEDE TRUST | |
| 50973316 | CHARLENE TURNIPSEED | |
| 50948232 | CHARLES & ANNETTE PAPELINO | |
| 51012669 | CHARLES & BARBARA GOODMAN FOUNDATION | |
| 50994970 | CHARLES & BETTY WILLIAMS SCHWAB ONE ███ 4481 | |
| 51015613 | CHARLES & BONNIE HOFFMANN JT T | |
| 51024549 | CHARLES & CAROL MICHEL | |
| 51021902 | CHARLES & DEENA LUNAN SCHWAB ONE ███ 2067 | |
| 50959087 | CHARLES & DORIS WEBSTER TR | |
| 50945824 | CHARLES & ELSIE CONRAD TRUST | |
| 50969346 | CHARLES & EVELYN CHAMBERLAIN REV TR | |
| 50970335 | CHARLES & EVELYN CHAMBERLAIN REV TR | |
| 51015957 | CHARLES & EVELYN HORSTMAN LIVI | |
| 50999783 | CHARLES & EVELYN HORSTMAN LIVING TRUST | |
| 50954513 | CHARLES & HELEN BLOMELEY SCHWAB ONE ███ 5128 | |
| 50996747 | CHARLES & JENNIFER ALEX | |
| 51003749 | CHARLES & JULIE GEENEN | |
| 51023611 | CHARLES & MARY JO MCFADDEN AGY | |
| 50994010 | CHARLES & MAXINE BOLEN TRUST D | |
| 50950283 | CHARLES & MEGAN WYMAN TRUST | |
| 51025405 | CHARLES & PENNY MOREAU | |
| 50992572 | CHARLES & STELLA WALKER | |
| 51016004 | CHARLES & TAMARA HORSTMANN | |
| 50975997 | CHARLES A & PAMELA JENSEN BUN | |
| 50963261 | CHARLES A & PAMELA JENSEN BUND | |
| 51041797 | CHARLES A & TIFFANY W HANNAH | |
| 50975661 | CHARLES A ADAMS | |
| 50996571 | CHARLES A ADAMS FAMILY TRUST | |
| 50961570 | CHARLES A BIANCO REV TRUST 37 | |
| 50987087 | CHARLES A BIRD | |
| 50976006 | CHARLES A BUNDY PS AGENCY | |
| 50985078 | CHARLES A BUNDY SEP IRA | |
| 50964247 | CHARLES A CHOWNS | |
| 51002438 | CHARLES A CLEMONS | |
| 51002439 | CHARLES A CLEMONS | |
| 50947087 | CHARLES A COLE AND PEGGY A | |
| 50977730 | CHARLES A DAOUD MANAGEMENT AGENCY | |
| 50977740 | CHARLES A DAOUD TRUST DTD 8/26/05 AGY | |
| 50972396 | CHARLES A DAOUD TRUSTED IRA | |
| 50961209 | CHARLES A FALK AND BARBARA K FAL | |
| 50963217 | CHARLES A GARCIA MD ROTH IRA CUSTODY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042187 | CHARLES A HUEBNER | |
| 50972713 | CHARLES A HUNT AND JOAN M HUNT | |
| 50995996 | CHARLES A LEGRAND AGENCY | |
| 50995997 | CHARLES A LEGRAND IRA | |
| 50975069 | CHARLES A PALMGREN | |
| 50992686 | CHARLES A SANISLOW SEP IRA | |
| 51040106 | CHARLES A SODERSTROM IRA ROLLOVER | |
| 51040107 | CHARLES A SODERSTROM ROTH IRA | |
| 51005397 | CHARLES A VESEL CREDIT SHELTE | |
| 51046686 | CHARLES A WIMPFHEIMER 2011 IRREVOCABLE TRUST U | |
| 50963268 | CHARLES AANON BUNDY TTEE CHARL | |
| 50984454 | CHARLES ACTON | |
| 50981739 | CHARLES ADAMS | |
| 50981737 | CHARLES ADAMS EXECUTOR EO ADAL | |
| 50992858 | CHARLES AND JOYCE TOGSTAD CP | |
| 51025379 | CHARLES AND KELLY MORI TRUST U/A DTD 6/13/98 | |
| 50976132 | CHARLES AND KIMBERLEY DANIEL L | |
| 51040187 | CHARLES AND MARY ANN SONNEN TE | |
| 50960918 | CHARLES AND NANCY COLLINS | |
| 50994139 | CHARLES AND SARAH STEIDEL COMMUNITY PROPERTY 1 | |
| 50958219 | CHARLES AND SUSAN CARLSON | |
| 50951777 | CHARLES AND SUSAN SHUBIN | |
| 50982075 | CHARLES B AND AMY R ERDE SCHWAB ONE ███ 8877 | |
| 50965263 | CHARLES B ANDERSON IRREVOC TRU | |
| 50998361 | CHARLES B BARRETT JR REVOCAB | |
| 51041758 | CHARLES B CAMPBELL III REVOCA | |
| 51028062 | CHARLES B CASTNER III | |
| 51028109 | CHARLES B CASTNER JR TRUST | |
| 51006349 | CHARLES B DANE JR 1999 GIFT TR | |
| 50951111 | CHARLES B FESSLER | |
| 50951109 | CHARLES B FESSLER THE GLENMEDE | |
| 50955004 | CHARLES B FULKS IMA (I) | |
| 50968124 | CHARLES B STEWART JR ROSEMARY S WEAVER POA | |
| 50972566 | CHARLES B VON DOERSTEN JR REVOCABLE TRUST | |
| 51027385 | CHARLES B WINDLE ROLLOVER IRA | |
| 51041851 | CHARLES BACON & CYNTHIA DUSEL-BACON | |
| 51041850 | CHARLES BACON & CYNTHIA DUSEL-BACON FAMILY TRU | |
| 50973451 | CHARLES BERGER | |
| 50949154 | CHARLES BLACKMAN | |
| 50968224 | CHARLES BREUNIG IRRTR-S | |
| 50982525 | CHARLES BROWN TRUST IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980504 | CHARLES BROWN TRUST IMA | |
| 50947007 | CHARLES BRUNING III | |
| 51035971 | CHARLES C & EDNA M RUST JT T | |
| 51037185 | CHARLES C BARR MD | |
| 51037165 | CHARLES C BARR MD | |
| 50979907 | CHARLES C CAMPBELL SCHWAB ONE ███0175 | |
| 50950542 | CHARLES C DAY | |
| 50981481 | CHARLES C DAY | |
| 50981480 | CHARLES C DAY DECD | |
| 50950541 | CHARLES C DAY THE | |
| 50996236 | CHARLES C FENWICK SR REVOCAB | |
| 51042014 | CHARLES C HECKSCHER & LAVINIA HALL JTWROS | |
| 50956318 | CHARLES C MORRONE JR | |
| 51027622 | CHARLES C OLDENBURG SCHWAB IR | |
| 51004891 | CHARLES C PARSONS ROLLOVER IR | |
| 50958778 | CHARLES C PITTAMTRUST U/W/D 5/10/48 ART XII | |
| 51005626 | CHARLES C SCOTT IRA ROLLOVER | |
| 50981244 | CHARLES C SEAMAN IRA ROLLOVER | |
| 50983595 | CHARLES C SHELTON PROFIT SHAR | |
| 50952036 | CHARLES CARAVATI JR IRA EQ | |
| 51002918 | CHARLES CARRE III | |
| 50991901 | CHARLES CJ PLATT REMAINING TRUS | |
| 51014209 | CHARLES CLEMENT HARGRAVE | |
| 50982960 | CHARLES CLEMENT HARGRAVE | |
| 51004148 | CHARLES COLTRANE TTEE BARRY LY | |
| 50986935 | CHARLES CROSS | |
| 50992326 | CHARLES CUNINGHAM GENERATION SKIPPING MARITAL | |
| 50963777 | CHARLES CUNINGHAM GST MARITAL IM | |
| 50963776 | CHARLES CUNINGHAM MARITAL TRUST IM | |
| 50992323 | CHARLES CUNINGHAM MARITAL TRUST INVESTMENT | |
| 50979263 | CHARLES CZARNEZKI AGENCY | |
| 50963432 | CHARLES D ANDERSON TTEE SEPARA | |
| 50963430 | CHARLES D ANDERSON TTEE SEPARA | |
| 51017099 | CHARLES D JACOBUS JR TR 1 AGY | |
| 50945650 | CHARLES D KLEYMEYER | |
| 50969190 | CHARLES D NELSON TRUST UTD 10 | |
| 50971713 | CHARLES D OR NANCY L ZYLSTRA A | |
| 50997509 | CHARLES D OWEN III -- MAIN AC | |
| 50997510 | CHARLES D OWEN IV | |
| 50951130 | CHARLES D POLLIS IRA ROLLOVER SCHWAB ███6118 | |
| 50987190 | CHARLES D POLLIS SCHWAB ███0361 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961410 | CHARLES DAHLGREN IRA | |
| 50957307 | CHARLES DANIEL RIRA | |
| 51043299 | CHARLES DANIEL TILLMAN FAMILY | |
| 50942018 | CHARLES DAVID REECE | |
| 50974240 | CHARLES DICKEY INV AGENCY - S | |
| 50996001 | CHARLES DON PENNINGTON FAMILY | |
| 50962171 | CHARLES DRULLINGER IRA | |
| 50983409 | CHARLES E AND KATHLEEN M HOOVER | |
| 50953964 | CHARLES E AND KATHLEEN M HOOVER | |
| 50953179 | CHARLES E AND KATHLEEN M HOOVER | |
| 50955729 | CHARLES E AND KATHLEEN M HOOVER | |
| 50961402 | CHARLES E AND KATHLEEN M HOOVER | |
| 50958837 | CHARLES E AND KATHLEEN M HOOVER | |
| 50990089 | CHARLES E AND KATHLEEN M HOOVER | |
| 51025557 | CHARLES E AND SHELBY B MORTO | |
| 51003143 | CHARLES E BASCOM 1991 TRUST | |
| 50979523 | CHARLES E BRAKE CO INC EMPLOYEES 401K | |
| 51026345 | CHARLES E BURROUGHS | |
| 51026365 | CHARLES E CLARK III ROLLOVER | |
| 51004795 | CHARLES E COULSON & DEBORAH W | |
| 50969797 | CHARLES E DAANE | |
| 51017161 | CHARLES E DODSON | |
| 51008755 | CHARLES E ENG & KAREN ENG JT TEN / SCHWAB: ▮▮ | |
| 51014001 | CHARLES E HAMMOND IRA ROLLOVER / SCHWAB: ▮▮ | |
| 50968151 | CHARLES E HARDING SR | |
| 51042037 | CHARLES E HOYT | |
| 50946886 | CHARLES E MCCLOUDTRUST SETTLEMENTRAYMOND JAM | |
| 50987345 | CHARLES E PASSMORE ROLLOVER IRA SCHWAB ▮-88 | |
| 50991395 | CHARLES E RICHARDS JR IRA RO | |
| 50962609 | CHARLES E SCRIPPS TRUST U/A DTD 6/7/00 ▮3600 | |
| 51037538 | CHARLES E SELF & PHYLLIS S S | |
| 51048265 | CHARLES E STARK IRREV TRUST | |
| 50962993 | CHARLES E STARK IRREVOCABLE TRUST | |
| 51043324 | CHARLES E TINSLEY | |
| 50963574 | CHARLES E WAGNER REV TUA | |
| 50986907 | CHARLES E WEIRAUCH TTEE | |
| 50956261 | CHARLES EDWARD KENNEDY | |
| 50956259 | CHARLES EDWARD KENNEDY AND MARY | |
| 50956260 | CHARLES EDWARD KENNEDY THE GLENMEDE | |
| 50952698 | CHARLES ERIC MECKSTROTH INHERITED IRA | |
| 50960225 | CHARES F & MARLENE E GOETZ REVOCABLE TRUST (23 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987060 | CHARLES F & SHARON L RIEDL J | |
| 50999546 | CHARLES F BETHEL TTEE TRUST B | |
| 51003961 | CHARLES F CLIPPERT IRA ROLLOV | |
| 50960293 | CHARLES F EADES MD | |
| 50975062 | CHARLES F JARRARD III | |
| 50986931 | CHARLES F MANSUR INVESTMENT A | |
| 50974123 | CHARLES F MEAD REV AGCY CLD 71 | |
| 50987887 | CHARLES F RICHARDS IV INVESTM | |
| 50987884 | CHARLES F RICHARDS JR TRUST | |
| 51027314 | CHARLES F TUCKER ROLLOVER IRA | |
| 50953695 | CHARLES F WEST | |
| 50953700 | CHARLES F WEST AND CAROLE | |
| 50953699 | CHARLES F WEST AND CAROLE | |
| 50953697 | CHARLES F WEST THE GLENMEDE | |
| 50953694 | CHARLES F WEST THE GLENMEDE | |
| 50953696 | CHARLES F WEST THE GLENMEDE | |
| 50958484 | CHARLES F YEISER JR | |
| 50958489 | CHARLES F YEISER JR | |
| 50958486 | CHARLES F YEISER JR TRUST | |
| 50943162 | CHARLES F YEISER TRUST 1 | |
| 50943164 | CHARLES F YEISER TRUST 2 | |
| 50943165 | CHARLES F YEISER TRUST B 1934 | |
| 51041979 | CHARLES FAIRCHILD GILL III | |
| 50951180 | CHARLES FLATHER AND VIRGINIA CONVE | |
| 50995775 | CHARLES FLATHER AND VIRGINIA CONVE | |
| 50951184 | CHARLES FLATHER DOUGLAS B CABOT | |
| 50950706 | CHARLES FLATHER FREDERICK C CABO | |
| 50951176 | CHARLES FLATHER FREDERICK C CABO | |
| 50951174 | CHARLES FLATHER HENRY W MINOT I | |
| 50979012 | CHARLES FLATHER HENRY W MINOT I | |
| 50951177 | CHARLES FLATHER MITCHELL W CABOT | |
| 50951181 | CHARLES FLATHER MITCHELL W CABOT | |
| 50951173 | CHARLES FLATHER REMAINING TRUSTEE | |
| 50950645 | CHARLES FLATHER REMAINING TRUSTEE | |
| 50995770 | CHARLES FLATHER TRUSTEE U/AGR/TR | |
| 50942984 | CHARLES FLEISCHMANN III REV TRUST | |
| 50942982 | CHARLES FLEISCHMANN TRUST 1 | |
| 50942983 | CHARLES FLEISCHMANN TRUST 2 | |
| 51026088 | CHARLES G BACHECHI FAMILY TRUST | |
| 50943467 | CHARLES G CAMPBELL | |
| 50946175 | CHARLES G CASTOR TRUST U/W | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975429 | CHARLES G CLARK THE GLENMEDE | |
| 50944774 | CHARLES G EYSTER THE GLENMEDE | |
| 50962634 | CHARLES G THALHIMER III TRUST | |
| 50969472 | CHARLES GABRIEL | |
| 523 | CHARLES GC GLADSTONE | |
| 51012668 | CHARLES GOODMAN IRA ROLLOVER | |
| 51012741 | CHARLES GOORMAN TRUST MICHELE | |
| 50947524 | CHARLES GUST | |
| 50958718 | CHARLES H BARRON ROLLOVER IRA SCHWAB███████8995 | |
| 50949549 | CHARLES H BRAUN EXEMPT MAR TRU | |
| 50949548 | CHARLES H BRAUN NON EX MAR TRU | |
| 50954184 | CHARLES H HAAS IRA | |
| 50949531 | CHARLES H JOHNS | |
| 50995381 | CHARLES H K MILLER IRA | |
| 50958248 | CHARLES H MCLAUGHLIN IV | |
| 51031725 | CHARLES H PASSERMAN 2012 IRREVOCABLE TRUST | |
| 51030734 | CHARLES H RATHBONE CUSTODIAN FOR OWEN RATHBO | |
| 51030723 | CHARLES H RATHBONE REVOCABLE TRUST OF MARCH 4 | |
| 50975300 | CHARLES H RICHTER JR IRA | |
| 50944693 | CHARLES H SCHAEFER | |
| 50944694 | CHARLES H SCHAEFER | |
| 50944691 | CHARLES H SCHAEFER | |
| 50944255 | CHARLES H THOMPSON JR DECE | |
| 50944258 | CHARLES H THOMPSON JR DECE | |
| 50959670 | CHARLES H WESTLIE REVOCABLE T | |
| 50958574 | CHARLES HANSING RIRA | |
| 50941632 | CHARLES HARRINGTON | |
| 50945526 | CHARLES HENRY KLAMER MD | |
| 50992528 | CHARLES HF STORROW | |
| 50945719 | CHARLES HITE TUW FOR J SCHNEPF | |
| 51016304 | CHARLES HOWARD HUGHES | |
| 50988742 | CHARLES I JUDKINS IRA TRANSFE | |
| 51023258 | CHARLES I MAYER | |
| 51023259 | CHARLES I MAYER TRUST U/A DTD | |
| 50994536 | CHARLES I WILLS IRA | |
| 50948275 | CHARLES J CLARKE JR | |
| 51037258 | CHARLES J COREA | |
| 50987078 | CHARLES J DUSHEK | |
| 50985698 | CHARLES J DUSHEK KEOGH PLAN | |
| 50986697 | CHARLES J DUSHEK ROTH IRA | |
| 50942020 | CHARLES J FEAR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024939 | CHARLES J MINKEL IRA ROLLOVER | |
| 51027124 | CHARLES J NORDSTROM CRT CHARL | |
| 51027123 | CHARLES J NORDSTROM LLC CHARL | |
| 51027130 | CHARLES J NORDSTROM LLC CHARL | |
| 51047447 | CHARLES J PAPARELLI - HB EQUITY OVERLAY | |
| 50958170 | CHARLES J PRINCE REV LIV TR D | |
| 50958751 | CHARLES J RUFF DMD | |
| 51039371 | CHARLES J SILER & JULIA FLYNN SILER JT TEN / | |
| 51003755 | CHARLES J SILVER | |
| 50992651 | CHARLES J SMITH JR IRA | |
| 50992580 | CHARLES J SMITH JR IRA R/O | |
| 50956908 | CHARLES JAMES FLINT INV AGENCY -S | |
| 50943498 | CHARLES JONES & MIRIAM JONES C | |
| 50956072 | CHARLES K COX | |
| 50951621 | CHARLES K GRIMES M DMPPPPS | |
| 51028275 | CHARLES K PAGE | |
| 50946019 | CHARLES K SHELDON | |
| 50947395 | CHARLES KLAMER REV TRUST | |
| 50944520 | CHARLES KURZ II | |
| 50962980 | CHARLES L & POLLY ANCENEY CRU | |
| 50943414 | CHARLES L BENSONHAVER MD | |
| 51003372 | CHARLES L COCHRAN REVOCABLE T | |
| 50966835 | CHARLES L COLMAN | |
| 50966834 | CHARLES L COLMAN 1980 TRUST | |
| 50966829 | CHARLES L COLMAN 1980 TRUST | |
| 50966832 | CHARLES L COLMAN 1980 TRUST - BROWN ███ 126( | |
| 50966831 | CHARLES L COLMAN IRREVOCABLE TRUST | |
| 50966830 | CHARLES L COLMAN IRREVOCABLE TRUST | |
| 50966833 | CHARLES L COLMAN IRREVOCABLE TRUST - NAVELLIER | |
| 50968493 | CHARLES L GRAY JR TRUST | |
| 50954518 | CHARLES L HAMILTION JR MARITAL | |
| 50944144 | CHARLES L ILL AND FLORENCE M H ILL | |
| 50944148 | CHARLES L ILL III THE | |
| 50944150 | CHARLES L ILL THE | |
| 51017771 | CHARLES L JOHNSON | |
| 51017770 | CHARLES L JOHNSON TRUST | |
| 50978848 | CHARLES L MULLALLY TUW FBO LO | |
| 51005290 | CHARLES L PARHAM RESIDUAL TRU | |
| 50961774 | CHARLES L RIDDLE IRA ROLLOVER | |
| 50950759 | CHARLES L TURNER TRUST INVEST | |
| 51046008 | CHARLES L WHALEY & HELEN WHALEY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046009 | CHARLES L WHALEY IRA ROLLOVER | |
| 50995610 | CHARLES L WILLIAMS JR SUCCEEDI | |
| 50994696 | CHARLES LASSETER IRA IAA -LM- | |
| 50991012 | CHARLES LUNAN CONTRIBUTORY IRA SCHWAB ███-70( | |
| 50999201 | CHARLES M BENEDICT | |
| 50951961 | CHARLES M CARAVATI III | |
| 50948376 | CHARLES M CLARK | |
| 50967277 | CHARLES M FOGARTY IRA | |
| 50944821 | CHARLES M GILFILLAN | |
| 50944820 | CHARLES M GILFILLAN THE | |
| 50964595 | CHARLES M IVES III & SUSAN PAN | |
| 50983079 | CHARLES M METER ROLLOVER IRA SCHWAB ███3037 | |
| 50974802 | CHARLES M SHRINER JRINVESTME | |
| 51047448 | CHARLES M SILVERSTEIN MD | |
| 50948949 | CHARLES M SMITH MD | |
| 50964345 | CHARLES M SMITH MD IRA ROLLOV | |
| 50982613 | CHARLES M TUSKES IMA - CSMCKEE LCV | |
| 50995917 | CHARLES MARSHALL AND JOAN E MARSH | |
| 51009297 | CHARLES MATAYS IRA | |
| 50969337 | CHARLES MCELROY WHITE THE | |
| 50942187 | CHARLES N HETRICK | |
| 50952976 | CHARLES N LORD THE GLENMEDE | |
| 50968608 | CHARLES N MONSTED III IRA ROL | |
| 50977457 | CHARLES O HELLER | |
| 50983507 | CHARLES O HOYT 1999 GRAT | |
| 50990148 | CHARLES O HOYT 1999 GRAT | |
| 50981909 | CHARLES O HOYT 1999 GRAT | |
| 50953255 | CHARLES O HOYT 1999 GRAT | |
| 50983789 | CHARLES O HOYT 1999 GRAT | |
| 50953257 | CHARLES O HOYT 2000 GRAT | |
| 50983508 | CHARLES O HOYT 2000 GRAT | |
| 50983790 | CHARLES O HOYT 2000 GRAT | |
| 50984626 | CHARLES O HOYT 2002 GRAT | |
| 50961425 | CHARLES O HOYT 2002 GRAT | |
| 50978998 | CHARLES O HOYT 2002 GRAT | |
| 50978999 | CHARLES O HOYT 2002 IRREVOCABLE TRUST | |
| 50961429 | CHARLES O HOYT 2002 IRREVOCABLE TRUST | |
| 50953070 | CHARLES O HOYT IRA | |
| 50984627 | CHARLES O HOYT REVOCABLE TRUST | |
| 50953249 | CHARLES O HOYT REVOCABLE TRUST | |
| 50983788 | CHARLES O HOYT REVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957956 | CHARLES O HOYT REVOCABLE TRUST | |
| 50984608 | CHARLES O ROLANDO 1975 RES TRU | |
| 50989274 | CHARLES O ROLANDO 1975 RES TRU | |
| 50967053 | CHARLES O ROLANDO 1975 RES TRU | |
| 50978747 | CHARLES O ROLANDO 1975 RES TRU | |
| 50973180 | CHARLES O ROLANDO 1975 RES TRU | |
| 51041526 | CHARLES O SVENSON IRA ROLLOVE | |
| 50956402 | CHARLES P FRICANO TRUST IMA | |
| 50996141 | CHARLES P HAYES IRCA | |
| 50944837 | CHARLES P MILLS JR | |
| 50943654 | CHARLES P OCONNOR | |
| 50984415 | CHARLES P ORR REVOCABLE TRUST | |
| 50988737 | CHARLES P RIMMER JR INVESTMENT MANAGEMENT ACC | |
| 51047456 | CHARLES P STEWART JR MD PC 401(K)/PSP - HB EQUITY | |
| 51026624 | CHARLES P W NEWELL 1978 TRUST | |
| 50985253 | CHARLES PANKOWSKI | |
| 50991845 | CHARLES PETER ONEIL | |
| 50987198 | CHARLES PIERATT IRA | |
| 51042160 | CHARLES PORET | |
| 50957206 | CHARLES PSLICHTER TRUST DTD 1 | |
| 50957417 | CHARLES R AND LESA G GRANTHA | |
| 50994944 | CHARLES R CLARK IRA IMA | |
| 51008729 | CHARLES R EMRICK IRA | |
| 51005651 | CHARLES R FORD | |
| 50951449 | CHARLES R GEER PHOTOGRAPHY 61 | |
| 50966741 | CHARLES R GERSHON ROLLOVER IRA SCHWAB ███ -39 | |
| 51005506 | CHARLES R HATCHER JR MD | |
| 51005505 | CHARLES R HATCHER JR MD IR | |
| 50950395 | CHARLES R HEMENWAY SCHP TRUST | |
| 50953156 | CHARLES R MAY ROLLOVER IRA | |
| 51025380 | CHARLES R MORI IRA ROLLOVER | |
| 50964314 | CHARLES R MOYER AND MARY E M | |
| 50980997 | CHARLES R NOLAN REVOCABLE TRUST | |
| 50980371 | CHARLES R OR BETTY A CLARK IMA | |
| 51005169 | CHARLES R PRICE IRA | |
| 51031305 | CHARLES R RICHEY CHARITABLE TR | |
| 50999705 | CHARLES R RICHEY CHARITABLE TRUST | |
| 51000065 | CHARLES R RICHEY JR | |
| 51031395 | CHARLES R RICHEY RESIDUARY TRU | |
| 50999703 | CHARLES R RICHEY RESIDUARY TRUST | |
| 50993900 | CHARLES R SAWYER IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032125 | CHARLES R SCHUELER | |
| 50955713 | CHARLES R VON MAUR AGENCY | |
| 51005510 | CHARLES R WOLFF | |
| 50970955 | CHARLES RAFFETY TRUST | |
| 51026386 | CHARLES REED CRUIT & MARY CRUI | |
| 51027936 | CHARLES RICHARD OSTROM | |
| 51027943 | CHARLES RICHARD OSTROM IRA ROLLOVER | |
| 50999704 | CHARLES RICHEY JR IRA ROLLOVER | |
| 51031307 | CHARLES RICHEY JR IRA ROLLOVER | |
| 50955030 | CHARLES RICKARD FBO FLORENCE RICKARD | |
| 50988150 | CHARLES RICKARD FBO FLORENCE RICKARD | |
| 50949844 | CHARLES RIGGS | |
| 51030831 | CHARLES RODGERS | |
| 50977911 | CHARLES ROMMEL FUERSTE MANAGEMENT AGENCY | |
| 50975552 | CHARLES S & JULIA H PAIGEJTW | |
| 50986877 | CHARLES S BINGHAM AND CHARLES | |
| 50984538 | CHARLES S BOIT EDWARD P LAWR | |
| 50989910 | CHARLES S BOIT ROBERT S BOIT AN | |
| 50987058 | CHARLES S DUSHEK | |
| 50986663 | CHARLES S DUSHEK ROTH IRA | |
| 50996319 | CHARLES S GARLAND III | |
| 50996269 | CHARLES S GARLAND JR IRREVOC | |
| 51017394 | CHARLES S JENNINGS IRA ROLLOVE | |
| 50999922 | CHARLES S JENNINGS IRA ROLLOVER | |
| 51005674 | CHARLES S KITCHEN & GAYE W K | |
| 51005465 | CHARLES S KITCHEN IRA ROLLOVE | |
| 50976295 | CHARLES S LISBERGER AND MARILYNN | |
| 50955212 | CHARLES S LISBERGER AND MARILYNN | |
| 50976294 | CHARLES S LISBERGER CUSTODIAN FO | |
| 50978934 | CHARLES S MILLER | |
| 50954926 | CHARLES S RYAN | |
| 50954927 | CHARLES S RYAN | |
| 51012836 | CHARLES SCHWAB $ CO CUSTODIAN | |
| 51013535 | CHARLES SCHWAB & CO CUSTODIAN | |
| 51012837 | CHARLES SCHWAB & CO CUSTODIAN | |
| 51043607 | CHARLES SCHWAB & CO CUSTODIAN | |
| 51046843 | CHARLES SCHWAB & CO CUSTODIAN | |
| 51015836 | CHARLES SCHWAB & CO CUSTODIAN | |
| 51045010 | CHARLES SCHWAB & CO CUSTODIAN | |
| 50997346 | CHARLES SCHWAB & CO CUSTODIAN | |
| 51026456 | CHARLES SCHWAB & CO CUSTODIAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015835 | CHARLES SCHWAB & CO CUSTODIAN | |
| 50962223 | CHARLES SCHWAB & CO INC CUST ALAN G DUNN SEP-IF | |
| 50961538 | CHARLES SCHWAB & CO INC CUST CHARLES D DAVIS IF | |
| 50993446 | CHARLES SCHWAB & CO INC CUST DAVID LLOYD JONES | |
| 50993345 | CHARLES SCHWAB & CO INC CUST GORDON R VANUS JF | |
| 50961126 | CHARLES SCHWAB & CO INC CUST JONI N COXHEAD IR/ | |
| 50963679 | CHARLES SCHWAB & CO INC CUST JOSEPH L BOYLE IRA | |
| 50966248 | CHARLES SCHWAB & CO INC CUST KARL FORER IRA ROl | |
| 50972894 | CHARLES SCHWAB & CO INC CUST MARY C INGELS IRA | |
| 50975893 | CHARLES SCHWAB & CO INC CUST MICHAEL T PRICE SE | |
| 50992518 | CHARLES SCHWAB & CO INC CUST PATRICK C SWEENEY | |
| 50986560 | CHARLES SCHWAB & CO INC CUST RICHARD ALBAIR IR/ | |
| 50994268 | CHARLES SCHWAB & CO INC CUST STEVEN ALLEN WASH | |
| 50966936 | CHARLES SCHWAB & CO INC CUST TERRANCE J GLEASO | |
| 50968078 | CHARLES SCHWAB & CO INC CUST WILFRIED J HAAS SE | |
| 51001683 | CHARLES SCHWAB FBO SCOTT M BRO | |
| 51010997 | CHARLES SCHWAB FBO THREASA FRO | |
| 51000939 | CHARLES SCHWAB TRUST CO TTEE | |
| 50975832 | CHARLES SCHWAB TTEE PHYSICIANS | |
| 50981246 | CHARLES SCOTT FORBES AND KATHRYN | |
| 51042518 | CHARLES SCOTT ROBERSON REVOCAB | |
| 51037542 | CHARLES SELF ███ 241B | |
| 50983594 | CHARLES SHELTON PROFIT SHARING | |
| 50958815 | CHARLES SIMON ROLLOVER IRA SCHWAB ███ 9175 | |
| 51040514 | CHARLES STAINTON IRA | |
| 50962863 | CHARLES STANSFIELD | |
| 51004878 | CHARLES STEVEN & SARA COX | |
| 50992979 | CHARLES T CASAZZA AND WILLIAM M | |
| 50951901 | CHARLES T CLARK AND DOUGLAS A CL | |
| 50951891 | CHARLES T CLARK TRUSTEE U/DECL/ | |
| 50966411 | CHARLES T COLGANIRA ROLLOVER | |
| 51005129 | CHARLES T CROUCH IRA ROLLOVER | |
| 51026916 | CHARLES TANDY JONES JR | |
| 50957965 | CHARLES TATE DAWKINS ROLLOVER | |
| 50942407 | CHARLES THOMAS AGY | |
| 51005336 | CHARLES THOMAS BAY | |
| 50992857 | CHARLES TOGSTAD IRA | |
| 51043467 | CHARLES TOTERO IRA ROLLOVER | |
| 50980205 | CHARLES VETTER RIRA | |
| 50972563 | CHARLES VON DOERSTEN IRA | |
| 51047197 | CHARLES W AND GENEVA T WRIGHT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975264 | CHARLES W BULF TRUST AGENCY | |
| 51004803 | CHARLES W COUPE & JOAN E COUPE JT TEN / | |
| 50975723 | CHARLES W FIELD IRREVOCABLE T | |
| 50951690 | CHARLES W HARE TRUSTEE U/IND/TR | |
| 50953557 | CHARLES W HARRISON IRREV TR D | |
| 50963068 | CHARLES W HEHEMANN JR REV TUA | |
| 50946972 | CHARLES W HUBBARD AGENT UNDER | |
| 50968869 | CHARLES W LANDEFELD THE GLENMEDE | |
| 50992555 | CHARLES W LYON QTIP MARITAL TRUST FBO PHYLLIS | |
| 50943072 | CHARLES W NEUMANN | |
| 50988640 | CHARLES W PHILLIPS IRREVOCABL | |
| 50986453 | CHARLES W PHILLIPS REVOCABLE T | |
| 50988164 | CHARLES W RICHARDS | |
| 50948471 | CHARLES W ROTHHAAR INDIVIDUAL | |
| 50945948 | CHARLES W ROTHHAAR IRREVOCABLE | |
| 50965736 | CHARLES W SMITH TRUST | |
| 50942344 | CHARLES W SMITH TUA | |
| 50958232 | CHARLES W SMITH TUA | |
| 51044958 | CHARLES WADE | |
| 50998100 | CHARLES WALKER & ANGELA WALKER TTEE ███UTH1 | |
| 50978617 | CHARLES WALKER TRUST | |
| 50959000 | CHARLES WATKINS ADMINISTRATIVE TRUST SCHWAB█ | |
| 51046832 | CHARLES WITEMYRE | |
| 50963537 | CHARLES WOMACK IRA TRUST | |
| 50963795 | CHARLES WOMACK REV TR IM | |
| 50976289 | CHARLES YEDLIN AND ROCHELLE YEDLIN | |
| 50976291 | CHARLES YEDLIN THE GLENMEDE TRUST | |
| 50958485 | CHARLES YEISER 1968 TRUST | |
| 51047903 | CHARLES YOUNG / SCHWAB IRA :███1570 | |
| 50995520 | CHARLES YOUNG IRA | |
| 50989487 | CHARLESCOTE FARM | |
| 50955378 | CHARLES-FREDERICK DAVID BOIT AN | |
| 50955375 | CHARLES-FREDERICK DAVID BOIT AN | |
| 50989934 | CHARLES-FREDERICK DAVID BOIT SUCC | |
| 50968670 | CHARLESTON FIREFIGHTERS PENSION FUND | |
| 50996313 | CHARLESTOWN COMMUNITY INC FLE | |
| 50985245 | CHARLIE R TWIDDY IRA | |
| 50988743 | CHARLIES FAMILY TRUST SCHWAB ███3811 | |
| 51014723 | CHARLOTTE A HEATH IRA | |
| 51019114 | CHARLOTTE A KINGSBURY IRA ROLLOVER ███SB1-P) | |
| 51042270 | CHARLOTTE A TRAINER IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001161 | CHARLOTTE B BRAKEBILL | |
| 50948102 | CHARLOTTE B HILL | |
| 525 | CHARLOTTE BEAL TRUST | |
| 51000493 | CHARLOTTE BLOOMER TRUST | |
| 50971275 | CHARLOTTE DWIGHT | |
| 50971776 | CHARLOTTE DWIGHT | |
| 51022346 | CHARLOTTE E MAGUIRE TRUST | |
| 51008787 | CHARLOTTE ENGSTROM | |
| 51010174 | CHARLOTTE FLORENCE05/05 | |
| 51015717 | CHARLOTTE G HOLSTEIN | |
| 50966818 | CHARLOTTE GLAZER DESIGNATED BENE PLAN/TOD | |
| 51014722 | CHARLOTTE HEATH | |
| 50952622 | CHARLOTTE HUNGERFORD HOSPITAL | |
| 50944334 | CHARLOTTE ISEN THE GLENMEDE TRUST | |
| 50944335 | CHARLOTTE ISEN THE GLENMEDE TRUST | |
| 51000960 | CHARLOTTE J BOWIE REVOCABLE T | |
| 50976866 | CHARLOTTE J FOSTER | |
| 50945485 | CHARLOTTE K HETRICK REVOCABLE | |
| 50954394 | CHARLOTTE K KIMELMAN THE GLENMEDE | |
| 50954395 | CHARLOTTE K KIMELMAN THE GLENMEDE | |
| 50975768 | CHARLOTTE K KROSNICK THE GLENMEDE | |
| 51031941 | CHARLOTTE L ALLEN CHARITABLE REMAINDER TRUST D | |
| 51031940 | CHARLOTTE L ALLEN LIVING TRUST DTD 07/27/99 | |
| 50970482 | CHARLOTTE LEFEVRE REV TRUST | |
| 50969322 | CHARLOTTE LEFEVRE REV TRUST | |
| 50965879 | CHARLOTTE LYMAN FARDELMANN | |
| 51011292 | CHARLOTTE LYNN FLEEGE MANAGEMENT AGENCY | |
| 51004580 | CHARLOTTE M COOPER TRUST | |
| 50953710 | CHARLOTTE M HAVEMEYER TRUST | |
| 50996061 | CHARLOTTE MAMORSKY | |
| 51022520 | CHARLOTTE MAMORSKY TRUST | |
| 50999882 | CHARLOTTE P PAINE IRA ROLLOVER | |
| 51028293 | CHARLOTTE P PAINE IRA ROLLOVER | |
| 51028294 | CHARLOTTE P PAINE REVOCABLE TR | |
| 50999881 | CHARLOTTE P PAINE REVOCABLE TRUST | |
| 50999883 | CHARLOTTE PAINE GST | |
| 50959014 | CHARLOTTE RUSSELL TR | |
| 50954626 | CHARLOTTE SHPUR TRUSTEE IMA | |
| 50950299 | CHARLOTTE STATE BANK | |
| 50951529 | CHARLOTTE STATE BANK | |
| 50952006 | CHARLOTTE STATE BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952551 | CHARLOTTE STATE BANK | |
| 50948200 | CHARLOTTE STATE BANK | |
| 50949865 | CHARLOTTE STATE BANK | |
| 50951127 | CHARLOTTE STATE BANK | |
| 50952966 | CHARLOTTE STATE BANK | |
| 50952734 | CHARLOTTE STATE BANK | |
| 50946857 | CHARLOTTE STATE BANK | |
| 50951397 | CHARLOTTE STATE BANK | |
| 50951617 | CHARLOTTE STATE BANK | |
| 50947297 | CHARLOTTE STATE BANK | |
| 50952681 | CHARLOTTE STATE BANK | |
| 50952893 | CHARLOTTE STATE BANK | |
| 50952559 | CHARLOTTE STATE BANK | |
| 50952265 | CHARLOTTE STATE BANK | |
| 50945638 | CHARLOTTE STATE BANK | |
| 50949836 | CHARLOTTE STATE BANK | |
| 51010422 | CHARLOTTE TOWN TRUST | |
| 51010361 | CHARLOTTE TOWN TRUST | |
| 51010303 | CHARLOTTE TOWN TRUST | |
| 51010377 | CHARLOTTE TOWN TRUST | |
| 51010244 | CHARLOTTE TOWN TRUST | |
| 51010228 | CHARLOTTE TOWN TRUST | |
| 50968171 | CHARLOTTE URBANO | |
| 50972382 | CHARLOTTE URBANO REV TRUST | |
| 50973104 | CHARLOTTE Y MARTIN IRREV TRUS | |
| 50961325 | CHARLTON H AMES AND CARL E YORK | |
| 50979094 | CHARTER TRUST COMPANY | |
| 50979119 | CHARTER TRUST COMPANY | |
| 50962100 | CHARTER TRUST COMPANY | |
| 50990427 | CHARTER TRUST COMPANY | |
| 50980124 | CHARTER TRUST COMPANY | |
| 50963140 | CHARTER TRUST COMPANY | |
| 50980183 | CHARTER TRUST COMPANY | |
| 50990414 | CHARTER TRUST COMPANY | |
| 50979116 | CHARTER TRUST COMPANY | |
| 50957327 | CHARTER TRUST COMPANY | |
| 50974832 | CHARTER TRUST COMPANY | |
| 50962101 | CHARTER TRUST COMPANY | |
| 50974923 | CHARTER TRUST COMPANY | |
| 50957302 | CHARTER TRUST COMPANY | |
| 50957107 | CHARTER TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008891 | CHARTER TRUST COMPANY | |
| 50990448 | CHARTER TRUST COMPANY | |
| 50963145 | CHARTER TRUST COMPANY | |
| 50957336 | CHARTER TRUST COMPANY | |
| 50979093 | CHARTER TRUST COMPANY | |
| 50952809 | CHARTER TRUST COMPANY | |
| 50963141 | CHARTER TRUST COMPANY | |
| 50962093 | CHARTER TRUST COMPANY | |
| 50990370 | CHARTER TRUST COMPANY | |
| 50990398 | CHARTER TRUST COMPANY | |
| 50957321 | CHARTER TRUST COMPANY | |
| 50962182 | CHARTER TRUST COMPANY | |
| 50990392 | CHARTER TRUST COMPANY | |
| 50957306 | CHARTER TRUST COMPANY | |
| 50990439 | CHARTER TRUST COMPANY | |
| 50980133 | CHARTER TRUST COMPANY | |
| 50990413 | CHARTER TRUST COMPANY | |
| 50962098 | CHARTER TRUST COMPANY | |
| 50957319 | CHARTER TRUST COMPANY | |
| 50957952 | CHARTER TRUST COMPANY | |
| 50952793 | CHARTER TRUST COMPANY | |
| 50975251 | CHARTER TRUST COMPANY | |
| 50990446 | CHARTER TRUST COMPANY | |
| 50990408 | CHARTER TRUST COMPANY | |
| 50980184 | CHARTER TRUST COMPANY | |
| 50957329 | CHARTER TRUST COMPANY | |
| 50990436 | CHARTER TRUST COMPANY | |
| 50975254 | CHARTER TRUST COMPANY | |
| 50990374 | CHARTER TRUST COMPANY | |
| 50976367 | CHARTER TRUST COMPANY | |
| 50990412 | CHARTER TRUST COMPANY | |
| 50957332 | CHARTER TRUST COMPANY | |
| 50990442 | CHARTER TRUST COMPANY | |
| 50990375 | CHARTER TRUST COMPANY | |
| 50978947 | CHARTER TRUST COMPANY | |
| 50980178 | CHARTER TRUST COMPANY | |
| 50980176 | CHARTER TRUST COMPANY | |
| 50963143 | CHARTER TRUST COMPANY | |
| 50975438 | CHARTER TRUST COMPANY | |
| 50990369 | CHARTER TRUST COMPANY | |
| 50975253 | CHARTER TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990371 | CHARTER TRUST COMPANY | |
| 50974875 | CHARTER TRUST COMPANY | |
| 50962181 | CHARTER TRUST COMPANY | |
| 50974925 | CHARTER TRUST COMPANY | |
| 50979112 | CHARTER TRUST COMPANY | |
| 50963134 | CHARTER TRUST COMPANY | |
| 50983109 | CHARTER TRUST COMPANY | |
| 50990447 | CHARTER TRUST COMPANY | |
| 50976561 | CHARTER TRUST COMPANY | |
| 50978994 | CHARTER TRUST COMPANY | |
| 50978952 | CHARTER TRUST COMPANY | |
| 50978953 | CHARTER TRUST COMPANY | |
| 50990454 | CHARTER TRUST COMPANY | |
| 50978993 | CHARTER TRUST COMPANY | |
| 50990367 | CHARTER TRUST COMPANY | |
| 50990409 | CHARTER TRUST COMPANY | |
| 50946285 | CHARTER TRUST COMPANY | |
| 50962732 | CHARTER TRUST COMPANY | |
| 50957950 | CHARTER TRUST COMPANY | |
| 50990455 | CHARTER TRUST COMPANY | |
| 50990378 | CHARTER TRUST COMPANY | |
| 50978955 | CHARTER TRUST COMPANY | |
| 50990399 | CHARTER TRUST COMPANY | |
| 50978959 | CHARTER TRUST COMPANY | |
| 50957518 | CHARTER TRUST COMPANY | |
| 50990451 | CHARTER TRUST COMPANY | |
| 50978950 | CHARTER TRUST COMPANY | |
| 50990417 | CHARTER TRUST COMPANY | |
| 50961344 | CHARTER TRUST COMPANY | |
| 50975233 | CHARTER TRUST COMPANY | |
| 50974927 | CHARTER TRUST COMPANY | |
| 50975256 | CHARTER TRUST COMPANY | |
| 50980126 | CHARTER TRUST COMPANY | |
| 50990404 | CHARTER TRUST COMPANY | |
| 50974924 | CHARTER TRUST COMPANY | |
| 50990372 | CHARTER TRUST COMPANY | |
| 50979141 | CHARTER TRUST COMPANY | |
| 50958112 | CHARTER TRUST COMPANY | |
| 50990406 | CHARTER TRUST COMPANY | |
| 50990434 | CHARTER TRUST COMPANY | |
| 50990381 | CHARTER TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990410 | CHARTER TRUST COMPANY | |
| 50962184 | CHARTER TRUST COMPANY | |
| 50962097 | CHARTER TRUST COMPANY | |
| 50975665 | CHARTER TRUST COMPANY | |
| 50957333 | CHARTER TRUST COMPANY | |
| 50990452 | CHARTER TRUST COMPANY | |
| 50980185 | CHARTER TRUST COMPANY | |
| 50990390 | CHARTER TRUST COMPANY | |
| 50975444 | CHARTER TRUST COMPANY | |
| 50978945 | CHARTER TRUST COMPANY | |
| 50978946 | CHARTER TRUST COMPANY | |
| 50990380 | CHARTER TRUST COMPANY | |
| 50979118 | CHARTER TRUST COMPANY | |
| 50967680 | CHARTER TRUST COMPANY | |
| 50979111 | CHARTER TRUST COMPANY | |
| 50952814 | CHARTER TRUST COMPANY | |
| 50962180 | CHARTER TRUST COMPANY | |
| 50978957 | CHARTER TRUST COMPANY | |
| 50990430 | CHARTER TRUST COMPANY | |
| 50974061 | CHARTER TRUST COMPANY | |
| 50990391 | CHARTER TRUST COMPANY | |
| 50990441 | CHARTER TRUST COMPANY | |
| 50990435 | CHARTER TRUST COMPANY | |
| 50990396 | CHARTER TRUST COMPANY | |
| 50990438 | CHARTER TRUST COMPANY | |
| 50978962 | CHARTER TRUST COMPANY | |
| 50990444 | CHARTER TRUST COMPANY | |
| 50990411 | CHARTER TRUST COMPANY | |
| 50978964 | CHARTER TRUST COMPANY | |
| 50990393 | CHARTER TRUST COMPANY | |
| 50978943 | CHARTER TRUST COMPANY | |
| 50980134 | CHARTER TRUST COMPANY | |
| 50990415 | CHARTER TRUST COMPANY | |
| 50962730 | CHARTER TRUST COMPANY | |
| 50990407 | CHARTER TRUST COMPANY | |
| 50962095 | CHARTER TRUST COMPANY | |
| 50975664 | CHARTER TRUST COMPANY | |
| 50975250 | CHARTER TRUST COMPANY | |
| 50990400 | CHARTER TRUST COMPANY | |
| 50980177 | CHARTER TRUST COMPANY | |
| 50990450 | CHARTER TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990389 | CHARTER TRUST COMPANY | |
| 50975437 | CHARTER TRUST COMPANY | |
| 50979124 | CHARTER TRUST COMPANY | |
| 50975232 | CHARTER TRUST COMPANY | |
| 50978963 | CHARTER TRUST COMPANY | |
| 50975442 | CHARTER TRUST COMPANY | |
| 50957304 | CHARTER TRUST COMPANY | |
| 50962094 | CHARTER TRUST COMPANY | |
| 50980125 | CHARTER TRUST COMPANY | |
| 50957320 | CHARTER TRUST COMPANY | |
| 50952812 | CHARTER TRUST COMPANY | |
| 50979123 | CHARTER TRUST COMPANY | |
| 50979114 | CHARTER TRUST COMPANY | |
| 50990443 | CHARTER TRUST COMPANY | |
| 50974876 | CHARTER TRUST COMPANY | |
| 50990376 | CHARTER TRUST COMPANY | |
| 50979120 | CHARTER TRUST COMPANY | |
| 50990377 | CHARTER TRUST COMPANY | |
| 50957318 | CHARTER TRUST COMPANY | |
| 50961318 | CHARTER TRUST COMPANY | |
| 50990423 | CHARTER TRUST COMPANY | |
| 50957951 | CHARTER TRUST COMPANY | |
| 50963142 | CHARTER TRUST COMPANY | |
| 50990385 | CHARTER TRUST COMPANY | |
| 50975440 | CHARTER TRUST COMPANY | |
| 50967679 | CHARTER TRUST COMPANY | |
| 50978956 | CHARTER TRUST COMPANY | |
| 50990405 | CHARTER TRUST COMPANY | |
| 50978961 | CHARTER TRUST COMPANY | |
| 50976562 | CHARTER TRUST COMPANY | |
| 50957334 | CHARTER TRUST COMPANY | |
| 50962725 | CHARTER TRUST COMPANY | |
| 51012107 | CHARTER TRUST COMPANY | |
| 50978942 | CHARTER TRUST COMPANY | |
| 50976376 | CHARTER TRUST COMPANY | |
| 50990418 | CHARTER TRUST COMPANY | |
| 50946264 | CHARTER TRUST COMPANY | |
| 50990397 | CHARTER TRUST COMPANY | |
| 50978948 | CHARTER TRUST COMPANY | |
| 50979142 | CHARTER TRUST COMPANY | |
| 50990388 | CHARTER TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990421 | CHARTER TRUST COMPANY | |
| 50980132 | CHARTER TRUST COMPANY | |
| 50979117 | CHARTER TRUST COMPANY | |
| 50962099 | CHARTER TRUST COMPANY | |
| 50975252 | CHARTER TRUST COMPANY | |
| 50957305 | CHARTER TRUST COMPANY | |
| 50974926 | CHARTER TRUST COMPANY | |
| 50956643 | CHARTER TRUST COMPANY | |
| 50980182 | CHARTER TRUST COMPANY | |
| 50957310 | CHARTER TRUST COMPANY | |
| 50990431 | CHARTER TRUST COMPANY | |
| 50990373 | CHARTER TRUST COMPANY | |
| 50962096 | CHARTER TRUST COMPANY | |
| 50990440 | CHARTER TRUST COMPANY | |
| 50990386 | CHARTER TRUST COMPANY | |
| 50990403 | CHARTER TRUST COMPANY | |
| 50957337 | CHARTER TRUST COMPANY | |
| 50990416 | CHARTER TRUST COMPANY | |
| 50980179 | CHARTER TRUST COMPANY | |
| 50978944 | CHARTER TRUST COMPANY | |
| 50957374 | CHARTER TRUST COMPANY | |
| 50990383 | CHARTER TRUST COMPANY | |
| 50990394 | CHARTER TRUST COMPANY | |
| 50975441 | CHARTER TRUST COMPANY | |
| 50990433 | CHARTER TRUST COMPANY | |
| 50978960 | CHARTER TRUST COMPANY | |
| 50990445 | CHARTER TRUST COMPANY | |
| 51016569 | CHARTER TRUST COMPANY | |
| 50975435 | CHARTER TRUST COMPANY | |
| 50990382 | CHARTER TRUST COMPANY | |
| 50990425 | CHARTER TRUST COMPANY | |
| 50990432 | CHARTER TRUST COMPANY | |
| 50990422 | CHARTER TRUST COMPANY | |
| 50957335 | CHARTER TRUST COMPANY | |
| 50990453 | CHARTER TRUST COMPANY | |
| 50990424 | CHARTER TRUST COMPANY | |
| 50957323 | CHARTER TRUST COMPANY | |
| 51008892 | CHARTER TRUST COMPANY | |
| 50990449 | CHARTER TRUST COMPANY | |
| 50979115 | CHARTER TRUST COMPANY | |
| 50990384 | CHARTER TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962726 | CHARTER TRUST COMPANY | |
| 50952792 | CHARTER TRUST COMPANY | |
| 50957308 | CHARTER TRUST COMPANY | |
| 50990402 | CHARTER TRUST COMPANY | |
| 50974065 | CHARTER TRUST COMPANY | |
| 50990419 | CHARTER TRUST COMPANY | |
| 50957108 | CHARTER TRUST COMPANY | |
| 50957109 | CHARTER TRUST COMPANY | |
| 50990437 | CHARTER TRUST COMPANY | |
| 50962183 | CHARTER TRUST COMPANY | |
| 50990428 | CHARTER TRUST COMPANY | |
| 50962728 | CHARTER TRUST COMPANY | |
| 50978954 | CHARTER TRUST COMPANY | |
| 50978949 | CHARTER TRUST COMPANY | |
| 50962729 | CHARTER TRUST COMPANY | |
| 50974102 | CHARTER TRUST COMPANY | |
| 50964825 | CHARTER TRUST COMPANY | |
| 50962727 | CHARTER TRUST COMPANY | |
| 50975248 | CHARTER TRUST COMPANY | |
| 50976377 | CHARTER TRUST COMPANY | |
| 50975436 | CHARTER TRUST COMPANY | |
| 50979121 | CHARTER TRUST COMPANY | |
| 50957309 | CHARTER TRUST COMPANY | |
| 50957322 | CHARTER TRUST COMPANY | |
| 50957330 | CHARTER TRUST COMPANY | |
| 50957953 | CHARTER TRUST COMPANY | |
| 50957331 | CHARTER TRUST COMPANY | |
| 50974078 | CHARTER TRUST COMPANY | |
| 50979095 | CHARTER TRUST COMPANY | |
| 50990395 | CHARTER TRUST COMPANY | |
| 50975243 | CHARTER TRUST COMPANY | |
| 50957303 | CHARTER TRUST COMPANY | |
| 50952813 | CHARTER TRUST COMPANY | |
| 50974831 | CHARTER TRUST COMPANY | |
| 50990426 | CHARTER TRUST COMPANY | |
| 50990368 | CHARTER TRUST COMPANY | |
| 50979122 | CHARTER TRUST COMPANY | |
| 50990379 | CHARTER TRUST COMPANY | |
| 50979113 | CHARTER TRUST COMPANY | |
| 50990429 | CHARTER TRUST COMPANY | |
| 50975255 | CHARTER TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975443 | CHARTER TRUST COMPANY | |
| 50985418 | CHARTER TRUST COMPANY | |
| 50962731 | CHARTER TRUST COMPANY | |
| 50990420 | CHARTER TRUST COMPANY | |
| 50990401 | CHARTER TRUST COMPANY | |
| 50978951 | CHARTER TRUST COMPANY | |
| 50950808 | CHARTER TRUST COMPANY | |
| 50990387 | CHARTER TRUST COMPANY | |
| 50946265 | CHARTER TRUST COMPANY | |
| 50975439 | CHARTER TRUST COMPANY | |
| 50979096 | CHARTER TRUST COMPANY | |
| 50970354 | CHAS AND LORNA COLE REVOCABLE TRUST | |
| 50969524 | CHAS AND LORNA COLE REVOCABLE TRUST | |
| 51044058 | CHASE CAMERON UTLEY | |
| 51004038 | CHASE CARTER & SCOTT CARTER | |
| 51003395 | CHASE DURUS INDUSTRIES PS RET | |
| 51041982 | CHASE GEORGE W & SARAH W GIF | |
| 51003387 | CHASE INDUSTRIES INC PS RET PL | |
| 50996058 | CHASE JOHN H & KAREN | |
| 50996057 | CHASE JOHN P JR | |
| 50996056 | CHASE JOHN P JR | |
| 50997622 | CHATTAWOOD INSURANCE CO & CAP | |
| 50997623 | CHATTAWOOD INSURANCE CO & OLD | |
| 51025751 | CHATTAWOOD INSURANCE CO CUSTO | |
| 51019660 | CHATTON-YOUNG Q-TIP FAMILY TRUST / SCHWAB: ███ | |
| 50993803 | CHAU SU OU | |
| 50943531 | CHAUNCEY H DEAN TRUST | |
| 50943320 | CHAUNCEY H DEAN TRUST | |
| 50943530 | CHAUNCEY H DEAN TRUST | |
| 50943257 | CHAUNCEY H DEAN TRUST | |
| 50988626 | CHAUVEL RONALD C & DEBRA D | |
| 50968142 | CHAVEZ PSP AGY #1383 | |
| 50941357 | CHAVEZ PSP AGY #1383 | |
| 51003437 | CHECHELE JUDY | |
| 51003436 | CHECHELE JUDY | |
| 50972627 | CHE-CHOU TOMSON HUANG | |
| 51043627 | CHELCIANNA M TROUSKIE | |
| 51004581 | CHELSEA ALEXANDRA COOPER GST E | |
| 51022061 | CHELSEA CHASE TRUST | |
| 50959639 | CHELSEA LUCAS TRUST UW | |
| 50954119 | CHELSEA MCNABB TRUST / FRSC ███ 3833 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032723 | CHELSEA ROOD UGMA | |
| 50961952 | CHELSEY FORRESTER MANAGEMENT T | |
| 50948591 | CHEMUNG CANAL PENSION TRUST | |
| 50949619 | CHEMUNG CANAL TRUST CO FIRST E | |
| 50949132 | CHEMUNG CANAL TRUST COMPANY STOCK PORTFOLIO S | |
| 50987396 | CHEN ANGIE | |
| 50946150 | CHENOWETH FAMILY TRUST FBO JAMES B CHENOWETH | |
| 50946151 | CHENOWETH FAMILY TRUST FBO MARGARET C CALEY | |
| 50997403 | CHERI BOYD APTHORP IRA | |
| 50997404 | CHERI BOYD APTHORP TRUST | |
| 51011928 | CHERI GEORGE & RORY GEORGE TTEE ███GE1-H) | |
| 51011929 | CHERI GEORGE & RORY GEORGE TTEE ███GE2-H) | |
| 51011931 | CHERI GEORGE ███EC2-H) | |
| 50941252 | CHERIE BARTEL INV AG | |
| 50998985 | CHERIE BEAVON / SCHWAB IRA : ███5455 | |
| 50968955 | CHERIE M SIDHU SEP/IRA SCHWAB ███0659 | |
| 50975094 | CHEROKEE BORDERS INC PROFIT SHARING | |
| 50953312 | CHEROKEE MEMORIAL PARK ENDOWMENT CARE TRUST ⏶ | |
| 50947949 | CHERONEGARY TT | |
| 50994887 | CHERRIE OTTO HILLEBRANDS IRA R/O IMA | |
| 51006093 | CHERRY AMY | |
| 50983850 | CHERRY BARBARA | |
| 50983851 | CHERRY BARBARA | |
| 50983852 | CHERRY BARBARA | |
| 50986540 | CHERRY JERRIE | |
| 50941456 | CHERRY M EDWARDS REV | |
| 51003476 | CHERRY PAT & MARQUITA | |
| 50946289 | CHERRY REVOCABLE TRUST AGENCY | |
| 50993866 | CHERUKURI SUBBARAO V & KAMALA | |
| 51007876 | CHERYL A & LAWRENCE M DREYER DBP/TOD ███ | |
| 51008347 | CHERYL A ECKHARDT IRA ███ | |
| 50981107 | CHERYL A HOLT GRANTOR TR IMA | |
| 50962364 | CHERYL ANN HILLMAN IRA | |
| 50996106 | CHERYL ANNE MCGILLIS IRREVOCABLE TRUST | |
| 50963654 | CHERYL B KAWAZOE REVOCABLE LIVING TRUST | |
| 50959833 | CHERYL BETH COONS | |
| 50978180 | CHERYL BREUNIG IRA | |
| 50977700 | CHERYL BROWN FALB TRUST II AGENCY | |
| 50991598 | CHERYL D BEJGROWICZ AND NORMAN N | |
| 50991595 | CHERYL D BEJGROWICZ AND NORMAN N | |
| 50991596 | CHERYL D BEJGROWICZ TRUSTEE U/AG | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047455 | CHERYL D HARRISON - HB OVERLAY ACCOUNT | |
| 50994111 | CHERYL E ENGLISH LIVING TR DTD NOVEMBER 14 2007 | |
| 50975811 | CHERYL ENOS | |
| 50980909 | CHERYL F NEWMAN ROLLOVER IRA SCHWAB ███ 9668 | |
| 50988620 | CHERYL J KING INVESTMENT ADVI | |
| 51037228 | CHERYL L COOK | |
| 51037210 | CHERYL L COOK MD | |
| 50941936 | CHERYL L DUNCAN IMA | |
| 51012672 | CHERYL L GOODMAN INDIVIDUAL | |
| 50948406 | CHERYL L MC GRATH | |
| 50955585 | CHERYL L WOODSON | |
| 50986376 | CHERYL WOOD | |
| 50992772 | CHERYL WOODSON | |
| 50996422 | CHERYL WROTH STEIN REV LIV TRUST | |
| 51003489 | CHESHIRE | |
| 51011235 | CHESLER JAMES IRA | |
| 50943091 | CHESTEK K/TRST IMA | |
| 50942835 | CHESTEK ROB/ IMA | |
| 50941340 | CHESTEK ROB/ IRA | |
| 50971011 | CHESTER & BEVERLY HAWKE 1992 FAM TR | |
| 50980119 | CHESTER A MEHURIN SEP IRA | |
| 50967170 | CHESTER A REECE IRA | |
| 50957785 | CHESTER C DAUTREMONT JR HUGH | |
| 50957789 | CHESTER C DAUTREMONT JR HUGH | |
| 50957788 | CHESTER C DAUTREMONT JR HUGH | |
| 50957786 | CHESTER C DAUTREMONT JR HUGH | |
| 50957784 | CHESTER C DAUTREMONT JR HUGH | |
| 50957782 | CHESTER C DAUTREMONT JR HUGH F | |
| 50943656 | CHESTER COUNTY HISTORICAL SOCIETY THE | |
| 50943657 | CHESTER COUNTY HISTORICAL SOCIETY THE | |
| 51003493 | CHESTER DARCY F - PERSONAL | |
| 50954581 | CHESTER EDWARDS ROLLOVER IRA | |
| 50953029 | CHESTER GRANDCHILDREN TRUST | |
| 50956528 | CHESTER INC IMA | |
| 50964375 | CHESTER J GRUSZKA FAMILY TRUST | |
| 50965485 | CHESTER J GRUSZKA FAMILY TRUST | |
| 50949946 | CHESTER J KURYS J MARIE KURYSC | |
| 50985134 | CHESTER M HOWE REMAINING TRUSTEE | |
| 50988416 | CHESTON ROBERT M | |
| 50983288 | CHGO TRK DR UN HEALTH MAINTPRTRFD | |
| 50983287 | CHGO TRK DRS UNION SEVERANCE TRFD | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977480 | CHI HYUN PARK | |
| 50977479 | CHI HYUN PARK | |
| 50943417 | CHI WAH MENG | |
| 50964134 | CHIANG CHANG RIRA | |
| 50958571 | CHIAPPETTA FAMILY TRUST A | |
| 50981202 | CHIAPPETTA FAMILY TRUST B | |
| 5064602 | CHICAGO CLEARING CORP | |
| 50977839 | CHICAGO CUTTING DIE CO | |
| 50945605 | CHICAGO HEIGHTS FIRE PEN-JP MO | |
| 50945606 | CHICAGO HEIGHTS FIRE PEN-RENAI | |
| 50947027 | CHICAGO MECH CONTR | |
| 50968244 | CHICKERING IRREV TR FBO E BRADLEY-S | |
| 50968243 | CHICKERING IRREV TR FBO H CHICKERING JR | |
| 50968242 | CHICKERING IRREV TR FBO J CHICKERING-S | |
| 51023529 | CHICK-MCCUE TRUST | |
| 50969457 | CHILD & FAMILY SERVICE TR FD #2 | |
| 50970557 | CHILD & FAMILY SERVICE TR FD #2 | |
| 50969455 | CHILD & FAMILY SERVICE TR FUND #1 | |
| 50970556 | CHILD & FAMILY SERVICE TR FUND #1 | |
| 51003541 | CHILDERS GARY D | |
| 51003540 | CHILDERS GARY D | |
| 50976535 | CHILDREN AT THE CROSSROADS | |
| 50992768 | CHILDREN OF MALCOLM S SAGER TR | |
| 50949980 | CHILDRENS BUREAU TRT | |
| 51003535 | CHILDRENS CENTER OF WAYNE COUN | |
| 51025731 | CHILDRENS CLINIC LLP MPP | |
| 51026363 | CHILDRENS CLINIC LTD PSP | |
| 51026364 | CHILDRENS CLINIC LTD PSP PENSI | |
| 50942998 | CHILDRENS COUNTRY WEEK ASSOCIATION | |
| 50942997 | CHILDRENS COUNTRY WEEK ASSOCIATION | |
| 50957048 | CHILDRENS FRIEND & FAMILY SERV | |
| 50952504 | CHILDRENS HEALTH CARE ASSOCIA | |
| 50990647 | CHILDRENS HOME | |
| 50986363 | CHILDRENS HOME | |
| 50990732 | CHILDRENS HOME SOCIETY FDNROC | |
| 50978967 | CHILDRENS HOME SOCIETY FOUNDATION | |
| 51003538 | CHILDRENS HOME SOCIETY FOUNDATION | |
| 50952040 | CHILDRENS HOME SOCIETY OF VA | |
| 50985834 | CHILDS ELIZABETH CG | |
| 50988827 | CHILDS EXEMPT TUD FBO DR JAME | |
| 50988826 | CHILDS EXEMPT TUD FBO GENEVIEV | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985833 | CHILDS J WHITNEY | |
| 50985835 | CHILDS JULIANNA | |
| 51042523 | CHILDS TRUST FOR CAITLIN SMIT | |
| 51042522 | CHILDS TRUST FOR LINDA SMITH | |
| 51042525 | CHILDS TRUST FOR TARYN HUNT-S | |
| 51042524 | CHILDS TRUST FOR TYLER HUNT-S | |
| 50941584 | CHIN FRED IRA | |
| 50972681 | CHING FEN HU | |
| 50972682 | CHING FEN HU AND DEEPAK BHARAD | |
| 50952202 | CHING-YE L LEE IMA | |
| 50977487 | CHIP & BLOCK INVESTMENT COMPAN | |
| 50954338 | CHIP BLACKLEY CUSTODIAN FOR GRACE C BLACKLEY | |
| 50954336 | CHIP BLACKLEY CUSTODIAN FOR SHEM BLACKLEY IV | |
| 51000308 | CHIP BLACKLEY PROFIT SHARING SCHWAB ███3902 | |
| 50950725 | CHIP R ALISON IRA | |
| 50961243 | CHISWELL D L PERKINS | |
| 50994205 | CHIT CORP PT | |
| 50993776 | CHIT CORP PT | |
| 50959564 | CHITIMACHA TRIBE OF LOUISIANA | |
| 51042582 | CHIYEKO TAKITANI REV LIVING TRUST / SCHWAB: ███ | |
| 50949685 | CHLOE BROOKS SEYMORE | |
| 51008093 | CHLOE E DURLAND IRREVOCABLE TR | |
| 50947745 | CHLORINE AC PSP | |
| 51003586 | CHOCALLO WILLIAM | |
| 50992759 | CHOICE BRANDS INC | |
| 50964372 | CHONG LIEU SEP-IRA SCHWAB ███6585 | |
| 51002304 | CHOPER JESSE LVG TRUST | |
| 51003599 | CHOREY THOMAS | |
| 51003601 | CHOREY THOMAS | |
| 51003600 | CHOREY THOMAS | |
| 51003602 | CHOREY THOMAS | |
| 50988195 | CHORSKE FAMILY LIMITED PARTNER | |
| 50988202 | CHORSKE MATTHEW J | |
| 50988204 | CHORSKE MICHAEL W | |
| 50988201 | CHORSKE OTHER | |
| 50977733 | CHP MANAGEMENT INC | |
| 50973910 | CHRIARNE | |
| 51009196 | CHRIS & LINDA FERENCSIK JT WROS | |
| 51000266 | CHRIS BITTINGER | |
| 51003952 | CHRIS CLINE IRA | |
| 51026838 | CHRIS E & JADINE NIELSEN JT TEN / SCHWAB: ███-88█ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51009197 | CHRIS FERENCSIK ROTH IRA | |
| 50988245 | CHRIS H BARTLETT INVESTMENT A | |
| 50970756 | CHRIS HEIDORN | |
| 50978316 | CHRIS HELSTAD IRA | |
| 50984453 | CHRIS J YAHNIS CORPORATION 401-K PLAN SCHWAB ■ | |
| 51019342 | CHRIS K KLINEBURGER | |
| 50973647 | CHRIS KANEKO AND JO ANN BROCKW | |
| 50993442 | CHRIS M MCINERNEY & LINDA CUSHING MCINERNEY | |
| 50948699 | CHRIS M MCINERNEY CUSTODIAN FOR MARK C MCINERI | |
| 50942090 | CHRIS MOYERTRUSTIMA | |
| 51016403 | CHRIS R HUNT & KAREN HUNT COMM-PROP | |
| 51016404 | CHRIS R HUNT & KAREN HUNT TEN-COM / SCHWAB ■ | |
| 51016402 | CHRIS R HUNT IRA ROLLOVER / SCHWAB ■6984 | |
| 50991952 | CHRIS THARP REVOCABLE TRUST DT | |
| 50959148 | CHRIS TTEE UW ANN W LAWRENCE T | |
| 50993981 | CHRIS TTEE W C LAWRENCE TR | |
| 50994306 | CHRIS TTEE W C LAWRENCE TR | |
| 51045869 | CHRISBELL M WENTLER TRUST #19 | |
| 50983857 | CHRIST G & ANN B KRARAS - CS MCKEE | |
| 51041698 | CHRISTA ARMSTRONG | |
| 50977705 | CHRISTA CLAUSSEN MANAGEMENT AGENCY | |
| 50963245 | CHRISTEN | |
| 51003618 | CHRISTENSEN LAURENCE | |
| 51003619 | CHRISTENSEN LAURENCE | |
| 50981788 | CHRISTENSON INVESTMENT | |
| 50945822 | CHRISTI A CLAYBOURN | |
| 50949565 | CHRISTI A CLAYBOURN INVESTMENT | |
| 50950531 | CHRISTI LYNN SPANE IRREV TRUST | |
| 50955989 | CHRISTIAN ACHSTETTER CREDIT TRUST (F) | |
| 50974225 | CHRISTIAN B ESCHENBACHER INVE | |
| 50975606 | CHRISTIAN BALDWIN | |
| 50950766 | CHRISTIAN DAVID BOGGS IMA U/A | |
| 50948822 | CHRISTIAN FBO JA | |
| 50964216 | CHRISTIAN HERITAGE FOUNDATION | |
| 51017706 | CHRISTIAN K JOHNSON | |
| 51017690 | CHRISTIAN K JOHNSON | |
| 50968599 | CHRISTIAN M RAVNDAL II THE | |
| 50972341 | CHRISTIAN O SMART | |
| 50968144 | CHRISTIAN O SMART | |
| 50989336 | CHRISTIAN SARASON | |
| 50970994 | CHRISTIANNA SULLIVAN 98 GIFT TR-M- | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965179 | CHRISTIANSEN CHT R UNITR CLD 4 | |
| 50965180 | CHRISTIANSEN FAMILY TRST CLD 6 | |
| 50993466 | CHRISTIANSEN THOMAS | |
| 50993176 | CHRISTIANSEN THOMAS | |
| 51007017 | CHRISTIE A DENNISTON | |
| 51007018 | CHRISTIE ANN DENNISTON TTEE | |
| 50962752 | CHRISTIE ANNE NOCITO LIFE TRUST | |
| 50964532 | CHRISTIE ERNST IRA | |
| 51007573 | CHRISTIE L DOHERTY | |
| 50991863 | CHRISTIE TAYLOR AGENCY ACCOUNT | |
| 50992492 | CHRISTIE TAYLOR RIRA | |
| 51015232 | CHRISTINA A LOEFFEL IRA ROLLOVER | |
| 50964024 | CHRISTINA A MAIER IRA | |
| 50986964 | CHRISTINA A PRICE | |
| 50974119 | CHRISTINA AITCHISON IMA | |
| 50984530 | CHRISTINA B PATTERSON TRUSTEE U/ | |
| 50970625 | CHRISTINA B RICE | |
| 51031862 | CHRISTINA C JACKSON SEP IRA | |
| 51006833 | CHRISTINA DEFOREST KEYS | |
| 50969361 | CHRISTINA E ONEIL (WALKER) REV TR | |
| 50970461 | CHRISTINA E ONEIL (WALKER) REV TR | |
| 51003232 | CHRISTINA FERRE COHEN | |
| 50951588 | CHRISTINA GAYLE HERSHEY TTEE C | |
| 51010775 | CHRISTINA H FRAZEL | |
| 50952151 | CHRISTINA HANSELL THE GLENMEDE TRUST | |
| 51015231 | CHRISTINA HICKEY IRA CONTRIBUTORY | |
| 50964027 | CHRISTINA J SVEC | |
| 51000688 | CHRISTINA JOAN BOLONGAN / SCHWAB: ███3475 | |
| 51019612 | CHRISTINA KOONS LIVING TRUST C | |
| 50983745 | CHRISTINA L MORGAN ROLLOVER IRA SCHWAB ███-71 | |
| 50983746 | CHRISTINA L MORGAN ROTH CONTRIBUTORY IRA | |
| 51036212 | CHRISTINA M SALERNO | |
| 51036213 | CHRISTINA M SALERNO I R A ROL | |
| 50974697 | CHRISTINA NORRIS REV TR AGT PL | |
| 50998197 | CHRISTINA RILEY BAKSH | |
| 51004490 | CHRISTINA S CONTI TTEE FBO CHR | |
| 50988444 | CHRISTINA S DONOHUE TRUST | |
| 50993257 | CHRISTINA WYMAN 76 TRUST | |
| 50948363 | CHRISTINE A BIRGE | |
| 50973394 | CHRISTINE A KARCHER | |
| 51024896 | CHRISTINE A MINATOYA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972622 | CHRISTINE A SCHIESL TRUSTED IRA | |
| 50976576 | CHRISTINE A WILL | |
| 50978224 | CHRISTINE AINSLIE IRA | |
| 50973586 | CHRISTINE ARMETT KIBEL AND ALVIN C | |
| 50944965 | CHRISTINE B TAYLOR REVOCABLE TRUST | |
| 50944970 | CHRISTINE B TAYLOR REVOCABLE TRUST - LARGE CAP | |
| 50998210 | CHRISTINE BALDWIN | |
| 50974808 | CHRISTINE BALDWIN FIEBIG | |
| 50952264 | CHRISTINE BARRETT IRA | |
| 50999027 | CHRISTINE BECKMAN TRUST | |
| 50979110 | CHRISTINE BENNINGER TRUSTEE | |
| 50963726 | CHRISTINE BUSHWAY SCHWAB ONE ▬1234 | |
| 51006853 | CHRISTINE C DEGOLYER | |
| 51006854 | CHRISTINE C DEGOLYER IRA | |
| 51031215 | CHRISTINE C REYNOLDS IRA ROLLOVER | |
| 51031217 | CHRISTINE C REYNOLDS IRA ROLLOVER | |
| 50964847 | CHRISTINE C WELCH | |
| 51004944 | CHRISTINE CRANDALL & CHRISTOPH | |
| 50950159 | CHRISTINE CZECH THE GLENMEDE TRUST | |
| 50957402 | CHRISTINE DIANA ORDWAY AGENCY U/A/D 12/17/07: A | |
| 51045272 | CHRISTINE EILER WARD | |
| 50997486 | CHRISTINE F ARMSTRONG FAMILY T | |
| 50997506 | CHRISTINE F ARMSTRONG FAMILY T | |
| 50952332 | CHRISTINE GARVEY 1999 SEPARATE PROPERTY TRUST-E | |
| 50947590 | CHRISTINE H GIATIS | |
| 50943807 | CHRISTINE H LAMARRE | |
| 50958607 | CHRISTINE HUSZAGH | |
| 50999814 | CHRISTINE K PERKOWSKI 2000 GIFT TRUST | |
| 51009299 | CHRISTINE KARCHER | |
| 51044918 | CHRISTINE L OTT REVOCABLE TRUST | |
| 51047598 | CHRISTINE L RONN - H&B EQUITY OVERLAY | |
| 50972849 | CHRISTINE L VELDMAN IRREV TR | |
| 51047577 | CHRISTINE LOUISE HOGG GST TRUST- HB EQUITY OVER | |
| 51008027 | CHRISTINE M DUNN | |
| 50972679 | CHRISTINE M FOGARTY LIVING TRUST | |
| 50972498 | CHRISTINE M FOGARTY LIVING TRUST | |
| 50951056 | CHRISTINE M GOLDE | |
| 50955957 | CHRISTINE M WADDEN | |
| 51025536 | CHRISTINE MORSE TRUST | |
| 50978529 | CHRISTINE MROZ MD | |
| 50958958 | CHRISTINE N BRUNO UTMA (218) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037142 | CHRISTINE P GEIER | |
| 50983436 | CHRISTINE P NEWTON REVOCABLE | |
| 50973834 | CHRISTINE PAIGE ROLLOVER IRA | |
| 50996472 | CHRISTINE R ADAMS TRUST | |
| 50953364 | CHRISTINE R LITTLETON | |
| 50953363 | CHRISTINE R LITTLETON | |
| 51032377 | CHRISTINE ROBERTSON IRA | |
| 50978698 | CHRISTINE S LOWRY CONTRIBUTORY IRA SCHWAB ▆ | |
| 51029068 | CHRISTINE S PERKOWSKI 2000 GIF | |
| 50991594 | CHRISTINE S WATKINS HILARY S SM | |
| 51036761 | CHRISTINE SCHAFER | |
| 50991590 | CHRISTINE SMART WATKINS HILARY S | |
| 50991593 | CHRISTINE SMART WATKINS HILARY S | |
| 50991592 | CHRISTINE SMART WATKINS HILARY S | |
| 50991589 | CHRISTINE SMART WATKINS HILARY S | |
| 50997241 | CHRISTINE V ANDREOLLI TRUST U | |
| 51028198 | CHRISTINE W NICHOLS AGENCY | |
| 51020059 | CHRISTLYN V PRATT | |
| 51003654 | CHRISTOFFERSEN FAMILY TRUST FR | |
| 50978325 | CHRISTOHER PUZA IRA | |
| 50952852 | CHRISTOPHER | |
| 50981260 | CHRISTOPHER & CATHERINE REED TIC IMA | |
| 51026834 | CHRISTOPHER & DANA NIELSEN / SCHWAB ONE: ▆-ε | |
| 50969975 | CHRISTOPHER & GAIL ARKIN JTWROS | |
| 50993814 | CHRISTOPHER & SHELLEY WESTON SCHWAB ONE ▆ | |
| 51011010 | CHRISTOPHER & TERESA FRUMENTI / SCHWAB ONE: ▆ | |
| 50983942 | CHRISTOPHER A PANTALEONI AND KENN | |
| 51002335 | CHRISTOPHER ALICE R | |
| 51002336 | CHRISTOPHER ALICE R IRA | |
| 50996836 | CHRISTOPHER ALLEN INHERITED IR | |
| 50977543 | CHRISTOPHER ALLEN PENNEL OLINGER THE | |
| 50949186 | CHRISTOPHER AND ANNE ELLINGER | |
| 51007398 | CHRISTOPHER AND BETHANY DINAPOLI JTWROS | |
| 50961586 | CHRISTOPHER AND ELIZABETH DAWE | |
| 50964516 | CHRISTOPHER AND ELIZABETH DAWE | |
| 50965819 | CHRISTOPHER B CLOW 8/29/97 | |
| 50965820 | CHRISTOPHER B CLOW TR EBS | |
| 51005363 | CHRISTOPHER B REDMOND IRA ROLLOVER - ▆ 410A | |
| 51036524 | CHRISTOPHER B SAVAGE IRRA ▆ EC1-H) | |
| 50962692 | CHRISTOPHER BEIDLER | |
| 51030938 | CHRISTOPHER BELL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030940 | CHRISTOPHER BELL IRA | |
| 50975432 | CHRISTOPHER BIENKOWSKI THE GLENMEDE TRUST | |
| 51003620 | CHRISTOPHER BRAD & MARGARET | |
| 51041738 | CHRISTOPHER BRATCHER | |
| 50950646 | CHRISTOPHER CABOT AND JUDITH K CA | |
| 51009149 | CHRISTOPHER CALLERO 1997 TRUST | |
| 51042429 | CHRISTOPHER CLINE | |
| 51005827 | CHRISTOPHER D CUNNINGHAM | |
| 50984909 | CHRISTOPHER D PERRY AGENCY | |
| 50968780 | CHRISTOPHER D PIERCE THE GLENMEDE | |
| 51048263 | CHRISTOPHER DAMSGAARD IRREV TR | |
| 50953410 | CHRISTOPHER DAVIS SEP IRA IMA | |
| 51003161 | CHRISTOPHER DEMENTO UGMA06/06 | |
| 50968229 | CHRISTOPHER DICKEY IRREV SPECIAL TR - S | |
| 50968194 | CHRISTOPHER DICKEY IRREV TRUST - S | |
| 50992744 | CHRISTOPHER E THOMAS & DEBORAH ARCHER THOMAS | |
| 51006601 | CHRISTOPHER F DAVENPORT IRA | |
| 51003112 | CHRISTOPHER F MCCAUSLAND TRUS | |
| 51033073 | CHRISTOPHER FORTUNE | |
| 50944506 | CHRISTOPHER FOWLER | |
| 51041996 | CHRISTOPHER H HARRIS | |
| 51042006 | CHRISTOPHER H HARRIS C/F CAMERON TALBOT HARRIS | |
| 51042008 | CHRISTOPHER H HARRIS C/F TUCKER HANCOCK HARRIS | |
| 50958404 | CHRISTOPHER H SCHNEIDAU | |
| 50993802 | CHRISTOPHER H SCHNEIDAU TRUST | |
| 50994428 | CHRISTOPHER H WILLIAMS | |
| 51047880 | CHRISTOPHER HAMPTON YOUNT | |
| 50985597 | CHRISTOPHER HARRIS INVESTMENT | |
| 50978252 | CHRISTOPHER HAUGE IRA | |
| 50943352 | CHRISTOPHER HIGGINS 1989 IRREV | |
| 50949225 | CHRISTOPHER HOLLOWAY AGENCY | |
| 50953552 | CHRISTOPHER HOWLAND | |
| 51031839 | CHRISTOPHER J COLE IRA ROLLOVER | |
| 51007942 | CHRISTOPHER J DUBOIS | |
| 51007941 | CHRISTOPHER J DUBOIS | |
| 50976819 | CHRISTOPHER J MARTIN | |
| 50980233 | CHRISTOPHER J NEUHOFF THE GLENMEDE | |
| 51032103 | CHRISTOPHER J POPE | |
| 50949028 | CHRISTOPHER JOHNSON & HOLIDAY | |
| 50952234 | CHRISTOPHER K WATSON | |
| 51046865 | CHRISTOPHER KELLY BENEFICIARY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971211 | CHRISTOPHER KELLY TRUST | |
| 50967961 | CHRISTOPHER KENT IRA | |
| 51047453 | CHRISTOPHER KLAUS CONCENTRATED VALUE | |
| 50950617 | CHRISTOPHER L CABOT AND CRAIG ALEX | |
| 50951530 | CHRISTOPHER L CLARKINVESTMENT | |
| 50957146 | CHRISTOPHER L ELSER IMA (I) | |
| 51027935 | CHRISTOPHER L OSTROM | |
| 51027938 | CHRISTOPHER L OSTROM TTEE CR OSTROM 1996 TRUST | |
| 50967125 | CHRISTOPHER LAUGHRIDGE TRUST | |
| 50960007 | CHRISTOPHER LUCIA | |
| 50966004 | CHRISTOPHER M BAIR | |
| 51011340 | CHRISTOPHER M BUGOSH | |
| 50945471 | CHRISTOPHER M FISHER REVOCABLE | |
| 51016652 | CHRISTOPHER M IMBROGNO & | |
| 50969906 | CHRISTOPHER M KASTEN REV TRUST | |
| 50970442 | CHRISTOPHER M KASTEN REV TRUST | |
| 51020460 | CHRISTOPHER M LASAGNA REVOCAB | |
| 50961758 | CHRISTOPHER M RHOADS GST | |
| 50961757 | CHRISTOPHER M RHOADS TRUST | |
| 50988708 | CHRISTOPHER M RILEY TRUSTEE U/AG | |
| 51031920 | CHRISTOPHER M TERRIEN JR MD IRA | |
| 51028826 | CHRISTOPHER MAYER | |
| 50957407 | CHRISTOPHER MILLER AGENCY UAD | |
| 51024994 | CHRISTOPHER MITCHELL INDIVIDUAL | |
| 50987274 | CHRISTOPHER P BRAVETTE GUARDI | |
| 51018540 | CHRISTOPHER P KAUDERS 1975 TRU | |
| 51018539 | CHRISTOPHER P KAUDERS INDENTUR | |
| 50999634 | CHRISTOPHER P KAUDERS INDENTURE TRUST | |
| 51018542 | CHRISTOPHER P KAUDERS IRA RO | |
| 51028295 | CHRISTOPHER PAINE SEP PROPERTY | |
| 50999747 | CHRISTOPHER PAINE SEP PROPERTY TRUST | |
| 50953925 | CHRISTOPHER PAUL SCHOTT | |
| 51012156 | CHRISTOPHER R GILLES SEP IRA | |
| 50965312 | CHRISTOPHER REECE HALVERSON | |
| 50962949 | CHRISTOPHER REECE HALVERSONSPE | |
| 50996266 | CHRISTOPHER S ABELL JR TRUST | |
| 50989942 | CHRISTOPHER S BOIT AND AMY BRO | |
| 50944500 | CHRISTOPHER S FOWLER | |
| 51044905 | CHRISTOPHER S STREFF IRREVOCABLE TRUST | |
| 51003887 | CHRISTOPHER T CLEGHORN II RLT | |
| 50991129 | CHRISTOPHER T GRACE JR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987233 | CHRISTOPHER T GRACE JR IRA ROL | |
| 50958205 | CHRISTOPHER VOSS AND ANNE LYON | |
| 50974298 | CHRISTOPHER W AND BARBARA T MU | |
| 50986732 | CHRISTOPHER W BRUNN ROLLOVER IRA | |
| 50962994 | CHRISTOPHER W DAMSGAARD IRREV TRUST | |
| 50979547 | CHRISTOPHER W MESERVE | |
| 51044963 | CHRISTOPHER WADE TRUST | |
| 50999741 | CHRISTOPHER WARD PAINE IRA ROLLOVER | |
| 51028240 | CHRISTOPHER WARD PAINE IRREVOC | |
| 50999740 | CHRISTOPHER WARD PAINE IRREVOCABLE TRUST | |
| 50957541 | CHRISTOS PANOPOULUS | |
| 50957539 | CHRISTOS T PANOPOULOS REVOCABL | |
| 50945488 | CHRISTY HUNTER TRUST UNDER | |
| 50964101 | CHRISTY ZIMLICH IRA | |
| 50942298 | CHS RUTHERFORD INVST | |
| 50998773 | CHUANG HUNG 5E9 | |
| 50957730 | CHUCK & HELEN CAMPBELL SCHWAB ONE ███ 9941 | |
| 50979108 | CHUCK & MARTHA MARTIN SCHWAB ONE ███ 1799 | |
| 51003670 | CHUDACOFF SUSAN | |
| 51003669 | CHUDACOFF SUSAN | |
| 50998776 | CHULUUN BUD 5E9 | |
| 50992846 | CHURCH CAROL L | |
| 50994137 | CHURCH DIVINITY SCHOOL OF THE PACIFIC | |
| 50950406 | CHURCH ENDOWMENTTRUST | |
| 50948749 | CHURCH OF THE COVENANTS OF LAK | |
| 51001661 | CHURCHILL BROWN III | |
| 50952860 | CHURCHVILLE VOLUNTEER FIRE DEPT | |
| 50976392 | CI BALANCED INCOME | |
| 51003733 | CIAPA US SUPPORT TRUST | |
| 51003697 | CIAPA US TRUST 1 | |
| 50994233 | CICERO FIRE PENSION-SEGALL LARGE CAP | |
| 50981169 | CIEJEK STANLEY J JR IMA #1 | |
| 50982783 | CIEJEK STANLEY J JR IMA #1 | |
| 51003721 | CINCINNATI WOMANS CLUB #19-RP | |
| 50944006 | CINDA H MERRILL THE GLENMEDE | |
| 50944008 | CINDA WALDBUESSER (FORMERLY ME | |
| 50944007 | CINDA WALDBUESSER (FORMERLY MERRILL) THE | |
| 51037914 | CINDY & MIKE SHELDON | |
| 51036908 | CINDY A SCHNEIDER | |
| 50996685 | CINDY ALBERHASKY | |
| 50986442 | CINDY BRAMMER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005459 | CINDY D ENSOR IRA ROLLOVER | |
| 50955419 | CINDY HERBST | |
| 50945899 | CINDY K NEELS | |
| 50945901 | CINDY K NEELS | |
| 50943159 | CINDY L TURNER & GREGORY L T | |
| 50979578 | CINDY LEE FUNK | |
| 50969922 | CINDY TOLLEFSON | |
| 50992861 | CINDY TOLLEFSON SEP IRA | |
| 51005710 | CIOCHON FAMILY TRUST UADTD 101 | |
| 51011171 | CIOLI BRIAN & SARAH JT AGY | |
| 50958001 | CIRCLE 1984 FAMILY FOUNDATION | |
| 50957798 | CIRCLE 1984 FAMILY TRUST | |
| 50993894 | CIRCLE FAMILY FOUNDATION | |
| 50980250 | CIRCLE FAMILY TRUST | |
| 51003725 | CIRIGNANO CONTRACTING INC | |
| 51003724 | CIRIGNANO CONTRACTING INC 401 | |
| 50960484 | CIRILLO FAMILY TRUST DTD 11259 | |
| 5057442 | CITIBANK NA RCORG B3-12 | |
| 50941362 | CITIZENS AMBULANCE S | |
| 50991670 | CITIZENS BANK OF WEST VIRGINIA | |
| 50972905 | CITIZENS BANK OF WEST VIRGINIA | |
| 50958730 | CITIZENS FIRST BANK 401K K MCB | |
| 50955460 | CITIZENS NATIONAL BANK | |
| 50952636 | CITIZENS NATIONAL BANK | |
| 50973550 | CITIZENS NATIONAL BANK | |
| 50950533 | CITIZENS NATIONAL BANK | |
| 50961200 | CITIZENS NATIONAL BANK | |
| 50953263 | CITIZENS NATIONAL BANK | |
| 50958688 | CITIZENS NATIONAL BANK | |
| 50950227 | CITIZENS NATIONAL BANK | |
| 50950010 | CITIZENS NATIONAL BANK | |
| 50953780 | CITIZENS NATIONAL BANK | |
| 50949655 | CITIZENS NATIONAL BANK | |
| 50956616 | CITIZENS SCHOLARSHIP FUND | |
| 50990204 | CITIZENS STATE BANK | |
| 50991951 | CITIZENS STATE BANK | |
| 51003737 | CITRON ELLEN S REVOCABLE TRUST | |
| 51003740 | CITRON GEORGE B REVOCABLE TRUST | |
| 50950485 | CITRUS VALLEY HEALTH FDN TTEE | |
| 50994134 | CITRUS VALLEY HEALTH FOUNDATIO | |
| 50983087 | CITRUS VALLEY HEALTH FOUNDATIO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959209 | CITUS VALLEY HEALTH FOUNDATION | |
| 50964924 | CITY BANK TRUST | |
| 50964922 | CITY BANK TRUST | |
| 50947734 | CITY MACHINE 401 K MP FUND | |
| 50947712 | CITY MACHINE TOOL & DIE CO INC | |
| 50947713 | CITY MACHINE TOOL & DIE CO INC | |
| 50979088 | CITY NATIONAL BANK OF WEST VIRGINIA | |
| 50966327 | CITY NATIONAL BANK OF WEST VIRGINIA | |
| 50992374 | CITY NATIONAL BANK OF WEST VIRGINIA | |
| 51031951 | CITY OF BATH | |
| 51031998 | CITY OF BELFAST BEN D FIELD TRUST | |
| 51009793 | CITY OF COVINGTON EMPLOYEES RE | |
| 50954628 | CITY OF MOLINE FIREFIGHTERS PENSION FUND | |
| 50964416 | CITY OF MORRIS POLICE PENSION | |
| 50962897 | CITY OF MORRIS POLICE PENSION | |
| 50959781 | CITY OF OXFORD MUNICIPAL RESERV | |
| 50982154 | CITY OF PRESQUE ISLE IMA | |
| 50981424 | CITY OF PRESQUE ISLE IMA | |
| 50995106 | CITY OF RIPON FBO L VAN LAAR | |
| 50995104 | CITY OF RIPON FBO SHARON DE SELLE | |
| 50995105 | CITY OF RIPON FBO TED JOHNSTON | |
| 51042251 | CITY OF ST PETERSBURG FLORIDA-ERS | |
| 50953008 | CITY OF UMATILLA POLICE RETIRE | |
| 5062263 | CITY OF WILMINGTON PEN SYSTEM | |
| 50976109 | CJ BRENT LAUTERBAC | |
| 50976116 | CJ CAPITAL MANAGEMENT | |
| 50963597 | CJ CAPITAL MANAGEMENT | |
| 50945067 | CJ CAPITAL MANAGEMENT | |
| 50979333 | CJ CAPITAL MANAGEMENT | |
| 50972114 | CJ CAPITAL MANAGEMENT | |
| 50976171 | CJ H LAUTERBACH ED | |
| 50966990 | CJ HOLLER FBO BREN | |
| 50976167 | CJ LAUTERBACH ED T | |
| 50941883 | CJ PARKS TRUST # 101 | |
| 50961735 | CJEANIE M FITZGERALD INV AGYC | |
| 50945110 | CJEANNE M BLOOM NON-MARITAL RE | |
| 50950121 | CJENNIFER A BRUNO | |
| 50987006 | CJH INVESTMENTS LP | |
| 50954469 | CJOSEPH FAMILY IMA | |
| 50962045 | CKIRK J FOX & KATHRYN J FOX TI | |
| 50974581 | CL 83 - AGENCY | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942733 | CL 83 AGENCY | |
| 50963894 | CL GORDON TRST HARRY B GORDON III | |
| 50976168 | CL LAUTERBACH ED T | |
| 50976183 | CL LAUTERBACH IRRE | |
| 50942013 | CL WALKER IMT | |
| 50967026 | CL/M HOUSTON SR RE | |
| 51026958 | CLAASSEN PAMELA S | |
| 50959324 | CLABOUGH JEANNE W | |
| 50944798 | CLABURN H JONES THE GLENMEDE | |
| 50977360 | CLAIR W CLEMENS | |
| 50951222 | CLAIRE & COMPANY TRUST | |
| 50970138 | CLAIRE & DOUGLAS BRINKLEY | |
| 50952747 | CLAIRE ANDERSON & KURT ANDERSON | |
| 50966187 | CLAIRE B RUBIN | |
| 50963764 | CLAIRE B SONTHEIMER UTMA IM | |
| 50949573 | CLAIRE B WRIGHT TRUST | |
| 51002488 | CLAIRE CALCAGNI | |
| 5061180 | CLAIRE COLLERY | |
| 50996358 | CLAIRE CUSHING ABISALIH MINORI | |
| 50999791 | CLAIRE CUSHING ABISALIH MINORITY TRUST | |
| 50993829 | CLAIRE D SAWYER IRA | |
| 50974968 | CLAIRE D THOMPSONINVESTMENT A | |
| 50981944 | CLAIRE E MCINTYRE | |
| 50991296 | CLAIRE E MCINTYRE | |
| 50983027 | CLAIRE E MCINTYRE | |
| 50945608 | CLAIRE F SAMMER TRUST DTD 124 | |
| 50964226 | CLAIRE G KELLER AND DONNA R KE | |
| 50950179 | CLAIRE GOLD THE GLENMEDE TRUST | |
| 50950173 | CLAIRE GOLD THE GLENMEDE TRUST | |
| 51005847 | CLAIRE GUMAER CURTIS | |
| 50953910 | CLAIRE K STERN THE GLENMEDE | |
| 50953909 | CLAIRE K STERN THE GLENMEDE | |
| 50955834 | CLAIRE L WINTERS | |
| 50955831 | CLAIRE L WINTERS | |
| 50955835 | CLAIRE L WINTERS | |
| 50955833 | CLAIRE L WINTERS THE GLENMEDE | |
| 50955836 | CLAIRE L WINTERS THE GLENMEDE | |
| 50997637 | CLAIRE M DUNNETT TTEE CLAIRE | |
| 50966363 | CLAIRE M FITZ AND JOHN FITZ | |
| 50945000 | CLAIRE M HALDEWANG IRREVOCABLE TRUST | |
| 50963454 | CLAIRE M PLITT REVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961767 | CLAIRE M ROSENBAUM | |
| 50961766 | CLAIRE M ROSENBAUM | |
| 50980583 | CLAIRE R CHAMBERLAIN IMA | |
| 50971647 | CLAIRE R KNIGHT IRREV FBO CLAIRE J | |
| 50971899 | CLAIRE R KNIGHT IRREV FBO CLAIRE J | |
| 50955865 | CLAIRE S BETZ THE GLENMEDE | |
| 51011791 | CLAIRE S GAYLORD LIVING TRUST | |
| 51045890 | CLAIRE S WERNER IRREVOCABLE TRUST | |
| 51014907 | CLAIRE W HENRIQUES IRREVOCABLE TRUST | |
| 51014910 | CLAIRE W HENRIQUES REVOCABLE TRUST | |
| 50987389 | CLANCY THOMAS L (JR) | |
| 50948137 | CLARA A LAWRENTZ | |
| 50997911 | CLARA AZRAK DE MILGRAM YSI MIL | |
| 50998995 | CLARA BECKER TRUST | |
| 51007142 | CLARA DETERS ROLLOVER IRA | |
| 51004663 | CLARA I CORBIN | |
| 50948973 | CLARA J CANTOR THE GLENMEDE | |
| 50950262 | CLARA L O NIELL | |
| 50962491 | CLARA L ORR REVOCABLE TRUST OF | |
| 50952560 | CLARA M REVI LIVING REV TRUST / SCHWAB: █████2386 | |
| 50961955 | CLARA MAY FRIEDLAENDER USUFRUCTUAR | |
| 50980279 | CLARA NIX FBO ARLENE HOOKHAM | |
| 50980280 | CLARA NIX FBO CAROLE HOOKHAM | |
| 50971865 | CLARA RITTERSHAUSEN IRREV TRUST B | |
| 50971531 | CLARA RITTERSHAUSEN IRREV TRUST B | |
| 50947141 | CLARA S OLDHAM AS LIFE TENANT | |
| 50948545 | CLARA S OLDHAM IRA | |
| 50962061 | CLARA WANG | |
| 50985595 | CLARE A KEATING TRUST | |
| 51027972 | CLARE A OTTEN | |
| 51027971 | CLARE A OTTEN IRA ROLLOVER / SCHWAB: █████4428 | |
| 50986774 | CLARE BRIERRE STEWART | |
| 50988552 | CLARE C ANDERSON IA | |
| 50993077 | CLARE C CASHER ROLLOVER IRA | |
| 50975394 | CLARE ED MCMANUSINVESTMENT A | |
| 50972327 | CLARE F GRINDAL | |
| 50967482 | CLARE HARWOOD NUNES TRUSTEE U/DEC | |
| 50987629 | CLARE K PUTNAM TRUSTEE U/DECL/T | |
| 50979345 | CLARE LYGO YARN | |
| 51000548 | CLAREMONT AD3E7 | |
| 50945840 | CLARENA BURTON TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943690 | CLARENCE A WARDEN JR | |
| 50943689 | CLARENCE A WARDEN THE | |
| 50944894 | CLARENCE BOOKBINDER | |
| 50993998 | CLARENCE BRADLEY OFFERDAHL SCHWAB IRA | |
| 51027374 | CLARENCE C WATFORD SPECIAL NEE | |
| 50959616 | CLARENCE CHASE TRUST UW | |
| 50992752 | CLARENCE D OAKLEY III TRUSTEE | |
| 50992763 | CLARENCE D OAKLEY III TTEE UA | |
| 50986604 | CLARENCE DILLON 1941 TRUST PDC | |
| 50986598 | CLARENCE DILLON 1941 TRUST PDC | |
| 50986597 | CLARENCE DILLON 1941 TRUST PDC | |
| 50993212 | CLARENCE E BICKFORD JR IRA | |
| 50993548 | CLARENCE E BICKFORD JR IRA | |
| 50945738 | CLARENCE E KRIEGER | |
| 50995718 | CLARENCE E YOUNGSTROM TRUST FBO PAUL C YOUNGS | |
| 50979501 | CLARENCE F JANSEN JR IRA | |
| 50970778 | CLARENCE G GANSEMER TRUST | |
| 50977134 | CLARENCE GERDES FOR KATHLEEN | |
| 50967570 | CLARENCE GREENWOOD IRA | |
| 50957115 | CLARENCE H KING IRREVOCABLE T | |
| 50957135 | CLARENCE H KING JR IRA RO | |
| 51042264 | CLARENCE H TAYLOR III | |
| 50979922 | CLARENCE L LONG IRA | |
| 50983979 | CLARENCE L LONG PROFIT SHARING PLAN | |
| 50978514 | CLARENCE MANN TRUST | |
| 50974999 | CLARENCE MANN TRUST DTD 11/06/1990 | |
| 50974970 | CLARENCE MANN TRUST DTD 11/06/1990 | |
| 50977719 | CLARENCE MARTIN JR IRREV TR | |
| 50951077 | CLARENCE MARTIN JR TUW | |
| 50968213 | CLARENCE MEINHOLZ SPEC GDS | |
| 50950912 | CLARENCE NAN & LAWRENCE NEWTON | |
| 50967144 | CLARENCE O STOKES JR | |
| 50966024 | CLARENCE QUEST | |
| 50948539 | CLARENCE R ALEXANDER JR | |
| 50946022 | CLARENCE RUSSELL PERDUE PLEDGE | |
| 50954313 | CLARENCE S CROSBY TRUST UW IRR | |
| 50995717 | CLARENCE S YOUNGSTROM TRUST FBO CARL E YOUNGS | |
| 50969159 | CLARENCE SCHOCK FDN REV TA CSMCKEE | |
| 51003812 | CLARESHOLM CORPORATION | |
| 50953149 | CLARIAN RABBI TRUST | |
| 50993256 | CLARISSA B EDELSTON IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993550 | CLARISSA B EDELSTON IRA ROLLOVER | |
| 50955490 | CLARISSA C COOK HOME AGENCY | |
| 50944690 | CLARISSA C H GUERRINI | |
| 51027020 | CLARK & GRACE LUSK FAMILY TRUS | |
| 50965681 | CLARK BEDFORD IRR FAMILY TRUST | |
| 50972452 | CLARK E SISK | |
| 50972517 | CLARK E SISK TR INHERITED IRA | |
| 50990845 | CLARK FAMILY TRUST | |
| 50960138 | CLARK FAMILY TRUST | |
| 50948547 | CLARK J QUIST ROLLOVER IRA | |
| 50950349 | CLARK JOHN AGY | |
| 50958740 | CLARK JOHN AGY LV | |
| 50949270 | CLARK JON ROBKEN AGENCY | |
| 50958747 | CLARK LINDAUER ET AL 401(K) PS | |
| 50948054 | CLARK OWEN A & MARIE C JTWROS | |
| 50965449 | CLARK POINT TRUST | |
| 50988583 | CLARK SARALYNN T | |
| 50991178 | CLARKE H GREG AND CATHERINE | |
| 50970164 | CLARKE M WILLIAMS III RESINS | |
| 50981662 | CLARKE MCCREA IRA | |
| 50986445 | CLARKE ROBIN ROWAN | |
| 50986443 | CLARKE ROBIN ROWAN | |
| 50986446 | CLARKE THOMAS C | |
| 50950356 | CLARKJOROLLOVER | |
| 50954118 | CLAT J CORNELIUS | |
| 51027290 | CLAUDE A SMITH MD IRA | |
| 51005333 | CLAUDE BAILEY IRRV TR FBO ABIG | |
| 51005437 | CLAUDE BAILEY IRRV TR FBO ANNA | |
| 50955310 | CLAUDE DENNIS DAHL/IRA R/O/RCI ALT | |
| 50994761 | CLAUDE E SIRMONS IRA R/O IMA | |
| 51032500 | CLAUDE MCGINNIS | |
| 51032498 | CLAUDE MCGINNIS CRUT | |
| 51044610 | CLAUDE MCGINNIS CRUT | |
| 50986880 | CLAUDE NOLAN INC INVESTMENT A | |
| 50950705 | CLAUDE V WEIR JR CLAT (PWP I | |
| 50983251 | CLAUDE W BARRICK MD PST | |
| 50986389 | CLAUDE W EDWARDS 1987 TRUST | |
| 51010619 | CLAUDETTE FOUNTAIN TRUST | |
| 50942178 | CLAUDIA AUGER AGENCY | |
| 51005940 | CLAUDIA CHANDRA REVOCABLE TRUST | |
| 51008587 | CLAUDIA ELLARD ROLLOVER IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008588 | CLAUDIA ELLARD ROTH IRA | |
| 51009679 | CLAUDIA FENNER / SCHWAB : ███3200 | |
| 50951504 | CLAUDIA H MONSELL | |
| 50991371 | CLAUDIA HUNG | |
| 51044042 | CLAUDIA J URQUHART / SCHWAB : ███5362 | |
| 51018129 | CLAUDIA R JACKSON AGENCY | |
| 51032796 | CLAUDIA ROSEN | |
| 51033236 | CLAUDIA ROXBURGH | |
| 51033237 | CLAUDIA ROXBURGH IRA ROLLOVER | |
| 51018105 | CLAUDIO P JUAREZ IRA ROLLOVER | |
| 50967085 | CLAUS AND THERESA GILOI CP | |
| 51003862 | CLAUS2 | |
| 51003863 | CLAUS3 | |
| 50968596 | CLAUSEN M MC AG | |
| 51004211 | CLAY COLEMAN | |
| 50960204 | CLAY MARY- TRUST | |
| 50942837 | CLAY S P & Y | |
| 50941363 | CLAY S PAUL/ TRUST | |
| 50943093 | CLAY STEVEN/ IMA | |
| 51005741 | CLAYTON & JANE JACKSON CRT | |
| 50969538 | CLAYTON AND JASON SHELVER TRUS | |
| 50985866 | CLAYTON BAKER TRUST INVESTMENT | |
| 50941641 | CLAYTON BERN/ T/U/W | |
| 51032020 | CLAYTON E HEATH JR TRUST U/W | |
| 51005395 | CLAYTON F JACKSON UWO E E J | |
| 50977197 | CLAYTON GRAY IRR TR INV AGENCY - S | |
| 50942154 | CLAYTON PEIRCE SHARE | |
| 50970931 | CLAYTON R JOHNSON TRUSTED IRA | |
| 51006331 | CLAYTON T KUEHL 1986 TRUST | |
| 51005635 | CLC FOUNDATION | |
| 50967029 | CLE HOUSTON JR IRR | |
| 50967030 | CLE HOUSTON JR TR | |
| 51009535 | CLEAR CREEK PRODUCTIONS INC P | |
| 50964656 | CLEARFIELD BANK & TRUST COMPANY | |
| 50994171 | CLEARFIELD BANK & TRUST COMPANY | |
| 50995485 | CLEARFIELD BANK & TRUST COMPANY | |
| 50995479 | CLEARFIELD BANK & TRUST COMPANY | |
| 50990770 | CLEARFIELD BANK & TRUST COMPANY | |
| 50947609 | CLEARING - AGENT | |
| 50995803 | CLEARING - MISCELLANEOUS | |
| 50986177 | CLEARWATER FIRE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990503 | CLEARWATER FIRE SUPPLEMENTAL P | |
| 50946526 | CLEARY FAMILY CR | |
| 50945729 | CLEARY FAMILY ENDOW TR FBO KRI | |
| 50945730 | CLEARY FAMILY ENDOW TR FBO SAN | |
| 51046872 | CLEARY MARGARET | |
| 50947851 | CLEARY MARITAL C | |
| 50947850 | CLEARY SURVIVORS | |
| 50947842 | CLEARYCYNTHIA | |
| 50947838 | CLEARYLA | |
| 50947873 | CLEARYPAUL COMM | |
| 50948797 | CLEARYPAUL IRA | |
| 50947872 | CLEARYPAUL SEP | |
| 50947843 | CLEARYTC | |
| 50948268 | CLEGG CAFFERY JR IRA | |
| 50964186 | CLEMENS FOUNDATION | |
| 50948064 | CLEMENS PERFORMING ARTS CENTER | |
| 50956869 | CLEMENT IRREV GST EX TR FBO KAREN -S | |
| 50947158 | CLEMENT M LANGE | |
| 50994063 | CLEMENT P DRIES | |
| 51042623 | CLEMENT WS TAM TRUST / SCHWAB: ███5912 | |
| 51026745 | CLEMENTINE M HARRIS ROLLOVER | |
| 50947965 | CLEMMONS AGNCY | |
| 51003914 | CLEMMONS ROBIN LYNN | |
| 51003895 | CLEMMONS ROBIN LYNN | |
| 51003894 | CLEMMONS ROLAND | |
| 51003893 | CLEMMONS ROLAND | |
| 51003892 | CLEMMONS ROLAND | |
| 51003891 | CLEMMONS ROLAND | |
| 51003896 | CLEMMONS THOMAS | |
| 51003897 | CLEMMONS THOMAS | |
| 51002381 | CLETS HELP ENDOWMENT | |
| 50954062 | CLETUS F CHIZEK AND MILDRED | |
| 51003932 | CLEVELAND FAMILY TRUST | |
| 50968179 | CLEVELAND GIFT DONATE ACCOUNT | |
| 51012823 | CLEVELAND UROLOGIC - ROBERT P GOSSETT MD PROFI˜ | |
| 50958272 | CLEVINGER MARGIE C | |
| 51003939 | CLIENXYZ ███4170 | |
| 50949014 | CLIFF JOHNSON SEP | |
| 50977188 | CLIFFORD & BROWN PROFIT SHARING PLAN | |
| 50977189 | CLIFFORD & BROWN PROFIT SHARING PLAN | |
| 51037409 | CLIFFORD & LAURA SEAHOLM FAMILY TRUST / | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021761 | CLIFFORD A LOWELL & KERRY JEA | |
| 50947806 | CLIFFORD AND DIANE TROLIN REVO | |
| 51021640 | CLIFFORD AND PATRICIA LONGLEY | |
| 50995260 | CLIFFORD B MAINES CR TRST | |
| 50975096 | CLIFFORD C FAUST TRUST DTD 11/13/89 | |
| 50993354 | CLIFFORD CHIRLS RIRA | |
| 50967641 | CLIFFORD D SHERMAN IRA | |
| 50966158 | CLIFFORD E BREGSTONE | |
| 50979524 | CLIFFORD E BREGSTONE | |
| 51005608 | CLIFFORD E WADDELL CRT | |
| 50960970 | CLIFFORD ESTRELLA | |
| 51013073 | CLIFFORD GREENBAUM | |
| 50993990 | CLIFFORD HEATON & MINERVA HEATON | |
| 50979543 | CLIFFORD HEATON IRA | |
| 50994540 | CLIFFORD I WHIPPLE IRA | |
| 50996719 | CLIFFORD J ALDERSON | |
| 50970724 | CLIFFORD J TRILK TRUSTED IRA | |
| 50953486 | CLIFFORD J WENGERT | |
| 50953488 | CLIFFORD J WENGERT | |
| 50953487 | CLIFFORD J WENGERT | |
| 50973386 | CLIFFORD JONES IRA | |
| 51000712 | CLIFFORD S BONNEY IMA | |
| 50964927 | CLIFFORD SOARES RIRA | |
| 51040422 | CLIFFORD SPONSEL LIVING TRUST / SCHWAB : ███-30█ | |
| 50971939 | CLIFFORD TED TRUST | |
| 50970984 | CLIFFORD TED TRUST | |
| 51006363 | CLIFFORD W DANG IRA/ SCHWAB : ████7231 | |
| 50975568 | CLIFFORD WILLIAMS & GEORGANNE WILLIAMS | |
| 50963646 | CLIFFORD WILLIAMS DEFINED BENEFIT PLAN SCHWAB ██ | |
| 50980479 | CLIFTON B RUHRUP TRUST IMA | |
| 50957966 | CLIFTON C CALVIN TRST CLD 0712 | |
| 50955445 | CLIFTON L CLEVENGER III IMA (I) | |
| 50980564 | CLIFTON LIMITED IMA | |
| 50993929 | CLILLIE L PETERSEN FBO DANE B | |
| 50946471 | CLINCH CHARLES | |
| 50946472 | CLINCH EDITH | |
| 50946473 | CLINCH JULIA | |
| 50998883 | CLINE DARYL KAHN | |
| 50948680 | CLINIC OF PLASTIC SURGERY 401(K) | |
| 50946979 | CLINTON E BALL AGENCY UNDER | |
| 50961112 | CLINTON FAILLE TRUST GST EXEMP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963281 | CLINTON FAILLE TRUST GST NON E | |
| 50941538 | CLINTON FRANK TRUST | |
| 50963846 | CLINTON FURUYA RIRA | |
| 50975644 | CLINTON FURUYA RIRA | |
| 50954112 | CLINTON J NAJARIAN THE GLENMEDE | |
| 50988012 | CLINTON RIGGS DALY INVESTMENT | |
| 50986809 | CLINTON T GREENLEAF III | |
| 50953308 | CLINTONS TRANSER & STORAGE | |
| 50941367 | CLIPPARD WM L TR B | |
| 50963936 | CLITHERO RESIDUARY TRUST TOM | |
| 51039676 | CLOCK TOWER PARTNERS LLC | |
| 50968193 | CLOSEY DICKEY GIFFEN IRREV TRUST - S | |
| 50976830 | CLOSEY F DICKEY REV TR OF 1997 - S | |
| 50951642 | CLOTHIER INVESTMENT COMPANY | |
| 50993797 | CLOUD LLC R&H | |
| 50948658 | CLOUGHERTY PCKG | |
| 50985174 | CLOWES FISHER FAMILY TRUST UA | |
| 50974389 | CLYDE & SONJA WINDECKER | |
| 50963231 | CLYDE & SONJA WINDECKER AGENCY | |
| 50974390 | CLYDE & SONJA WINDECKER AGENCY | |
| 51032531 | CLYDE A RODBELL | |
| 51032532 | CLYDE A RODBELL | |
| 50977013 | CLYDE B RUSH AND DOLORES | |
| 50977012 | CLYDE B RUSH THE GLENMEDE | |
| 50995998 | CLYDE E LOTSPEICH III ROLLOVE | |
| 50993391 | CLYDE E THOMPSON TRUSTEE U/INSTR | |
| 50993393 | CLYDE E THOMPSON TRUSTEE U/INSTR | |
| 50966122 | CLYDE FULLER AND CHRISTINE FUL | |
| 51011053 | CLYDE FULLER AND CHRISTINE FUL | |
| 51025737 | CLYDE GADDIS IRA | |
| 50964336 | CLYDE H JACOB III IRA ROLLOVE | |
| 50972893 | CLYDE ROBERT INGELS | |
| 51002940 | CLYDE V CARROLL | |
| 50950371 | CLYNES JAMES GT PMIA | |
| 50978532 | CM MARITAL TRUST | |
| 50975102 | CM MARITAL TRUST | |
| 50953172 | CM&S CLARK INV AGY | |
| 50966982 | CMARY HOOK IRA | |
| 50966981 | CMARY HOOK MARITAL | |
| 50977656 | CMARY MARTINELLI I | |
| 50977773 | CMATHFAB - BALANCE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977772 | CMATHFAB - GR EQUI | |
| 50951106 | CMC & V P/S FBO WRAY VOEGELIN | |
| 50969805 | CMC DEBT LG CAP | |
| 50969806 | CMC FDN LG CAP TURNE | |
| 50975929 | CMC FOUNDATION LARGE CAP | |
| 50975928 | CMC FUNDED LARGE CAP | |
| 50975931 | CMC PENS LG CAP TURN | |
| 50981574 | CMC PENSION LARGE CAP | |
| 50975932 | CMC PROG LG CAP TURN | |
| 50981575 | CMC PROGRAM LARGO CAP | |
| 50942265 | CMH INV MGMT AGENCY | |
| 50994261 | CMICHAEL BERTRAM I | |
| 50977514 | CMICHELLE E MAGLIO | |
| 50994257 | CMIKE & ERIN BERTR | |
| 51002387 | CMILLER W & E TR #1 | |
| 50941709 | CMMTY FDN CUSTODY | |
| 50941485 | CMMTY FDN OF MUNCIE | |
| 50955711 | CMOLIK FAMILY LLC | |
| 51011334 | CMONTAGUE MARTIN A | |
| 50979059 | CMYRNA MURPHY IRA | |
| 50995857 | CN DAVIS JR IRREVOCABLE FAMILY | |
| 50952891 | CNATHAN SHLIM IRA | |
| 51032188 | CNB AND PAUL DRESSER JR CO TRUSTEES OF THE ELIZ/ | |
| 50965797 | CNB BANK WEALTH & ASSET MANAGEMENT | |
| 50964935 | CNB BANK WEALTH & ASSET MANAGEMENT | |
| 50965737 | CNB BANK WEALTH & ASSET MANAGEMENT | |
| 50961749 | CNB BANK WEALTH & ASSET MANAGEMENT | |
| 51032203 | CNB CUSTODIAL AGENT FOR THE RO ALFORD & COX PAI | |
| 51032200 | CNB INVESTMENT AGENT FOR CHARLES AND GENE RICH | |
| 51032198 | CNB INVESTMENT AGENT FOR LINDA MURPHY | |
| 51032201 | CNB INVESTMENT AGENT FOR THE CAROLYN JEAN STOK | |
| 51032197 | CNB INVESTMENT AGENT FOR THE HISD/HALE SCHOLAR | |
| 51032202 | CNB INVESTMENT AGENT FOR THE RALPH B STOKES JR | |
| 51032199 | CNB INVESTMENT AGENT FOR THE THE TJ & LAVERNE PI | |
| 51004002 | CNB INVESTMENTS | |
| 51032193 | CNB TRUSTEE OF THE BESSIE I HOFSTETTER TRUST | |
| 51032196 | CNB TRUSTEE OF THE DAVID MOBLEY MARITAL TRUST | |
| 51032187 | CNB TRUSTEE OF THE EDWARD F MILLER TRUST | |
| 51032189 | CNB TRUSTEE OF THE GANDY FAMILY TRUST | |
| 51032195 | CNB TRUSTEE OF THE JESSIE SHAW STAYTON BONNER . | |
| 51032207 | CNB TRUSTEE OF THE MARCIA SANDERS IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032194 | CNB TRUSTEE OF THE MONA A WALKER TRUST | |
| 51032205 | CNB TRUSTEE OF THE NANCY MOBLEY IRA #2 | |
| 51032206 | CNB TRUSTEE OF THE OLIVER MURRAY IRA | |
| 51032190 | CNB TRUSTEE OF THE P T KILMAN TRUST | |
| 51032192 | CNB TRUSTEE OF THE RICHARD W GEORGE JR CHARITAI | |
| 51032191 | CNB TRUSTEE OF THE RICHARDSON LIVING TRUST | |
| 50976373 | CNORMAN WILLIAMS BLDG FUND INV AGY-S | |
| 50952094 | CO EXECUTOR WITHED CHENEY FOR | |
| 50951019 | CO TR & S STUDLEYCO TR OF THE | |
| 50947511 | CO TRUSTEE & MARCIA HAMBURGERC | |
| 50949886 | CO TRUSTEE COMMANDER J ALEXMIC | |
| 50949947 | CO TRUSTEE FOR THE CAROLYNT P | |
| 50950016 | CO TRUSTEE FOR THE JOHN MCINTY | |
| 50951705 | CO TRUSTEE FOR THE RAYMONDSHAN | |
| 50950332 | CO TRUSTEE FOR THELORAINE E VA | |
| 50947508 | CO TRUSTEE FORHAZEL B WOLL GST | |
| 50950326 | CO TRUSTEE FORTHE HAYES FAMILY | |
| 50950304 | CO TRUSTEE LUCILE G KNOX TRUST | |
| 50950339 | CO TRUSTEE OF THE THELMAC MIGL | |
| 50950320 | CO TRUSTEE THE HAROLD M STONET | |
| 50950307 | CO TRUSTEE UA FRED L CONOVERTR | |
| 50951715 | CO TRUSTEE UI ARLAND A DIRLAMR | |
| 50951716 | CO TRUSTEE UNDER INDENTURE OFT | |
| 50950303 | CO TRUSTEE UNDER INDENTURE OFT | |
| 50951085 | CO TRUSTEE WITH MARCIA HAMBURG | |
| 50951086 | CO TRUSTEE WITH MARCIA HAMBURG | |
| 50951088 | CO TRUSTEE WITH MARCIA HAMBURG | |
| 50951087 | CO TRUSTEE WITH MARCIA HAMBURG | |
| 50951091 | CO TRUSTEE WITH ROBERT WELCH U | |
| 50950906 | CO TRUSTEE WITHHAROLD A ENGLIS | |
| 50950914 | CO TRUSTEE WITHHAROLD O ENGLI | |
| 50951706 | CO TRUSTEE WITHMARGUERITE BROW | |
| 50950288 | CO TRUSTEE WITHMARILYN H SMITH | |
| 50950028 | CO TRUSTEECHARLES F ANGLE AND | |
| 50960385 | CO TRUSTEEELSIE A SMITH TRUSTU | |
| 50949961 | CO TRUSTEEFWILLIAM A POELLMIT | |
| 50950934 | CO TRUSTEEROBERT WELCH CO TRUS | |
| 50950020 | CO TRUSTEES FORTUIND HELEN LOU | |
| 50950312 | CO TRUSTEETHE MARION C DURGIN | |
| 50950021 | CO TRUSTEEUIND ELINOR M CONNOL | |
| 50951060 | CO TRUSTEEWITH CECELIA CAHILL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951703 | CO TRUSTTEEALAN WARKEL CO TRUS | |
| 50950344 | CO TTEE OF THE RUTH O ROLIN TR | |
| 50951707 | CO TTEE WCAMERON WICKERLAWRENC | |
| 50950482 | CO TTEE WITHKENNETH C BARNEY F | |
| 50956013 | COAL ISLAND-MOUNT CHARLES LP | |
| 50945097 | COAST ASSET MANAGEMENT | |
| 50945098 | COAST ASSET MANAGEMENT | |
| 50945095 | COAST ASSET MANAGEMENT | |
| 50951942 | COAST ASSET MANAGEMENT | |
| 50953357 | COATES DAVID | |
| 51004013 | COATS CHARLES & ALICE | |
| 51004022 | COBB MICHAEL | |
| 50960244 | COBLENTZ 1990 REV TRUST WILLI | |
| 50960245 | COBLENTZ 401K WILLIAM | |
| 50951678 | COBO FAMILY CHARITABLE REMAINDER UNITRUST | |
| 50985959 | COCHRAN ALEXANDER S (JR) | |
| 51011158 | COCHRAN ALICA IRA | |
| 50988507 | COCHRAN EVELYN | |
| 51004044 | COCHRAN FAMILY FOUNDATION | |
| 51004049 | COCKMAN CARL | |
| 50990563 | COCOA BCH FIRE | |
| 50986263 | COCOA BCH FIRE | |
| 50986262 | COCOA BCH POLICE | |
| 50990562 | COCOA BCH POLICE | |
| 50990644 | COCOA FF - BUCKHEAD | |
| 50990645 | COCOA FF - CMA | |
| 50986361 | COCOA FIRE-BUCKH | |
| 50986242 | COCOA FIRE-FDM | |
| 50988088 | CODD TIMOTHY P | |
| 50967655 | CODI LEE HOLSTEIN IRREVOCABLE TRUST SIDNEY L GLI | |
| 50966196 | CODY A BEMIS AGENCY | |
| 50970788 | CODY D & TAWNYA M TRETSCHOK | |
| 51004056 | CODY MEDICAL FOUNDATION | |
| 51004057 | CODY MEDICAL FOUNDATION WEST P | |
| 50951538 | COELHO CHILDRENS TRUST | |
| 50951539 | COELHO CHILDRENS TRUST | |
| 50984245 | COFFEE LIV TRUST HARRY N | |
| 50948807 | COFFING DOUGLAS | |
| 50948774 | COFFINGRUTH IR | |
| 50948773 | COFFINGV IRA | |
| 50970974 | COGGIN EXEMPTION TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983497 | COH 1964 TRUST | |
| 50954029 | COH 1964 TRUST | |
| 50959446 | COH 1964 TRUST | |
| 50983787 | COH 2002 GRAT | |
| 50959444 | COH GSTE TRUST | |
| 50984667 | COH HOLDINGS LP | |
| 50983820 | COH HOLDINGS LP | |
| 50958113 | COH HOLDINGS LP | |
| 50979029 | COH HOLDINGS LP | |
| 50959544 | COH HOLDINGS LP | |
| 50983498 | COH HOLDINGS LP | |
| 50954634 | COHAR BARTLETT (STOCK ACCOUNT) | |
| 51047316 | COHEN DIANE | |
| 51047321 | COHEN FAM FDN | |
| 51004087 | COHEN ROBERT | |
| 51004088 | COHEN ROBERT | |
| 51004107 | COHENDRELISSA D | |
| 50953526 | COIN CHAR UNITRUST | |
| 50973864 | COKBIRA | |
| 50973876 | COKBTRST | |
| 50011152 | COLA G PARKER AGENCY ACCOUNT | |
| 50985951 | COLBY CATHERINE L | |
| 50985950 | COLBY HELGA F | |
| 50985949 | COLBY HELGA F | |
| 51041341 | COLDSTREAM CAPITAL MANAGEMENT INC | |
| 50959057 | COLE A EGGER IRREVOCABLE TRUS | |
| 50945820 | COLE A HORTON IRREVOCABLE | |
| 50948793 | COLE IRA | |
| 50947856 | COLE LIVING TRST | |
| 51045458 | COLE MICHAEL | |
| 50982877 | COLE PAPERS - VALUE GROWTH | |
| 50953534 | COLE TAYLOR M ROLLOVER IRA CUSTODY | |
| 51004225 | COLE TOM | |
| 50947926 | COLEFRED H & | |
| 50984505 | COLEMAN 2006 CHARITABLE REMAINDER ANNUIT | |
| 50984444 | COLEMAN GEORGE F AND CAROLYN Y | |
| 50954724 | COLEMAN H BURTON REVOCABLE LI | |
| 51004171 | COLEMAN JAY | |
| 51004173 | COLEMAN JAY | |
| 51004174 | COLEMAN JAY | |
| 51004175 | COLEMAN JAY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004172 | COLEMAN JAY | |
| 50957715 | COLEMAN SALES PS STOCK ACCOUNT | |
| 50993534 | COLEMAN SMITH SCHWAB ONE ███4340 | |
| 50985898 | COLES ELAINE A | |
| 50985897 | COLES ELAINE A | |
| 50999909 | COLES IRREVOCABLE INSURANCE TRUST | |
| 50979302 | COLES TRUST AGENCY | |
| 51004192 | COLESCOTT GLENN & DEE ANN | |
| 50998332 | COLETTE BARROW | |
| 50955138 | COLIN D STERN AND FELICIA STER | |
| 50955139 | COLIN D STERN THE GLENMEDE | |
| 50959065 | COLIN MCCAMY TRUST UA | |
| 50949701 | COLIN MELOY | |
| 51030768 | COLIN R RAY UTMA | |
| 50946251 | COLIP CHARLES L IRR TRUST | |
| 50979374 | COLLEEN A KHOURY | |
| 50966926 | COLLEEN C CORDING FAMILY TR | |
| 51002926 | COLLEEN CARRICO AND STEPHEN CA | |
| 50955631 | COLLEEN CURRAN AND MAXWELL E FOST | |
| 51010462 | COLLEEN FOLEY INGERSOLL | |
| 51012871 | COLLEEN GOYA / SCHWAB-ONE :███0282 | |
| 50970899 | COLLEEN HENRY IRA | |
| 51009826 | COLLEEN M FIELD | |
| 50983044 | COLLEEN OBRIEN REV | |
| 50989896 | COLLEEN SCHRAMM IRA | |
| 51005938 | COLLEEN WOODCOCK | |
| 50991668 | COLLEEN ZAMBOLE - LC | |
| 50996230 | COLLEGE OF NOTRE DAME ENDOWMEN | |
| 51026373 | COLLEGE OF THE ALBEMARLE FOUND | |
| 51016433 | COLLETTE HUNT IRA ROLLOVER / SCHWAB:███7443 | |
| 51042506 | COLLIER C KIMBALL TTEE COLLIER C KIMBALL FREEZE | |
| 51004238 | COLLINS | |
| 51004260 | COLLINS | |
| 50985975 | COLLINS DENNIS G | |
| 50959031 | COLLINS EUGENIA IMA | |
| 51004273 | COLLINS MD IRAROBERT E | |
| 50967403 | COLLINS ROBERT E AND JOAN K | |
| 50947894 | COLLINS TRUST A | |
| 50947895 | COLLINS TRUST B | |
| 50976827 | COLLISTER JOHNSON | |
| 51018302 | COLMAN KAHN IRA (KAHNC2) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004280 | COLMER PETER | |
| 51004279 | COLMER PETER | |
| 50969090 | COLOMAN DE HEGEDUS IM | |
| 50984476 | COLONIAL ASSET MANAGEMENT | |
| 50984469 | COLONIAL ASSET MANAGEMENT | |
| 50973308 | COLONIAL ASSET MANAGEMENT | |
| 50983447 | COLONIAL ASSET MANAGEMENT | |
| 50967286 | COLONIAL ASSET MANAGEMENT | |
| 50967256 | COLONIAL ASSET MANAGEMENT | |
| 50967112 | COLONIAL ASSET MANAGEMENT INC | |
| 50974434 | COLONY INVESTMENT SECURITIES LTD | |
| 50987365 | COLORADO BUSINESS BANK | |
| 50987980 | COLORADO BUSINESS BANK | |
| 50947521 | COLORADO BUSINESS BANK | |
| 50984448 | COLORADO BUSINESS BANK | |
| 50978870 | COLORADO BUSINESS BANK | |
| 50971492 | COLORADO BUSINESS BANK | |
| 50972166 | COLORADO BUSINESS BANK | |
| 50951526 | COLORECTAL SURGICAL & GASTROEN | |
| 50954700 | COLUMBIA COLLEGE ENDOWED SCHO | |
| 51006556 | COLUMBIA INTERNATIONAL UNIVERSITY ENDOWMENT | |
| 51006557 | COLUMBIA INTERNATIONAL UNIVERSITY GAF | |
| 50954505 | COLUMBIA ORTHOPAEDIC GROUP PS | |
| 50954504 | COLUMBIA ORTHOPAEDIC GROUP PS | |
| 50948681 | COLUMBUS MANUFACTURERS INC | |
| 50941981 | COM MASONRY | |
| 50953445 | COM UROL PS C RAY | |
| 51011173 | COMBS CRAIG IRA | |
| 50941360 | COMBS EDWARD J | |
| 50981493 | COMM FNDN FOR GTR NEW HAVEN | |
| 50945075 | COMM UROLOGY DEMOS | |
| 50944511 | COMM UROLOGY MONTGOM | |
| 50950856 | COMMERCE NATIONAL BANK & TRUST (TMN) | |
| 50951790 | COMMERCE NATIONAL BANK & TRUST (TMN) | |
| 50950852 | COMMERCE NATIONAL BANK & TRUST (TMN) | |
| 50992853 | COMMERCE NATIONAL BANK & TRUST (TMN) | |
| 5062470 | COMMERCE TRUST COMPANY VARIOUS | |
| 50986565 | COMMERCIAL BANK AND TRUST OF PA | |
| 50952401 | COMMERCIAL BANK AND TRUST OF PA | |
| 50994462 | COMMERCIAL BANK AND TRUST OF PA | |
| 51029096 | COMMON GROUND FOUNDATION | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994357 | COMMON TRUST FUND A | |
| 51045546 | COMMONWEALTH FOUNDATION | |
| 50952002 | COMMONWEALTH INVESTORS | |
| 50990218 | COMMONWEALTH ORTHO & REHAB PC | |
| 50992578 | COMMONWEALTH ORTHOPAEDICS & RE | |
| 51009168 | COMMONWEALTH UNION ASSURANCE LTD | |
| 50990364 | COMMUNITY BANK AND TRUST OF FLORIDA | |
| 50963889 | COMMUNITY BANK AND TRUST OF FLORIDA | |
| 50965793 | COMMUNITY BANK AND TRUST OF FLORIDA | |
| 50959039 | COMMUNITY BANK AND TRUST OF FLORIDA | |
| 50966076 | COMMUNITY BANK AND TRUST OF FLORIDA | |
| 50955000 | COMMUNITY BANK AND TRUST OF FLORIDA | |
| 50955341 | COMMUNITY BANK AND TRUST OF FLORIDA | |
| 50977184 | COMMUNITY BANK AND TRUST OF FLORIDA | |
| 50972312 | COMMUNITY BANK AND TRUST OF FLORIDA | |
| 50991792 | COMMUNITY BANK AND TRUST OF FLORIDA | |
| 50964760 | COMMUNITY BANK AND TRUST OF FLORIDA | |
| 50984268 | COMMUNITY BANK AND TRUST OF FLORIDA | |
| 50990354 | COMMUNITY BANK AND TRUST OF FLORIDA | |
| 50988304 | COMMUNITY BANK AND TRUST OF FLORIDA | |
| 50949177 | COMMUNITY BANK AND TRUST OF FLORIDA | |
| 50957512 | COMMUNITY BANK OF SAN JOAQUIN (TMN) | |
| 50950851 | COMMUNITY BANK OF SAN JOAQUIN (TMN) | |
| 50957000 | COMMUNITY BANK OF SAN JOAQUIN (TMN) | |
| 50957464 | COMMUNITY BANK OF SAN JOAQUIN (TMN) | |
| 50956789 | COMMUNITY BANK OF SAN JOAQUIN (TMN) | |
| 50956779 | COMMUNITY BANK OF SAN JOAQUIN (TMN) | |
| 50948060 | COMMUNITY FDN - CCTC MANAGED EQUITY | |
| 50949248 | COMMUNITY FDN ALLIANCE INC | |
| 50943332 | COMMUNITY FDN-LG CAP | |
| 50995790 | COMMUNITY FND INC TTEE CAROL B | |
| 50945464 | COMMUNITY FOUNDATION | |
| 51047444 | COMMUNITY FOUNDATION FOR GREATER ATLANTA-COU | |
| 51028081 | COMMUNITY FOUNDATION OF | |
| 50947062 | COMMUNITY FOUNDATION OF | |
| 50985536 | COMMUNITY FOUNDATION OF GREATE | |
| 50985535 | COMMUNITY FOUNDATION OF GREATE | |
| 50946987 | COMMUNITY FOUNDATION OF JOHNSON CO | |
| 51044895 | COMMUNITY FOUNDATION OF SOUTHERN WI INC | |
| 50948922 | COMMUNITY FOUNDATION OF WESTER | |
| 51003236 | COMMUNITY FOUNDATION OF WESTER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941280 | COMMUNITY FOUNDATN | |
| 50981332 | COMMUNITY HEALTH PARTNERS FOUN | |
| 50976007 | COMMUNITY HEALTH PARTNERSHIP | |
| 50964528 | COMMUNITY MEMORIAL HEALTH SYST | |
| 50994364 | COMMUNITY NATIONAL BANK & TRUST OF TEXAS | |
| 50992123 | COMMUNITY NATIONAL BANK & TRUST OF TEXAS | |
| 50985193 | COMMUNITY NATIONAL BANK & TRUST OF TEXAS | |
| 50979167 | COMMUNITY NATIONAL BANK & TRUST OF TEXAS | |
| 50992125 | COMMUNITY NATIONAL BANK & TRUST OF TEXAS | |
| 50955034 | COMMUNITY NATIONAL BANK & TRUST OF TEXAS | |
| 50994506 | COMMUNITY NATIONAL BANK & TRUST OF TEXAS | |
| 50973600 | COMMUNITY NATIONAL BANK & TRUST OF TEXAS | |
| 50991487 | COMMUNITY NATIONAL BANK & TRUST OF TEXAS | |
| 50994345 | COMMUNITY NATIONAL BANK & TRUST OF TEXAS | |
| 50954921 | COMMUNITY NATIONAL BANK & TRUST OF TEXAS | |
| 50957147 | COMMUNITY NATIONAL BANK & TRUST OF TEXAS | |
| 50994503 | COMMUNITY NATIONAL BANK & TRUST OF TEXAS | |
| 50954880 | COMMUNITY NATIONAL BANK & TRUST OF TEXAS | |
| 50953599 | COMMUNITY NATIONAL BANK & TRUST OF TEXAS | |
| 50963734 | COMMUNITY NATIONAL BANK & TRUST OF TEXAS | |
| 50956126 | COMMUNITY SERVICE BUILDING COR | |
| 50956125 | COMMUNITY SERVICE BUILDING COR | |
| 50979929 | COMMUNITY SURGICAL ASSOC INC PROFIT | |
| 50944131 | COMMUROLOGYBLACKBURN | |
| 50943032 | COMPETITION CAMS | |
| 50942885 | COMPLETE MASONRY PSP | |
| 51013677 | COMPREHENSIVE CARDIOLOGY CONS INC | |
| 51036121 | COMPREHENSIVE PSYCHIATRIC 401 | |
| 51004357 | COMPREHENSIVE PSYCHIATRIC SERV | |
| 50993530 | COMPREHENSIVE REHAB CARE PHYSICIANS | |
| 50950359 | COMPTON FAMILY TRUST | |
| 50963877 | CON ALMA HEALTH FOUNDATION | |
| 50975637 | CON ALMA HEALTH FOUNDATION | |
| 50948984 | CON ALMA HEALTH FOUNDATION | |
| 50967408 | CONARD GLORIA G | |
| 50967409 | CONARD GLORIA G | |
| 50981150 | CONCERTO VENTURES LP IMA | |
| 50992265 | CONCETTA TRIPODI | |
| 51031828 | CONCHESSA M BROWNELL IRA | |
| 50942956 | CONCORDIA MISSION & MINISTRY F | |
| 51004390 | CONCRETE DRILLING & SAWING EMP PP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958038 | CONDE MARTHA D | |
| 50989091 | CONDEE NAST RUSSO AND PHYLLIS R | |
| 50995337 | CONDON PATRICK IRA | |
| 50952011 | CONFEDERATE MEMORIAL LITERARY | |
| 51026943 | CONGREGATION BETH JEHUDAH | |
| 50967250 | CONGREGATION BNAI ISRAEL ENDOW | |
| 50967251 | CONGREGATION BNAI ISRAEL SUSAN | |
| 50984646 | CONGREGATION BNAI SHOLOM | |
| 50976538 | CONGREGATION OF HUMILITY OF MARY AGENCY | |
| 51031966 | CONGREGATIONAL CHURCH OF BOOTHBAY HARBOR END | |
| 51002338 | CONGREVE RICHARD - IRA ROLLOVER | |
| 51002292 | CONGREVE RICHARD & VIVIAN JT TEN | |
| 50958055 | CONLAN DOROTHY A | |
| 50958083 | CONLAN THOMAS | |
| 51015230 | CONN B HICKEY IRA CONTRIBUTORY | |
| 51015229 | CONN B HICKEY IRA ROLLOVER | |
| 51004431 | CONNAIR DVMTHOMAS L | |
| 50982951 | CONNECTOR TECHNOLOGY LCV | |
| 50987115 | CONNELL IRREVOCABLE TRUST UA D | |
| 50988181 | CONNELLY JOSEPH M (III) | |
| 50988180 | CONNELLY MAUREEN K | |
| 50988184 | CONNELLY MICHAEL (JR) | |
| 50988187 | CONNELLY MICHAEL (JR) | |
| 50988185 | CONNELLY MICHAEL (JR) | |
| 50988175 | CONNELLY MICHAEL (JR) | |
| 50988191 | CONNELLY MICHAEL (JR) | |
| 50988176 | CONNELLY MICHAEL (JR) | |
| 50988186 | CONNELLY MICHAEL (JR) | |
| 50988190 | CONNELLY MICHAEL (JR) | |
| 50988178 | CONNELLY MICHAEL (JR) | |
| 50988177 | CONNELLY MICHAEL (JR) | |
| 50988189 | CONNELLY MICHAEL (JR) | |
| 50988188 | CONNELLY MICHAEL (JR) | |
| 50988179 | CONNELLY PATRICK | |
| 50981636 | CONNER & WINTERS PENSION PLAN | |
| 50963458 | CONNER PROPERTIES LLPU/A/D AUGUST 9 2005 ADEW | |
| 50946242 | CONNERCECIL | |
| 50947005 | CONNI LYNCH REVOCABLE TRUST AGENCY | |
| 50961031 | CONNIE C SMITH LVG TR AGENCY | |
| 50962119 | CONNIE DOWNEY | |
| 50992293 | CONNIE GABBERT | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948567 | CONNIE HAIST | |
| 50961144 | CONNIE J & GREGORY A KORN COMMUNITY | |
| 50968880 | CONNIE J CHAPMAN REVOCABLE TR | |
| 50980258 | CONNIE L TRANOS | |
| 50978274 | CONNIE LARKINS IRA | |
| 50941980 | CONNIE LULL TRUST | |
| 50974982 | CONNIE M ALBRIGHT TRUST | |
| 51001231 | CONNIE M BRAUM TTEE CONNIE M | |
| 51039493 | CONNIE SIMPSON | |
| 50980257 | CONNIE TRANOS | |
| 50981133 | CONNIE VAUGHN OHMAN FAMILY TRUST IAA | |
| 50943956 | CONNIE W BURKET A/K/A CARMEN | |
| 51046282 | CONNIE WIEDEMANN IRA ███ P096 | |
| 50981633 | CONNOR B HOPKINS AND JUNE W | |
| 50980238 | CONNOR BROWN IRREVOCABLE TRUST | |
| 50944276 | CONNOR FAMILY (OLDWICK) THE GLENMEDE | |
| 50975294 | CONNOR LENNON | |
| 50961041 | CONNOR MORGAN TRAHAN TRUST | |
| 50947525 | CONNY LINDLEY REV LIVING TRUST | |
| 50981022 | CONRAD BERING JR IMA | |
| 51026374 | CONRAD BROTHERS INC | |
| 51011049 | CONRAD C AND KATHERINE F FUL | |
| 51004464 | CONRAD CHARLES | |
| 50948692 | CONRAD D LONGFELLOW INDIVIDUA | |
| 50943843 | CONRAD F FINGERSON IRA ROLLOVER | |
| 51004461 | CONRAD FAMILY LP | |
| 50996396 | CONRAD FAMILY TRUST | |
| 51011047 | CONRAD FULKERSON MD PA PSP | |
| 50948864 | CONRAD INVESTMENTS LIMITED | |
| 50970790 | CONSERV PRODUCTS INC 401(K) PLAN | |
| 50953575 | CONSERVATORJOHN S BRIDGES IV | |
| 50946619 | CONSOL ADMIN TR | |
| 50946620 | CONSOL TRUST B | |
| 50970190 | CONSOLIDATED RISK MANAGEMENT 401(K) PROFIT | |
| 50948027 | CONSOLJACK | |
| 50949724 | CONSTANCE ADLER MD | |
| 51041930 | CONSTANCE B DUBOIS | |
| 50998069 | CONSTANCE B MCPHEETERS TRUST | |
| 50998004 | CONSTANCE B MCPHEETERS TRUST | |
| 50995740 | CONSTANCE B WITHERBY AND JUNE SHA | |
| 50999028 | CONSTANCE BECKER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943652 | CONSTANCE C COX | |
| 50943370 | CONSTANCE C COXTRUSTEE | |
| 50983136 | CONSTANCE C PORTER | |
| 50955388 | CONSTANCE DELWICHE | |
| 50988728 | CONSTANCE F FERRIS INVESTMENT | |
| 50973676 | CONSTANCE HARRAH | |
| 50948495 | CONSTANCE J GUSTAFSON | |
| 51003174 | CONSTANCE JOHNSTON | |
| 50942947 | CONSTANCE L BORDEN TRUSTEE | |
| 50949377 | CONSTANCE L MILLARD AGENCY | |
| 50948419 | CONSTANCE L MILLARD IRA | |
| 51042186 | CONSTANCE L TYSEN FAMILY TRUST | |
| 51042185 | CONSTANCE L TYSEN IRA ROLLOVER | |
| 50972653 | CONSTANCE LUDCKE HUEBNER | |
| 51005666 | CONSTANCE MATHIS SPOUSAL IRA R | |
| 50984900 | CONSTANCE N HUBBELL ROLLOVER IRA | |
| 50943743 | CONSTANCE PEW HIGH | |
| 50943742 | CONSTANCE PEW HIGH | |
| 51018127 | CONSTANCE S JUMP | |
| 50970359 | CONSTANCE T HOUSTON REVOCABLE TRUST | |
| 50969545 | CONSTANCE T HOUSTON REVOCABLE TRUST | |
| 50956014 | CONSTANCE VON BORSTEL | |
| 50955364 | CONSTANCE W CROSSAN AND H JAMES | |
| 50949198 | CONSTANCE WAKEFIELD CHARITABLE | |
| 50968291 | CONSTANTIA STERGIOU AND EVAGGELOS STERGIOU | |
| 50960884 | CONSTANTINO O CONA SCHWAB ONE █████ 4191 | |
| 50964231 | CONSTANTINOS KAMNITSIS | |
| 50987418 | CONSTRUC & GEN LABOR UNION 230 | |
| 51047451 | CONSTRUCTION STEEL LLLP - HB EQUITY OVERLAY | |
| 50951955 | CONSUELO M MORENO | |
| 50950041 | CONSUELO NUNEZ GOMEZ | |
| 50953903 | CONSULTORIA ESPECIALIZADA SA | |
| 50992670 | CONSUMER CAPITAL PARTNERS LLC | |
| 50994432 | CONSUMERACQ INC PROFIT SHARIN | |
| 50994435 | CONSUMERACQ INCJACQUELYN RIDD | |
| 50994434 | CONSUMERACQ INCJAMES RIDDELL | |
| 50994433 | CONSUMERACQ INCJEFF RIDDELL S | |
| 50950105 | CONSUMERS OIL | |
| 50948009 | CONTRERASCAROL | |
| 51004502 | CONWAY DEBRA | |
| 50965126 | CONWAY FAMILY TRUST CLD C | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004503 | CONWAY FRANK | |
| 51004500 | CONWAY JAMES | |
| 51004498 | CONWAY JAMES | |
| 51004497 | CONWAY JAMES | |
| 51004499 | CONWAY JAMES | |
| 51004496 | CONWAY JAMES | |
| 50946707 | CONZELMAN | |
| 50945683 | COOK CHILDREN IRR T/A | |
| 50989003 | COOK CREDIT SHELTER TRUST UW W | |
| 51004520 | COOK PHILIP | |
| 51004521 | COOK PHILIP | |
| 51004518 | COOK PHILIP | |
| 51004519 | COOK PHILIP | |
| 50957401 | COOK QTIP | |
| 51011176 | COOK RICHARD SEP IRA | |
| 50970534 | COOKALICE M CO-TRUST | |
| 50969283 | COOKALICE M CO-TRUST | |
| 51004538 | COOKE | |
| 50943671 | COOKE FBO DT JACOBS | |
| 50943716 | COOKE FBO J JACOBS | |
| 50943831 | COOKE FBO R JACOBS | |
| 50942701 | COOKEVILLE GYNECOLOGY & OBSTET | |
| 50970976 | COOKIMMER IRREV TRUST | |
| 50972060 | COOKIMMER IRREV TRUST | |
| 51009346 | COOKSEY CLYDE AND ELIZABETH | |
| 51009347 | COOKSEY CLYDE AND ELIZABETH | |
| 51004554 | COOKSEY FINANCIAL CORP | |
| 50946723 | COOKSON B | |
| 50953305 | COOLEY GODWARD LLP PSP FBO: FREDERICK T MUTO | |
| 51010004 | COOLEY GODWARD LLP SALARY DEFE | |
| 50965133 | COOLIDGE FAMILY TRUST | |
| 50969316 | COOLIDGE JOHN JR REV TRUST | |
| 50970538 | COOLIDGE JOHN JR REV TRUST | |
| 50993752 | COOLIDGE JOHN JR TRADITIONAL IRA | |
| 50946578 | COOLIDGEMARCEL | |
| 51004568 | COONEY MD& ASSOC INC PPSMIC | |
| 50967415 | COONEY MICHAEL J MD | |
| 50986215 | COOP FIRE/SAWGR | |
| 50990527 | COOP FIRESAWGRASS | |
| 50986222 | COOP GE/ICC | |
| 50986221 | COOP GE/SAWGR | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986220 | COOP POL/CRAW | |
| 50986219 | COOP POL/SAWG | |
| 50990531 | COOPER CITY GEICC | |
| 50990530 | COOPER CITY GESAWGRASS | |
| 50990529 | COOPER CITY POLCRAWFORD | |
| 50990528 | COOPER CITY POLSAWGRASS | |
| 50986218 | COOPER CITY/INV | |
| 50986217 | COOPER CITY/SAWG | |
| 50995324 | COOPER JAMES E IRA | |
| 50969265 | COOPER KELLEY FND | |
| 50970330 | COOPER KELLEY FND | |
| 50969257 | COOPERCHAS(INC) | |
| 50970329 | COOPERCHAS(INC) | |
| 50980827 | COOPER-KELLEY FND | |
| 50982194 | COOPER-KELLEY FND | |
| 50941372 | COORSCLIFF CHAR TR | |
| 50946139 | COPE IRREV | |
| 51004628 | COPELAN HAROLD | |
| 51004630 | COPELAN HAROLD | |
| 51004631 | COPELAN HAROLD | |
| 51004629 | COPELAN HAROLD | |
| 51031171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041287 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51048170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042866 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026913 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017041 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012234 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023706 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019750 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041271 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007980 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048051 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047374 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022942 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998440 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005042 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031347 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51003499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997274 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022606 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008554 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51048176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028260 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022752 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008003 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009650 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997867 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016436 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020342 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001839 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018571 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010108 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003610 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001244 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50999146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019370 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030423 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036101 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038021 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014171 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025035 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046944 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046598 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024464 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999529 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040880 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036715 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020823 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029654 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004439 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001608 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008652 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998219 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015038 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030095 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023423 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997569 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044704 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997229 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997275 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016394 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008066 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009394 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043501 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044805 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997305 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998738 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008008 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999274 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021258 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030098 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041594 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998289 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998453 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51031072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996595 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019134 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998947 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51042563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022260 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50999115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019141 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018942 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012678 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012179 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996473 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000094 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---------------|-------|-------|
| 51000097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000257 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022190 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032632 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040348 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024510 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001077 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015354 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001405 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997561 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042824 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001899 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029909 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020270 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996856 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035937 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043898 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017543 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004094 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042873 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021898 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003537 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041327 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014853 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012128 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004193 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996335 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045206 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51004525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044971 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001691 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021391 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018886 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009736 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019682 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030873 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005835 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032243 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021213 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51048100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040365 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044680 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---------------|-------|-------|
| 51040919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014274 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040707 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040455 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011670 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036143 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029765 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51003074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036553 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012710 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044205 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046828 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000117 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018175 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999047 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50999042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037897 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027095 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043799 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044043 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038033 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020892 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031182 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019388 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019110 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022452 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033239 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013092 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047171 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028991 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998124 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031495 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013510 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002156 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51043982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042827 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014444 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047108 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046975 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012564 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048173 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027463 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036330 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020920 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012541 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002499 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021274 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039411 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036778 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008733 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012144 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039572 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013711 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040885 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003126 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031499 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046925 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51041280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045750 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024412 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018720 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041289 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047987 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018986 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000695 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015676 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040425 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023526 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51041370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998262 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003508 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002997 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026134 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017636 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025539 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037107 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044984 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51026461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029537 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040573 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010811 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51026858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026905 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038025 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029006 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51003322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031062 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002110 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025141 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51032624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012957 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017086 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011703 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001838 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043237 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001863 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50956563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015698 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029759 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004382 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027160 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018290 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012888 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027540 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027676 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027812 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023428 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028223 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015084 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028274 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028348 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032304 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020599 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028767 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009467 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029030 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999240 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007452 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032777 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042731 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028580 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019282 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009972 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019274 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041222 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---------------|-------|-------|
| 51006405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045095 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044320 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997237 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024473 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031073 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997724 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51041285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030737 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029075 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042844 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002797 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008170 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009992 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032691 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002571 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029892 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024831 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51003555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029049 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015846 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005105 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008188 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004544 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017558 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004139 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997003 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017611 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008567 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024402 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023411 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044048 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042575 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011847 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51029619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001070 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020088 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040654 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002814 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015713 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51039596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017081 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015416 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999122 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031090 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50996584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006698 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017998 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50999359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040040 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023886 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025836 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027553 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029067 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032402 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51048164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041189 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032729 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008545 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002751 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040868 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032279 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039920 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028684 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028553 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028417 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036976 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010036 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028020 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041612 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025440 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027627 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027506 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046774 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044301 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027141 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030880 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000338 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047115 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043806 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036501 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036666 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038085 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030179 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007519 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030060 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026621 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037650 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008798 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024467 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010750 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51038147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026909 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036274 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026788 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036745 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026523 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014361 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026285 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026154 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036788 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039617 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042823 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024770 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030574 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036320 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999236 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029858 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040765 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043054 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030222 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002425 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017331 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044115 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007715 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017083 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014791 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025558 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003274 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021367 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044731 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024983 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008238 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007628 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046225 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045719 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041368 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014615 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022718 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038131 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001826 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008018 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024937 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030804 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017951 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001776 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011820 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51041126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008590 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031155 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011636 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046742 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046015 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036040 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024461 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024425 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040189 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014221 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015940 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022904 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024235 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024201 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039345 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022957 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047981 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017274 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020890 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008568 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025322 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040800 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019444 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019560 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023738 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001223 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019681 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017181 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040336 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023067 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037333 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998296 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023333 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023257 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022848 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51041375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025529 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51022996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045453 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023078 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046258 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022913 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022841 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022783 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022721 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014446 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023140 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001134 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040277 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999116 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996729 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032628 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51048034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030525 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023190 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037002 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997139 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997222 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023932 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017275 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000294 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043125 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000407 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020488 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029510 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997877 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---------------|-------|-------|
| 51013358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045940 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044019 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026368 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998205 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030189 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001790 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017914 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003976 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998616 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001816 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008248 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006406 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998943 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001481 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022247 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51048082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999189 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025926 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045322 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018995 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036067 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008621 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028014 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017878 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000163 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015225 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041369 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000126 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021283 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025916 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040398 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022192 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020489 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022157 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020423 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044811 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016925 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000911 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018025 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046622 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001282 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046197 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008142 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029176 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040434 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036990 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018956 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019858 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001813 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001895 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004362 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006912 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036114 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043128 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016522 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006954 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019441 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021997 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047131 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030963 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021968 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002879 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045981 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017606 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025345 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51003127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021937 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003289 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036669 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003454 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51003455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003536 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021860 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023942 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51003701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011018 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003864 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50999368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008176 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007855 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044337 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047088 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004274 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004355 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010015 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003316 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004601 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044648 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018274 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024957 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004847 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998162 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005011 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015869 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021396 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014372 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016741 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044968 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000524 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040241 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010856 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017575 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041048 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018036 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003116 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017289 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024212 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001047 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998060 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023974 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021494 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016745 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037322 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045232 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045634 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026274 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043328 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021561 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51021559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014773 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017634 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999168 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030701 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036346 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031274 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021613 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039540 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022583 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018592 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039452 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002619 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008378 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020274 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009765 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997016 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013487 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004147 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021652 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51041372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001644 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010976 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006739 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041354 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020297 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014253 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048178 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996868 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016620 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039523 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006376 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031467 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50999245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046912 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016634 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028253 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013329 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013274 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013419 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036273 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044257 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018436 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012969 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044519 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018432 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025442 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015448 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50995936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996387 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998575 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51003467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030586 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041085 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012113 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013566 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005891 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51003314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002044 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019090 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51041476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037032 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003617 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046060 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009894 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011551 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044112 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041025 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031457 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006464 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009999 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51048067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006446 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020249 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014991 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011023 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001024 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010949 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015792 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040596 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010829 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51003790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999008 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041020 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51041403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023572 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50999432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997027 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999436 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029383 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012881 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016108 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010465 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036515 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018860 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042788 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000722 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012880 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032348 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011904 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008748 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012620 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013018 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013703 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013785 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025924 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020276 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018052 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008149 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005886 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032670 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037909 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024274 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009841 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044655 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011106 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040588 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014523 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013909 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014624 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014688 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030755 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997874 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024835 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014682 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014933 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001113 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005153 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009609 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008559 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025575 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044406 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028734 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017280 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025037 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010198 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032733 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015671 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015452 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018181 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016524 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008522 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014303 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024414 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010956 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997352 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015944 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997377 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007197 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017455 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009042 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016245 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996528 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043443 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007225 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044497 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046957 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032626 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008890 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044227 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045504 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003155 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048120 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007464 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002876 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003628 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037756 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037761 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016739 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013010 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024366 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012240 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000764 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006377 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041012 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047174 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020609 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023281 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51000545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999489 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015098 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021462 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009687 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015192 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023468 | COPELAND CAPITAL MANAGEMENT LLC | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045002 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037945 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038173 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038176 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017268 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014846 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005192 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032600 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030572 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040101 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007288 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017475 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017523 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014054 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037106 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017560 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024698 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017639 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031140 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012826 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040521 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021722 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008327 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017810 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037805 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023538 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017886 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038198 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012913 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005849 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017942 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017967 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023542 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037809 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002979 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018049 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018051 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044779 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014640 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045409 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029524 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020232 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038134 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031458 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015996 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008171 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014042 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997292 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036021 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028244 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018309 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047201 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027397 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041109 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039716 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038078 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998932 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008079 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008069 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030781 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018499 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018502 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008061 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018525 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008047 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046353 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018555 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014122 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008031 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024286 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044940 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018623 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036130 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008064 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026580 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013516 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029420 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043060 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029418 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007937 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007312 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038192 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015852 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009669 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006308 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031212 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007978 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007321 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036392 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018112 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026592 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007322 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018997 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037829 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019423 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007803 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038038 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024378 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014235 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007071 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045053 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031056 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019111 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996487 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038016 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032316 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019158 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019159 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019169 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007055 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007328 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014529 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038132 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029263 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007751 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019097 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043959 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007480 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019239 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51037750 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018086 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019315 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024881 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019922 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019355 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015796 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032431 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007665 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008795 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007659 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019411 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015777 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045476 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037700 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007625 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047872 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046616 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039636 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007593 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012996 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006942 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51003106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019549 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007581 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020182 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002543 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011830 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019611 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007545 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017183 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999512 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027175 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045985 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006910 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007521 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029547 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030065 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008532 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007498 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045223 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019747 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039410 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019759 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016282 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007477 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013342 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029202 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014456 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044022 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015463 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019887 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007426 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007425 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007421 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025578 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032930 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019935 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013794 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019957 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008318 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032291 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019963 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036384 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998648 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016006 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007366 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007356 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025550 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019599 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032617 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010761 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015975 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039876 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007349 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040496 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007337 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033017 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022967 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012973 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006898 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020738 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020113 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007330 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029436 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007320 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018024 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020135 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018178 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032928 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018030 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025166 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043828 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013936 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007303 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007302 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013956 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007285 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007278 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010137 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043859 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040131 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007263 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025276 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019938 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008429 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007255 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041365 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019924 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016204 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996652 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046083 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043517 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029534 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996813 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018864 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021134 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028655 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023277 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011654 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031185 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002530 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045882 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007189 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025127 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046459 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016926 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017186 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007178 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044857 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043076 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012398 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019966 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020445 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007371 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014932 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014128 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009888 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007354 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007151 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007149 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018329 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008046 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020531 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048211 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020551 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011884 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036368 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018087 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016496 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042771 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020598 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039579 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023885 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010604 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007364 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037336 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044300 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011470 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012562 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011601 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007082 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007081 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041472 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000280 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999075 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029962 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000727 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036816 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007067 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007065 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51043591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024381 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007374 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020948 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000252 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006577 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020705 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020709 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040820 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008912 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003915 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046231 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007041 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020751 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020755 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024475 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020782 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001307 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020798 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037340 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007015 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023513 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047833 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007014 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020827 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023586 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047828 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007011 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045856 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009720 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007007 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007005 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010157 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047787 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018066 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008025 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006999 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047822 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020875 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006993 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000162 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023382 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006986 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019666 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012188 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045854 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018984 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012152 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008162 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019227 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043296 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021117 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016610 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039346 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006961 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025860 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020943 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043039 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030108 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010190 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020967 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006941 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006260 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044241 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004593 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016050 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023308 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044878 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025048 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044970 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012548 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006921 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012000 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013968 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023306 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006918 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000862 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021043 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006909 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006907 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004638 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006903 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006901 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006897 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006415 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047802 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047801 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004323 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024810 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023678 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016034 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005154 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031419 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030258 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021125 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047789 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025332 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006867 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047784 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010536 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019953 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041346 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024988 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017704 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047778 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008865 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008631 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020194 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023294 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019358 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035791 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019834 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041262 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023363 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021142 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006821 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047765 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030115 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021253 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047764 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039777 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043642 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025660 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016770 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015298 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006799 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001680 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004563 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032544 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006793 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047362 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019718 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047886 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018366 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021311 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024902 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020526 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016769 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001518 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032714 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021330 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015762 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016768 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006326 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018333 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023553 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010838 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037026 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007304 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015916 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040116 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006749 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021814 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031127 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51021413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006741 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007386 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021427 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017576 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046407 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001812 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009574 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037841 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018596 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044102 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006715 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006713 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010896 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006711 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037995 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009858 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007780 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037028 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011763 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006701 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010596 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006697 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032818 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021503 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006693 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006689 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999091 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999090 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025393 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006682 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002485 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021535 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006677 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040272 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006673 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035992 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018324 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029690 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006662 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023274 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021571 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021573 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021575 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51039440 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999094 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006649 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021591 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010994 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001686 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006643 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006641 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003850 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021629 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043388 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039494 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042595 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021639 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011868 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014148 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003406 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011974 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006613 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003846 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045695 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036674 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021671 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999096 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006603 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006602 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013788 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030121 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029032 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031481 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031022 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046416 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044118 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024691 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017036 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021723 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021725 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011569 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019785 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016052 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017390 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036575 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021743 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036644 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021757 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044488 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020745 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016510 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019717 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012580 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028467 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023009 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999123 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046373 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006537 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029657 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018469 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005824 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000214 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006533 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003063 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010136 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001348 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015110 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999143 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009900 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030236 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006515 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021851 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012589 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000133 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015892 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009442 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021861 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021863 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040392 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046627 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021873 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016397 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006507 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006506 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006505 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001431 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023261 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037088 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025209 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011060 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021905 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021908 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044623 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006487 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046634 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007668 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036284 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020590 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040939 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017089 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006483 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001314 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016760 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029248 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005029 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023650 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017866 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021985 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021987 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021991 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999085 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032437 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996343 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045906 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51033003 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046556 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047150 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022019 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030982 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999460 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041040 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019457 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006453 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021100 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006451 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022049 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006450 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006449 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032684 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044804 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006443 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006441 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040366 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006439 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016790 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016783 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006434 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006433 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006432 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016923 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010539 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016792 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51028965 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041473 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031372 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016290 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006417 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012774 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005806 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022119 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015200 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037501 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023220 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023845 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043653 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041058 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012092 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006402 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006401 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042756 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005825 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006396 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997552 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022161 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022167 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025712 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043667 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010710 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002734 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044621 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004934 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012474 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004826 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006361 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031234 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021062 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045147 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016608 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016773 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044490 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011126 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000474 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006351 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006350 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022239 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000422 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006345 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040554 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024583 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018786 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015375 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020020 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020594 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003430 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022271 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041228 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001612 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007990 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001694 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010728 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045274 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045699 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032435 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046226 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006319 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047163 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040479 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031266 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044740 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023199 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040390 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006313 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044219 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999357 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025843 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025651 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043969 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997465 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022335 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006305 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996702 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002564 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006303 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030155 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006299 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005840 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046998 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022359 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006295 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006293 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012068 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022369 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023191 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023170 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006289 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035917 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012238 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022389 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030168 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006279 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043744 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017380 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022403 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014251 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006275 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022413 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023180 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015466 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002622 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023177 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029216 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014297 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006269 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016114 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043301 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006267 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044070 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006265 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047946 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025072 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006259 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006257 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013334 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013412 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022461 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043891 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006256 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039842 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006249 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024885 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023164 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998059 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006245 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006243 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013283 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012753 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022495 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006237 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996752 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51031250 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006233 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022509 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022511 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018630 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51035980 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013281 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045376 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006224 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006222 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015347 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006221 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006217 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027632 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040746 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044104 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021162 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036546 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006207 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022567 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006205 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006203 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017478 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040405 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024883 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024844 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006195 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022587 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023146 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006193 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021141 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022597 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018830 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044145 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030270 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022605 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021914 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023115 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006187 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019400 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039656 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022619 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021282 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041508 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046023 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016661 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017247 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026229 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022635 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022637 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020210 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018334 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030391 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023491 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023454 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998408 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019172 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011664 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030675 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019074 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022663 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002952 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011927 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020742 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013797 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021724 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010817 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013870 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022679 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999230 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021004 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998242 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022687 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025254 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50996807 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51042983 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011077 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019438 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008685 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022683 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022703 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040287 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037541 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021800 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001379 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998317 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016492 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044196 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006129 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022724 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037370 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022729 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022731 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011093 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006360 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000646 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017585 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51026493 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014582 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010708 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005156 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018676 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51009395 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998977 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015165 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046514 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002925 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022767 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020181 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022772 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019341 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018575 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025606 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037776 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007721 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019958 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010484 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023124 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036455 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039893 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045264 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041144 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037831 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013246 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014334 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045213 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007394 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51000726 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022815 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023568 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51019836 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040730 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022823 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039737 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025832 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046027 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044057 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044853 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022835 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008339 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046615 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015325 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51002448 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008696 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023658 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022855 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51020428 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014819 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036607 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51027847 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51006775 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036707 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022869 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022871 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018468 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046584 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022877 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044736 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50998647 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024620 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013520 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039644 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997766 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008692 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040566 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022895 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032681 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012471 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025331 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51010950 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038103 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023385 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50997920 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017803 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51040754 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043964 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039911 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029446 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029570 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030972 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001482 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022931 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022933 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022935 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51041444 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048206 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036645 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023107 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022945 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022947 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51012981 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022951 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51013279 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999080 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045160 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030811 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023486 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046837 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014208 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51039646 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044839 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032561 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021013 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003527 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51047139 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51021184 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043989 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51016338 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51025310 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036383 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014557 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044327 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51007732 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51017719 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023106 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023001 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032879 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044404 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023008 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043367 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51011899 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001808 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004179 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037848 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51048215 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51008758 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50999084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51003633 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032353 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015971 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51046919 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023033 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023035 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023037 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044138 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024889 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51029218 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023045 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036565 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045618 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51004268 | COPELAND CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005955 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023099 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005954 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51037424 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043688 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023101 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032960 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005949 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51015500 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51032447 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023073 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51038084 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036672 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51045387 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51001540 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51044344 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51043399 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51005929 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023095 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51014558 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51018021 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51024519 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51022706 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023136 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51030735 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51036614 | COPELAND CAPITAL MANAGEMENT LLC | |
| 51023105 | COPELAND CAPITAL MANAGEMENT LLC | |
| 50961001 | COPELAND IRA SUSAN BERRY | |
| 50989606 | COPELAND WILLIAM T | |
| 50989613 | COPELAND WILLIAM T | |
| 51037383 | COPLAND ARNOLD RUDOLPH CUSTODI | |
| 51037382 | COPLAND RUDOLPH | |
| 51004643 | COPLEIN CLAUDIA | |
| 51004642 | COPLEIN CLAUDIA | |
| 51004644 | COPLEIN CLAUDIA | |
| 51004646 | COPLEIN GRACE | |
| 51004645 | COPLEIN GRACE | |
| 51031644 | COPLEY HEALTH SYSTEMS INC | |
| 50958218 | CORA HANFT REV TRST | |
| 51032105 | CORA L BROWN FOUNDATION | |
| 50949461 | CORA LUCILLE BOSLER INV AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028828 | CORA MILBURN | |
| 50971318 | CORAL ABRAHAM FBO ASHLEY WALLA | |
| 50971317 | CORAL ABRAHAM FBO BLAKE WALLAC | |
| 50990676 | CORAL GABLES FIRE LOCAL 1210 I | |
| 50954453 | CORANEE A PERILLO TR U/W | |
| 51004659 | CORBETT SUZANNE | |
| 51004660 | CORBETT SUZANNE | |
| 51028087 | CORBIN C HUME | |
| 51028126 | CORBIN C HUME IRREV TRUST | |
| 51004657 | CORBIN DAVID | |
| 51004656 | CORBIN DAVID | |
| 51004658 | CORBIN DAVID | |
| 50946338 | CORBIN E STEWARD | |
| 50947974 | CORBIN ESTATE | |
| 50981769 | CORBIN PRICE BLACKFORD AND KRI | |
| 50941374 | CORD FOUNDATION TR | |
| 50943698 | CORDELIA H REICHARDT | |
| 50943700 | CORDELIA H REICHARDT AND THE | |
| 50950396 | CORDELIA MACLAUGHLIN & CAROLIN | |
| 51001146 | CORDELL L BRAGG III MD & SUSAN K BRAGG | |
| 50990895 | CORDERMAN TRUST ALLAN B CORDE | |
| 51006684 | CORDICK DON | |
| 50986539 | CORE EQUITY FUND - PERSONAL TRUST C | |
| 50995845 | CORE STOCK FUND | |
| 50956650 | COREY COOK | |
| 50961037 | COREY- FLP- M COREY | |
| 50961034 | COREY MICHAEL- IRA | |
| 50961035 | COREY MICHAEL- TRUST | |
| 51047332 | COREY TED IRA | |
| 50999746 | CORI FRANCES PAINE UTMA | |
| 51028296 | CORI FRANCES PAINE UTMA | |
| 50984947 | CORIN BROWN AGENCY | |
| 50974895 | CORIN BROWN AGENCY | |
| 50965618 | CORIN R & HELEN L HAYES IRRE | |
| 50948935 | CORINNE E GIAGNORIO AND HARRY | |
| 51001832 | CORINNE LYNNE BUTI | |
| 50972490 | CORK SWARENS ROLLOVER IRA | |
| 50996107 | CORLIE ANNE ALDRICH IRREVOCABLE TRUST | |
| 51006900 | CORNELIA C DELAND TRUST SCHWAB ███0127 | |
| 50961032 | CORNELIA DODD WILSON | |
| 50977643 | CORNELIA H SCOTT THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032031 | CORNELIA P JENNESS LIVING TRUST DTD 10/4/00 | |
| 50975074 | CORNELIA RITCHIE BIVINS IRR T | |
| 50944692 | CORNELIA SCHAEFER | |
| 50991170 | CORNELIUS C CRUSEL JR | |
| 50991174 | CORNELIUS C CRUSEL JR IRA RO | |
| 50985646 | CORNELIUS F OBRIEN AND ALIDA L | |
| 51004722 | CORNELIUS RICHARD | |
| 51004721 | CORNELIUS RICHARD | |
| 50957248 | CORNELIUS W AGENCY | |
| 50957249 | CORNELIUS W MC AGENCY | |
| 50944529 | CORNELL ASSOCIATES INC | |
| 51004719 | CORNELL DAVID | |
| 51004720 | CORNELL DAVID | |
| 50964545 | CORNELL TT FOR CMC | |
| 51005899 | CORNERCAP INVESTMENT COUNSEL | |
| 51001339 | CORNERCAP INVESTMENT COUNSEL | |
| 51001338 | CORNERCAP INVESTMENT COUNSEL | |
| 51001337 | CORNERCAP INVESTMENT COUNSEL | |
| 51032349 | CORNERCAP INVESTMENT COUNSEL | |
| 51029456 | CORNERCAP INVESTMENT COUNSEL | |
| 51025684 | CORNERCAP INVESTMENT COUNSEL | |
| 51023246 | CORNERCAP INVESTMENT COUNSEL | |
| 51005900 | CORNERCAP INVESTMENT COUNSEL | |
| 51001340 | CORNERCAP INVESTMENT COUNSEL | |
| 51010509 | CORNERCAP INVESTMENT COUNSEL | |
| 51007385 | CORNERCAP INVESTMENT COUNSEL | |
| 51007384 | CORNERCAP INVESTMENT COUNSEL | |
| 50995929 | CORNERSTONE ADVISORS INC | |
| 51018914 | CORNERSTONE ADVISORS INC | |
| 51003241 | CORNERSTONE GROWTH PORTFOLIO L | |
| 51003240 | CORNERSTONE GROWTH PORTFOLIO L | |
| 51003239 | CORNERSTONE GROWTH PORTFOLIO L | |
| 51037276 | CORNERSTONE MANAGEMENT | |
| 50998938 | CORNERSTONE MANAGEMENT | |
| 51001189 | CORNERSTONE MANAGEMENT | |
| 51001186 | CORNERSTONE MANAGEMENT | |
| 51001192 | CORNERSTONE MANAGEMENT | |
| 50998940 | CORNERSTONE MANAGEMENT | |
| 50998951 | CORNERSTONE MANAGEMENT | |
| 50998942 | CORNERSTONE MANAGEMENT | |
| 50998941 | CORNERSTONE MANAGEMENT | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998939 | CORNERSTONE MANAGEMENT | |
| 50998937 | CORNERSTONE MANAGEMENT | |
| 50998936 | CORNERSTONE MANAGEMENT | |
| 51009814 | CORNERSTONE MANAGEMENT | |
| 50998139 | CORNERSTONE MANAGEMENT | |
| 51006552 | CORNERSTONE MANAGEMENT | |
| 51009813 | CORNERSTONE MANAGEMENT | |
| 51006564 | CORNERSTONE MANAGEMENT | |
| 51006562 | CORNERSTONE MANAGEMENT | |
| 51037272 | CORNERSTONE MANAGEMENT | |
| 51026292 | CORNERSTONE MANAGEMENT | |
| 51001191 | CORNERSTONE MANAGEMENT | |
| 51037273 | CORNERSTONE MANAGEMENT | |
| 51037271 | CORNERSTONE MANAGEMENT | |
| 51037269 | CORNERSTONE MANAGEMENT | |
| 51006549 | CORNERSTONE MANAGEMENT | |
| 51037274 | CORNERSTONE MANAGEMENT | |
| 51032503 | CORNERSTONE MANAGEMENT | |
| 51032502 | CORNERSTONE MANAGEMENT | |
| 51032501 | CORNERSTONE MANAGEMENT | |
| 51030944 | CORNERSTONE MANAGEMENT | |
| 51030939 | CORNERSTONE MANAGEMENT | |
| 51030933 | CORNERSTONE MANAGEMENT | |
| 51030945 | CORNERSTONE MANAGEMENT | |
| 51030934 | CORNERSTONE MANAGEMENT | |
| 51037270 | CORNERSTONE MANAGEMENT | |
| 51001190 | CORNERSTONE MANAGEMENT | |
| 51037275 | CORNERSTONE MANAGEMENT | |
| 51006565 | CORNERSTONE MANAGEMENT | |
| 51006563 | CORNERSTONE MANAGEMENT | |
| 51006553 | CORNERSTONE MANAGEMENT | |
| 51006548 | CORNERSTONE MANAGEMENT | |
| 51006546 | CORNERSTONE MANAGEMENT | |
| 51005932 | CORNERSTONE VALUE PORTFOLIO LP | |
| 51005931 | CORNERSTONE VALUE PORTFOLIO LP | |
| 50959071 | CORNING LANGER TRUST | |
| 50961048 | CORNUCOPIA CHEESES INC MPP U/A DTD 9/22/1988 | |
| 50982983 | CORNWELL LIVING TRUST | |
| 50942554 | CORPUS CHRISTI PARISH | |
| 50965039 | CORRY MEMORIAL FUND | |
| 50964768 | CORRY MEMORIAL FUND | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016940 | CORS AUDREY | |
| 50974384 | CORT L & VALERIE R WILCOX MU | |
| 50980232 | CORTLAND NEUHOFF THE GLENMEDE TRUST | |
| 50954077 | CORTLAND RURAL CEMTERY | |
| 50941307 | CORTLYN W BROWN GDN | |
| 50984437 | CORTNEY JO WAGNER & SANDI WAGNER | |
| 51031070 | CORY A AND KAREN REINA | |
| 50966105 | CORY CORCORAN AGENCY | |
| 50979252 | CORY CORCORAN CONSERVATORSHIP AGENCY | |
| 50952159 | CORY F COHEN | |
| 51004757 | CORYELL KENNETH | |
| 50950024 | COSMO B PALLAZOLACO TRUSTEES U | |
| 50958992 | COSTANTINO & SARAH CONA | |
| 50991865 | COTE COLOR CORP PROFIT SHARING | |
| 50948978 | COTRUSTEES UNDER WILL F BRICKE | |
| 50975287 | COTTEN LAND CORP | |
| 50989902 | COTTER MICHAEL & JOANN | |
| 50955047 | COTTING SCHOOL FOR HANDICAPPED CHI | |
| 50955043 | COTTING SCHOOL TRUSTEE U/INSTR/T | |
| 50956896 | COTTON CLEVELAND OR JOHN GARVEY INV AG-S | |
| 50961080 | COTTON/ COBB JOINT TRUST | |
| 51026382 | COTTRELL CONTRACTING CORP | |
| 51041792 | CO-TUA MARY PURSE FBO MARY LELAND DAVENPORT W | |
| 50976131 | COTY P FISHBURNE CHARITABLE REMAINDER UNITRUST | |
| 50989880 | COUGHLIN TIMOTHY C | |
| 50989879 | COUGHLIN TIMOTHY C | |
| 50968381 | COUNTRY BALANCED FUND | |
| 50991862 | COUNTRY CLUB OF SPARTANBURG PR | |
| 50968380 | COUNTRY GROWTH FUND | |
| 50993952 | COUNTRY TRUST BANK | |
| 50993960 | COUNTRY TRUST BANK | |
| 50953565 | COUNTRY TRUST BANK | |
| 50994003 | COUNTRY TRUST BANK | |
| 50953569 | COUNTRY TRUST BANK | |
| 50993964 | COUNTRY TRUST BANK | |
| 50993988 | COUNTRY TRUST BANK | |
| 50993996 | COUNTRY TRUST BANK | |
| 50993999 | COUNTRY TRUST BANK | |
| 50994001 | COUNTRY TRUST BANK | |
| 50994006 | COUNTRY TRUST BANK | |
| 50994007 | COUNTRY TRUST BANK | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994012 | COUNTRY TRUST BANK | |
| 50994014 | COUNTRY TRUST BANK | |
| 50994017 | COUNTRY TRUST BANK | |
| 50994016 | COUNTRY TRUST BANK | |
| 50994018 | COUNTRY TRUST BANK | |
| 50994013 | COUNTRY TRUST BANK | |
| 50994090 | COUNTRY TRUST BANK | |
| 50994068 | COUNTRY TRUST BANK | |
| 50994067 | COUNTRY TRUST BANK | |
| 50993237 | COUNTRY TRUST BANK | |
| 50993179 | COUNTRY TRUST BANK | |
| 50953547 | COUNTRY TRUST BANK | |
| 50993837 | COUNTRY TRUST BANK | |
| 50979531 | COUNTRY TRUST BANK | |
| 50994089 | COUNTRY TRUST BANK | |
| 50945588 | COUNTRY TRUST BANK | |
| 50992238 | COUNTRY TRUST BANK | |
| 50984083 | COUNTRY TRUST BANK | |
| 50984135 | COUNTRY TRUST BANK | |
| 50984184 | COUNTRY TRUST BANK | |
| 50984196 | COUNTRY TRUST BANK | |
| 50984199 | COUNTRY TRUST BANK | |
| 50984187 | COUNTRY TRUST BANK | |
| 50984160 | COUNTRY TRUST BANK | |
| 50984112 | COUNTRY TRUST BANK | |
| 50983988 | COUNTRY TRUST BANK | |
| 50977010 | COUNTRY TRUST BANK | |
| 50979503 | COUNTRY TRUST BANK | |
| 50953544 | COUNTRY TRUST BANK | |
| 50994029 | COUNTRY TRUST BANK | |
| 50994028 | COUNTRY TRUST BANK | |
| 50994030 | COUNTRY TRUST BANK | |
| 50994037 | COUNTRY TRUST BANK | |
| 50994025 | COUNTRY TRUST BANK | |
| 50979533 | COUNTRY TRUST BANK | |
| 50979649 | COUNTRY TRUST BANK | |
| 50979592 | COUNTRY TRUST BANK | |
| 50979537 | COUNTRY TRUST BANK | |
| 50979528 | COUNTRY TRUST BANK | |
| 50979517 | COUNTRY TRUST BANK | |
| 50979506 | COUNTRY TRUST BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979500 | COUNTRY TRUST BANK | |
| 50979498 | COUNTRY TRUST BANK | |
| 50979483 | COUNTRY TRUST BANK | |
| 50979480 | COUNTRY TRUST BANK | |
| 50979470 | COUNTRY TRUST BANK | |
| 50979469 | COUNTRY TRUST BANK | |
| 50979468 | COUNTRY TRUST BANK | |
| 50979461 | COUNTRY TRUST BANK | |
| 50979430 | COUNTRY TRUST BANK | |
| 50979409 | COUNTRY TRUST BANK | |
| 50945587 | COUNTRY TRUST BANK | |
| 50994035 | COUNTRY TRUST BANK | |
| 50978042 | COUNTRY TRUST BANK | |
| 50978005 | COUNTRY TRUST BANK | |
| 50977000 | COUNTRY TRUST BANK | |
| 50976990 | COUNTRY TRUST BANK | |
| 50994019 | COUNTRY TRUST BANK | |
| 50975263 | COUNTRY TRUST BANK | |
| 50975075 | COUNTRY TRUST BANK | |
| 50975072 | COUNTRY TRUST BANK | |
| 50968587 | COUNTRY VP BALANCED FUND | |
| 50968585 | COUNTRY VP GROWTH FUND | |
| 50958107 | COURTNEY C DIXON | |
| 50960221 | COURTNEY CHAPMAN SMITH TRUST | |
| 51037325 | COURTNEY J STOREY REVOCABLE T | |
| 51028811 | COURTNEY KRATZ | |
| 50989546 | COURTNEY L SALTONSTALL IRREV TR | |
| 51009396 | COURTNEY M FAHERTY | |
| 50941278 | COURTNEY R BLOSSEY T | |
| 50975347 | COURTNEY SIMPSON TRUST █████ | |
| 50968592 | COUSINS N TR VMA MULTI CAP AG | |
| 51043950 | COVENANT UNITED METHODIST CHURCH | |
| 50988082 | COVER RICHARD L | |
| 50988077 | COVER RICHARD L | |
| 50988081 | COVER RICHARD L | |
| 50947603 | COVINGTON GREEN ASSOCIATES | |
| 50961103 | COWAN IRA RO DINA | |
| 50991900 | COWANS PERKIS TRUST | |
| 51026087 | COWARD | |
| 50983253 | COWBOY OIL COMPANY INC PST | |
| 50963486 | COWBOY OIL COMPANY INC PSTBAL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977317 | COWPERTHWAITEJ JR | |
| 50977827 | COWPERTHWAITEJK JR | |
| 50978423 | COWPERTHWAITEVIT | |
| 50971553 | COX & WARD PC 401(K) - JOHN COX IDA | |
| 51004860 | COX DAVID & PHYLLIS | |
| 50988235 | COX GEORGE W (CPA) | |
| 50961616 | COX HEALTH SYSTEMS INC SELF I | |
| 50961615 | COX HEALTH SYSTEMS INC SELF I | |
| 50945335 | COX LUKE IDA | |
| 50975757 | COY MCQUEEN | |
| 50989829 | COYLE ASSET MANAGEMENT CO | |
| 50954213 | COYLE ASSET MANAGEMENT CO | |
| 50989823 | COYLE ASSET MANAGEMENT CO | |
| 50993318 | COYLE ASSET MANAGEMENT CO | |
| 50989809 | COYLE ASSET MANAGEMENT CO | |
| 50989806 | COYLE ASSET MANAGEMENT CO | |
| 50989862 | COYLE ASSET MANAGEMENT CO | |
| 50989856 | COYLE ASSET MANAGEMENT CO | |
| 50986817 | COYLE ASSET MANAGEMENT CO | |
| 50989828 | COYLE ASSET MANAGEMENT CO | |
| 50953507 | COYLE ASSET MANAGEMENT CO | |
| 50963136 | COYLE ASSET MANAGEMENT CO | |
| 50989833 | COYLE ASSET MANAGEMENT CO | |
| 50989827 | COYLE ASSET MANAGEMENT CO | |
| 50989800 | COYLE ASSET MANAGEMENT CO | |
| 50989831 | COYLE ASSET MANAGEMENT CO | |
| 50986128 | COYLE ASSET MANAGEMENT CO | |
| 50969974 | COYLE JT LAURA ENKOJI AND MICH | |
| 51018541 | CP KAUDERS FAMILY TRUST | |
| 50990948 | CP SPALDING RESIDU | |
| 50985313 | CPARTRIDGE MARTINE | |
| 50962088 | CPAUL & RENEE FREY | |
| 50994630 | CPC OF VT PS | |
| 50994413 | CPC OF VT PS | |
| 50951450 | CPC PLANT CONSERVATION FUNDS | |
| 50987385 | CPRO-CON 401K - GR | |
| 51041786 | CQUE ███ 4532 | |
| 50975975 | CR & LYDIA TRIBE AGENCY | |
| 50966992 | CR HOLLER FBO BREN | |
| 50950588 | CR JENNINGS IRA 01 | |
| 50958875 | CR JENNINGS IRA 02 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970127 | CR JENNINGS IRA 04 | |
| 50964569 | CR JENNINGS IRA 3 | |
| 50996340 | ████████ | |
| 50943664 | CRABEL EQUITY FUND LP ? | |
| 50943661 | CRABEL EQUITY FUND LP ? | |
| 50943660 | CRABEL EQUITY FUND LP ? | |
| 50943659 | CRABEL EQUITY FUND LP ? | |
| 50943658 | CRABEL EQUITY FUND LP ? | |
| 50943663 | CRABEL EQUITY FUND LP ? | |
| 50943662 | CRABEL EQUITY FUND LP CLASS C | |
| 50943867 | CRABEL EQUITY FUND LP CLASS C | |
| 51031651 | CRAFTSBURY ACADEMY SCHOLARSHIP FUND | |
| 51031650 | CRAFTSBURY ACADEMY SPECIFIED ACCOUNT | |
| 51031649 | CRAFTSBURY ACADEMY UNSPECIFIED FUND | |
| 51031503 | CRAIG & CAROL RILEY TRUST DTD 07-17-2000 / | |
| 50961787 | CRAIG & JANE WILLIAMS | |
| 50962783 | CRAIG & PATRICIA DAY | |
| 50963685 | CRAIG ADAMS | |
| 50974216 | CRAIG ADAMS | |
| 50950618 | CRAIG ALEXANDER CASEY AND STEPHANI | |
| 50951423 | CRAIG ALEXANDER CASEY SARAH OHER | |
| 50966593 | CRAIG AND ALEXANDRA ZACHRICH | |
| 50964948 | CRAIG AND LINDA FIEBIG CP | |
| 51036022 | CRAIG AND LORETTA RYALL | |
| 51005221 | CRAIG AND THERESA SIERON JT WROS | |
| 51005927 | CRAIG B CUVELIER ESTATE (MONITORED) | |
| 51033088 | CRAIG BERQUIST ADMIN TR EAT V | |
| 50954172 | CRAIG CARL H JR ROLLOVER IRA TRUST | |
| 50981126 | CRAIG COURTNEY 1979 TRUST IMA | |
| 50980582 | CRAIG D OR SUZANNE S COURTNEY IMA | |
| 50973510 | CRAIG D SOKOL TTEE | |
| 50962813 | CRAIG DAY IRA | |
| 50955516 | CRAIG E HAMMES JR AND HELEN M HAMMES | |
| 50964947 | CRAIG FIEBIG IRA | |
| 50994147 | CRAIG GORDON CAMPBELL | |
| 51041772 | CRAIG H CHRISTOPHER & MILLIE MILLER CHRISTOPHER | |
| 50984289 | CRAIG J CAIN IRA TR - S | |
| 50977240 | CRAIG J CAIN REV TR INV AGY - S | |
| 51020769 | CRAIG L AND WENDY C LEFFERTS | |
| 50976617 | CRAIG L BURR TRUSTEE OF THE BETT | |
| 50976616 | CRAIG L BURR TRUSTEE OF THE BETT | |

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009543 | CRAIG L FAULKNER INHERITED IRA | |
| 51021389 | CRAIG LISKA | |
| 51009545 | CRAIG LLOYD FAULKNER REV LIV TRUST UA DTD 01/12/ | |
| 50981216 | CRAIG M CLARKE EXEMPT TRUST IMA | |
| 51012273 | CRAIG M GIVENTER IRA ROLLOVER | |
| 50987464 | CRAIG M KEEFER TRUST | |
| 51030120 | CRAIG M PRINCE CF ADAM PRINCE | |
| 51030125 | CRAIG M PRINCE CF TYSON PRINC | |
| 51027180 | CRAIG NORTON | |
| 50945821 | CRAIG P HORTON IRREVOCABLE | |
| 50968648 | CRAIG R SMITH | |
| 50968650 | CRAIG R SMITH JR AND | |
| 51031502 | CRAIG RILEY IRA ROLLOVER / SCHWAB: ███6461 | |
| 50944454 | CRAIG ROTELLE | |
| 50980327 | CRAIG S ZACHRICH | |
| 51039639 | CRAIG SKOLD MD | |
| 51043979 | CRAIG UNGER AS SEPARATE PROPER | |
| 51009370 | CRAIG W DOLINICK AND MARY F DOLINICK JTWROS | |
| 50968334 | CRAIG W FRASER AS CUSTODIAN FOR | |
| 50968333 | CRAIG W FRASER AS CUSTODIAN FOR | |
| 50968337 | CRAIG W FRASER THE GLENMEDE | |
| 50972462 | CRAIG W MAYER REVOCABLE TRUST | |
| 50949080 | CRAIG WIER RIRA | |
| 50978628 | CRAIG WILLIAMS | |
| 51027317 | CRAMER | |
| 51027316 | CRAMER | |
| 51030813 | CRAMER JOINT PORTFOLIO | |
| 50983365 | CRAMPTONCHARLES | |
| 51011156 | CRANDELL JR GEORGE M | |
| 51004939 | CRANSTON FAMILY TRUST DTD 6209 | |
| 51011195 | CRAREY-EVERETT CRUT | |
| 50955347 | CRARYVILLE ASSOCIATES LLC | |
| 50999320 | CRARYVILLE ASSOCIATES LLC | |
| 51030474 | CRARYVILLE ASSOCIATES LLC | |
| 51043662 | CRARYVILLE ASSOCIATES LLC | |
| 50950256 | CRARYVILLE ASSOCIATES LLC | |
| 50958672 | CRASTO GLASS AND MIRROR INC CO | |
| 50946733 | CRAT COOK | |
| 50946734 | CRAT REIDMAY | |
| 50967214 | CRAWFORD K SMALL | |
| 51004974 | CRAWFORD KEVIN & LORI | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005538 | CRAWFORD M SITES JR | |
| 50941377 | CRAWFORD ROBT I | |
| 50956273 | CRAY PILLER AGENCY | |
| 51004990 | CRAYONS TO COMPUTERS #█████0680 | |
| 50970360 | CRAYTON W BEDFORD 1991 TRUST | |
| 50969547 | CRAYTON W BEDFORD 1991 TRUST | |
| 51037157 | CREASEY MAHAN NATURE PRESERVE | |
| 51004996 | CREATIVE STRUCTURES INC PROFIT SHARING PLAN | |
| 50976002 | CREBS ENTERPRISES INC PRINC AG | |
| 50957161 | CRECELIUS SHARON A | |
| 50957160 | CRECELIUS SHARON A | |
| 50957159 | CRECELIUS SHARON A | |
| 51021756 | CREDIT SHELTER TRUST | |
| 50950677 | CREDIT SHELTER TRUST OF THE OTT REVOCABLE TRUST | |
| 51014504 | CREDIT SHELTER TRUST UA DTD 92 | |
| 51041948 | CREDIT SHELTER TRUST UW J RUS | |
| 50976028 | CREDIT TRUST U/W KENNETH P SHO | |
| 51005001 | CREECH CHARLES | |
| 50966920 | CREEVY FAMILY TRUST U/A | |
| 50983203 | CREGO CATHERINE R TRUSTEE | |
| 50976961 | CRESCENT ELECTRIC CHARITABLE FOUNDATION | |
| 50976901 | CRESCENT ELECTRIC SUPPLY CO MGMT AGY | |
| 51005014 | CRESCENT PATTERN COMPANY EMPL | |
| 50960205 | CRESS BOBBI LYNN AND CURT | |
| 50966423 | CRESS CUST FOR BOBBI LYNN | |
| 50991239 | CRESS FAMILY TRUST | |
| 50960223 | CRESS TTEE CURT & BOBBI | |
| 50956326 | CRESSWELL ASSOCIATES LP | |
| 50953399 | CRESSWELL ASSOCIATES LP | |
| 50965763 | CRESSWELL ASSOCIATES LP | |
| 50990236 | CRESSWELL ASSOCIATES LP | |
| 50950470 | CRESTLEA FOUNDATION INC | |
| 50950469 | CRESTLEA FOUNDATION INC | |
| 50988593 | CRESTVIEW CAPITAL MASTER FUND LP | |
| 50990346 | CRESTVIEW CAPITAL MASTER FUND LP | |
| 50977310 | CRESTWOOD VILLAGE INC THE GLENMEDE | |
| 50977517 | CREV ED FBO ME MAG | |
| 50977518 | CREV ED FBO PJ MAG | |
| 51005016 | CREVELING IRA ROLLOVER | |
| 51005017 | CREVELING IRREVOCABLE TRUST | |
| 51004889 | CREW & BUCHANAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024552 | CRIAG MICHAUD | |
| 50963021 | CRICHARD W FINKE MAN AGY TODC | |
| 50958841 | CRISPELL AUTO PSPT | |
| 50984847 | CRIST BENE IRA FBO CHRIS CRIST | |
| 50965301 | CRIST FBO CHRISTOPHER K CRIST | |
| 51005043 | CRISTALLO CAPITAL INC | |
| 50951578 | CRISTIN BABCOCK IRA R/O | |
| 50984756 | CRISTINA F REINHARDSEN IRA RO | |
| 50955304 | CRISTINA M CRAWFORDTRUSTEE U/AGR | |
| 51048104 | CRISTINA THALIA ZEPPOS TRUST A | |
| 50975648 | CRISWELL JOYCE | |
| 50966590 | CRITTENDEN GAYBROOKE- RTRUST | |
| 50965941 | CROBERT W ALLINGTON IRREVOCABL | |
| 50956860 | CROBERT W CRICHLOW IRA | |
| 51005099 | CROCKER FAMILY REAL ESTATE PRE | |
| 50999835 | CROCKER FAMILY REAL ESTATE PRESERVATION | |
| 51027022 | CROCKER LAURA D TRUST | |
| 51005055 | CROCKETT JR DAVID IRA | |
| 50975745 | CROCODILE ROCK TRUST UA DTD 12 | |
| 50988861 | CROMWELL ABIGAIL | |
| 50991306 | CROMWELL MICHAEL J (III) | |
| 50991307 | CROMWELL MICHAEL J (III) | |
| 50988863 | CROMWELL ROBERT O | |
| 50988857 | CROMWELL W DENNY | |
| 51005082 | CRONHOLM 2004 MARITAL TRUST | |
| 51005093 | CROOKS GLENN | |
| 51005092 | CROOKS GLENN | |
| 51005091 | CROOKS GLENN | |
| 51005103 | CROSB2 | |
| 50941380 | CROSLEY LUCY U/W | |
| 50942838 | CROSLEYLEWIS U/W I4 | |
| 50943094 | CROSLEYLEWIS U/W I5 | |
| 51005117 | CROSS ROADS HOUSE INC | |
| 51005116 | CROSS ROADS HOUSE INC | |
| 51047614 | CROSSLEY DAV4C9 | |
| 51047615 | CROSSLEY DAV4C9 | |
| 51006547 | CROSSVILLE PSP DR FOX | |
| 50964564 | CROUSE R TT FOR CBS | |
| 51005133 | CROUSE RONALD & TAMARA | |
| 51005136 | CROW CARL & NANCY | |
| 50962142 | CROW HOLDINGS EV | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982754 | CROWLEYBE IMA | |
| 50941381 | CROWLEYRBT & AUDREY | |
| 50983285 | CROWN AUTO BODY SUPPLY RETIREM | |
| 50991482 | CROWN CASTLE INTL 401K FBO GAYLA RAE HAAG | |
| 50942551 | CROWSON MDG AGY | |
| 51002308 | CRR INVESTMENTS LLC | |
| 50998858 | CRUDGINGTON KEITH B | |
| 50965381 | CRUGNALE JOSEPH CHAR REM ANNUI | |
| 50983013 | CRUISE BOILER P/S PLAN & TRUST | |
| 50983014 | CRUISE BOILER PENSION PLAN & TRUST | |
| 50946727 | CRUT BECKMANP | |
| 50946776 | CRUT BURNHAM | |
| 50947981 | CRUT CRAMER | |
| 50946602 | CRUT SAFFELL | |
| 50999504 | CRUT U/W HERBERT BERGER ARTICL | |
| 50978003 | CRUTCHER JR USUFRUCT ALBERT B | |
| 50951268 | CRYSTAL C CAMPBELL AND EDWIN D C | |
| 51003938 | CRYSTAL HELBING | |
| 51005197 | CRYSTAL INTERTRADE LTD | |
| 51005194 | CRYSTAL J SMITH | |
| 51006254 | CS - HELEN LARSON DALTON TRUST U/A DTD 1/17/96 | |
| 50961793 | CSCOTT FITZGERALD & JEANIE M F | |
| 50969274 | CSCOTT S/P TR U/A W/CELESTE SCOTT | |
| 50943101 | CSDC - EMPLOYER | |
| 50992054 | CSHIRLEY THOMPSON | |
| 51041675 | CSIS PARTNERS LLLP | |
| 50967032 | CSTACY HOUSTON IRR | |
| 50967033 | CSTACY HOUSTON TRU | |
| 50960183 | CSTEPHANIE EMERY TESTAMENTARY | |
| 50994191 | CSU SAN BERNARDINO FOUNDATION | |
| 50977264 | CSYLVIA COVINGTON REV TRUST INV AGY - | |
| 50976169 | CT LAUTERBACH ED T | |
| 50982018 | CT MILLENIUM TRUST AGENCY ACCOUNT | |
| 50982434 | CT MILLENIUM TRUST AGENCY ACCOUNT | |
| 50976837 | CT RIVER WATERSHED ENDOWMENT MFP-S | |
| 50976374 | CT RIVER WATERSHED SHAUB FUND-INV AG-S | |
| 50976375 | CT RIVER WATERSHED SPAULDING-INVAGY-S | |
| 50987462 | CTC INVEST PORTF | |
| 50991864 | CTC TTEE BRASWELL FAMILY TR | |
| 50967126 | CTC TTEE CHESTER REECE TR | |
| 50984546 | CTC TTEE ELEANOR DEETS TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967122 | CTC TTEE ROBERT COLEMAN TR | |
| 50984629 | CTC TTEE STEPHEN SMALL FAMILY | |
| 50983290 | CTDU HEALTH AND WELFARE FUND | |
| 50941394 | CTFB CHARITABLE | |
| 50993928 | CTI INDUSTRIES PENSION PLAN | |
| 50979058 | CTIM & MYRNA MURPH | |
| 50979060 | CTIMOTHY MURPHY IR | |
| 50979062 | CTJ MURPHY R/O IRA | |
| 50983144 | CTMI INC PROFIT SHARING | |
| 50977219 | CTREAT ARNOLD TRUST INV AGY-R | |
| 50983538 | CUATRECASAS FAMILY FOUNDATION | |
| 50955777 | CUATRECASAS FAMILY TRUST | |
| 50954031 | CUATRECASAS FAMILY TRUST | |
| 50954028 | CUATRECASAS FAMILY TRUST | |
| 50953247 | CUATRECASAS FAMILY TRUST | |
| 50990137 | CUATRECASAS FAMILY TRUST | |
| 50983487 | CUATRECASAS FAMILY TRUST | |
| 50961421 | CUATRECASAS FAMILY TRUST | |
| 50959445 | CUATRECASAS FAMILY TRUST | |
| 50958906 | CUATRECASAS FAMILY TRUST | |
| 50955891 | CUATRECASAS INVESTMENT PARTNERS LP | |
| 50961473 | CUATRECASAS INVESTMENT PARTNERS LP | |
| 50958300 | CUB LEGAL & ADVOCACY TR FUND | |
| 50988598 | CUDLIP BRITTAIN B | |
| 50987239 | CUFFE CIARAN | |
| 50988635 | CULLEN BETSIE K | |
| 50988636 | CULLEN BETSIE K | |
| 50960288 | CULLEN M DWYER | |
| 50941431 | CULLINAN TRUST | |
| 50941386 | CULLITON WM | |
| 50987831 | CULLMAN MARGUERITE P | |
| 50949508 | CULP VENTURES LLC CORPAGT | |
| 51043519 | CULUMOVIC P 4B9 | |
| 51043364 | CULUMOVIC P 4B9 | |
| 51026064 | CULVERWEL | |
| 51026063 | CULVERWELL | |
| 51005814 | CUMBERLAND SURETY EMPLOYEE 401K PLAN | |
| 50946935 | CUMBERLAND TRUST & INVESTMENT CO | |
| 50946964 | CUMBERLAND TRUST & INVESTMENT CO | |
| 50946928 | CUMBERLAND TRUST & INVESTMENT CO | |
| 50946934 | CUMBERLAND TRUST & INVESTMENT CO | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946925 | CUMBERLAND TRUST & INVESTMENT CO | |
| 50946956 | CUMBERLAND TRUST & INVESTMENT CO | |
| 50946927 | CUMBERLAND TRUST & INVESTMENT CO | |
| 50946917 | CUMBERLAND TRUST & INVESTMENT CO | |
| 50946929 | CUMBERLAND TRUST & INVESTMENT CO | |
| 50946926 | CUMBERLAND TRUST & INVESTMENT CO | |
| 50946388 | CUMBERLAND TRUST & INVESTMENT CO | |
| 50945769 | CUMBERLAND TRUST & INVESTMENT CO | |
| 50957106 | CUMBERLAND TRUST & INVESTMENT CO | |
| 50957105 | CUMBERLAND TRUST & INVESTMENT CO | |
| 50957007 | CUMBERLAND TRUST & INVESTMENT CO | |
| 50957006 | CUMBERLAND TRUST & INVESTMENT CO | |
| 50957005 | CUMBERLAND TRUST & INVESTMENT CO | |
| 50962226 | CUMMINGS & WILSON ATTORNEYS AT | |
| 50987296 | CUMMINGS CARL | |
| 50941388 | CUMMINGS INC AGENCY | |
| 50995962 | CUMMINGS LIMITED PARTNERSHIP | |
| 50994168 | CUMMINS COMPANY LLC | |
| 50946367 | CUNNINGHAM DANIEL AND MARGE | |
| 50947473 | CUNNINGHAM DANIEL AND MARGE | |
| 51005829 | CUNNINGHAM PATRICIA | |
| 51044931 | CURLESS FAMILY TRUST | |
| 50984369 | CURLESS FAMILY TRUST | |
| 51009117 | CURLESS FAMILY TRUST DTD 05/20/1994 MARVIN & CAT | |
| 50986528 | CURLETT JOHN A | |
| 50974691 | CURLEY RESIDUARY TRUST | |
| 50946663 | CURLEY TRUST A | |
| 50946664 | CURLEY TRUST B | |
| 50977206 | CURMUDGEONS REV TR INV MGMT AG - S | |
| 51005859 | CURNUTTE FAMILY TRUST DTD 06-27-2007 / | |
| 51007694 | CURRAN-DORFMAN FAMILY | |
| 50961351 | CURRENCE RICHARD M | |
| 50964703 | CURRIE J HILL FAMILY TR/D HILL | |
| 50964107 | CURRIE J HILL FAMILY TR/D HILL | |
| 50964109 | CURRIE J HILL FAMILY TR/J BAIR | |
| 50964705 | CURRIE J HILL FAMILY TR/J BAIR | |
| 50964701 | CURRIE J HILL FAMILY TR/J HILL | |
| 50964103 | CURRIE J HILL FAMILY TR/J HILL | |
| 50964104 | CURRIE J HILL FAMILY TR/R B HILL | |
| 50964702 | CURRIE J HILL FAMILY TR/R B HILL | |
| 50971839 | CURRIE M HILL FAMILY TR/D HILL | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971463 | CURRIE M HILL FAMILY TR/D HILL | |
| 50971836 | CURRIE M HILL FAMILY TR/J BAIR | |
| 50971456 | CURRIE M HILL FAMILY TR/J BAIR | |
| 50971837 | CURRIE M HILL FAMILY TR/J HILL | |
| 50971458 | CURRIE M HILL FAMILY TR/J HILL | |
| 50971838 | CURRIE M HILL FAMILY TR/R B HILL | |
| 50971460 | CURRIE M HILL FAMILY TR/R B HILL | |
| 50968713 | CURRIER IRREV TR FBO DIANE CURRIER-S | |
| 50968714 | CURRIER IRREV TR FBO SARA CURRIER-S | |
| 50968712 | CURRIER IRREV TRUST FBO PAUL CURRIER-S | |
| 50967437 | CURRIER SHARON C | |
| 51026107 | CURRY | |
| 50954511 | CURRY RESIDUAL TRUST | |
| 50965134 | CURRY RESIDUAL TRUST CLD C | |
| 50947138 | CURSILLO MOVEMENT | |
| 51025770 | CURT HARRISON MUELLER / SCHWAB: ██████3132 | |
| 50996112 | CURTIS & PATRICIA NESSA B TR DTD 4/2/79 | |
| 50984815 | CURTIS A AMMONDSON IRA | |
| 50985815 | CURTIS A MILDNERIRA | |
| 50994074 | CURTIS AND LUCILLE BULL | |
| 50962715 | CURTIS B OLIVER IRA ROLLOVER | |
| 50965199 | CURTIS B WILTSHIRE DDS & R | |
| 51000797 | CURTIS BORCHARDT | |
| 51031195 | CURTIS C AND HEIDI K REUSSER JOINT TENANTS | |
| 50965575 | CURTIS C TATHAM JR RESIDUARY T | |
| 50957294 | CURTIS CALHOUN IRA | |
| 51005906 | CURTIS CUSHMAN REVOCABLE TRUST | |
| 50977398 | CURTIS F MOYER | |
| 51032216 | CURTIS FAMILY TRUST F/B/O PERRY CURTIS GST EXEMP | |
| 51037376 | CURTIS LEROY SCOTT & | |
| 51037374 | CURTIS LEROY SCOTT & | |
| 50969036 | CURTIS LOCKWOOD REYNOLDS THE GLENMEDE | |
| 50958923 | CURTIS R ALLEN JR IRA | |
| 50966401 | CURTIS W MEYER | |
| 50963248 | CURTISRICH | |
| 50971892 | CUSHWA C CRUT ALL CAP | |
| 50971636 | CUSHWA C CRUT ALL CAP | |
| 51005913 | CUSICK STEPHEN & JULIE | |
| 50967854 | CUST FOR DOROTHY A RUIZROLLOVE | |
| 50987446 | CUST JOHN K COBB TRUST- DAV | |
| 50983870 | CUST TR U/W LOIS W JONES | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952798 | CUSTODIAL AGENT LISA C KOSASA | |
| 50967599 | CUSTODIAN FOR CAROL Z STONE IR | |
| 50963335 | CUSTODIAN FOR DAVID L GARGIULO | |
| 50963341 | CUSTODIAN FOR ELIHU PEARLMAN O | |
| 50963373 | CUSTODIAN FOR FRANK D GARGIUL | |
| 50962989 | CUSTODIAN FOR HOLYOKE MUTUAL I | |
| 50960599 | CUSTODIAN FOR INTERNATIONALSHR | |
| 50954776 | CUSTODIAN FOR J STONE & CO INC | |
| 50963363 | CUSTODIAN FOR JOHN G CAROZZA | |
| 50960632 | CUSTODIAN FOR JOSEPH C MARTINI | |
| 50963347 | CUSTODIAN FOR KAREN &DAVID BRE | |
| 50963206 | CUSTODIAN FOR LAURA DFALLON ES | |
| 50963342 | CUSTODIAN FOR MARILYN H SMITH | |
| 50960633 | CUSTODIAN FOR MICHELLE ANNMART | |
| 50967832 | CUSTODIAN FOR MYER KRAVETZIRA | |
| 50963364 | CUSTODIAN FOR NEIL WALLASKAND | |
| 50960823 | CUSTODIAN FOR RUDOLPH ANDBERNI | |
| 50963367 | CUSTODIAN FOR RUDOLPH ANDBERNI | |
| 50963374 | CUSTODIAN FOR THE ESTATE OFGEO | |
| 50967930 | CUSTODIAN FOR THEJOHN J LAFAUC | |
| 50963371 | CUSTODIAN FOR WILLIAM W HUNT | |
| 50967597 | CUSTODIAN FORARTHUR J BOUFFARD | |
| 50963181 | CUSTODIAN FORESSEX STREET SECU | |
| 50963192 | CUSTODIAN FORJAMES X MULLEN | |
| 50963198 | CUSTODIAN FORJAMES X MULLEN &N | |
| 50963194 | CUSTODIAN FORJEFFREY G BARROWS | |
| 50967907 | CUSTODIAN FORJEFFREY R STONE S | |
| 50963204 | CUSTODIAN FORLORIS W KING SUCC | |
| 50963201 | CUSTODIAN FORMARIE MEYER | |
| 50967831 | CUSTODIAN FORROBERT A MURRAY R | |
| 50963196 | CUSTODIAN FORROYAL L BRAD BARR | |
| 50963190 | CUSTODIAN FORTHE FRANCES ANN K | |
| 50967826 | CUSTODIAN FORVALERIE B CONNEL | |
| 50954789 | CUSTODIAN HAWAII PACIFIC UNIVE | |
| 50967633 | CUSTODIAN OF THEDAVID W JUDGE | |
| 50967805 | CUSTODIAN OFGLORIA A OHEARN RO | |
| 50963381 | CUSTODIAN UAGREEMENT DATED APR | |
| 50963207 | CUSTODIANFIRST PARISH CHURCH I | |
| 50963387 | CUSTODIANFRANK & CHERYL ROMANO | |
| 50963358 | CUSTODIANHOWARD & MAXINE SOEP | |
| 50963179 | CUSTODIANINTERSTATE ENGINEERIN | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963199 | CUSTODIANJAMES J DUFFY JR | |
| 50954777 | CUSTODIANMYER KRAVETZ CPA INC | |
| 50963382 | CUSTODIANUAGREEMENT DTD 4894 W | |
| 51041793 | CUSTODY ACCOUNT FOR MARY LELAND DAVENPORT WIL | |
| 50963205 | CUSTODY FORERIC WEBER MD978 | |
| 51013550 | CUSTOM MOUNTAIN ARCHITECTS LLC | |
| 50997985 | CUTLER ELIOT R | |
| 50948838 | CUTTINGJANE IRA | |
| 50947937 | CUTTINGJANE R | |
| 50948829 | CUTTINGK IRA | |
| 51016721 | CVI CAPITAL RESERVE FUND | |
| 51016719 | CVI CAPITAL RESERVE FUND | |
| 50991754 | CVNL ONE PC PSP-DR MCCRARY | |
| 50963063 | CVNL THREE PC PSP-DR HURT | |
| 50956836 | CW BRYANT IRR TR FBO KIMBERLY HICKMAN-S | |
| 51011398 | CWATERBURY LISA AGY | |
| 51018569 | CWC SALARY DEFERRAL PLAN FBO S KAUS / SCHWAB: █ | |
| 51011401 | CWEILER P & P AGCY | |
| 51011400 | CWHELAN C W TR AGY | |
| 51011406 | CWHELAN M L TRUST | |
| 50961931 | CWILLIAM N FLEISCHMAN IRREV TR | |
| 50992223 | CWM & BARB TOSON | |
| 50976170 | CWM LAUTERBACH ED | |
| 50963745 | CWP UNITRUST #1 F/B/O DENNIS B | |
| 50970226 | CWP UNITRUST #2 F/B/O WANDA LA | |
| 50993961 | CWP UNITRUST #3 F/B/O MARY K | |
| 50950726 | CWP UNITRUST #4 F/B/O RENE DUC | |
| 50991288 | CWP UNITRUST #5 F/B/O DR C R | |
| 50986379 | CWP UNITRUST #6 F/B/O MERRY J | |
| 50950737 | CWP UNITRUST #7 F/B/O ROBERT Y | |
| 50950732 | CWP UNITRUST #8 F/B/O ERIC PAR | |
| 50975100 | CWR BIVINS WORKS OF ART CR | |
| 50952014 | CYCLE SYSTEMS INC | |
| 50952013 | CYCLE SYSTEMS INC LARGE CAP E | |
| 51005650 | CYDNEY L GOLDBERG | |
| 50980813 | CYDNEY PALENCIA INV MGMT | |
| 50982192 | CYDNEY PALENCIA INV MGMT | |
| 51041987 | CYNTHIA & WILLIAM GOODMAN | |
| 50943251 | CYNTHIA A BAHLMAN | |
| 51031787 | CYNTHIA A RICH TRUST U/W FBO BARBARA ANDERSON | |
| 51037001 | CYNTHIA A SCHRADER #█2396 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50997489 | CYNTHIA ARMOUR | |
| 50968787 | CYNTHIA B TAFT | |
| 51041986 | CYNTHIA C GOODMAN IRA | |
| 50976207 | CYNTHIA C LICHTENSTEIN AND CHARLE | |
| 50974187 | CYNTHIA C STURTEVANT TRUSTEE | |
| 50962338 | CYNTHIA CAIRNS QDRO IRA | |
| 50980511 | CYNTHIA COLT FRANKLIN FAMILY TR IMA | |
| 50989826 | CYNTHIA COULTER | |
| 51032028 | CYNTHIA D HYDE COLLATERAL ACCT | |
| 51026766 | CYNTHIA D NICKERSON 1998 REV TRUST | |
| 50960019 | CYNTHIA ELLIS | |
| 50945836 | CYNTHIA FOSTER BREWER | |
| 51041860 | CYNTHIA GLASNER IRA ROLLOVER | |
| 51005775 | CYNTHIA GOODRIDGE | |
| 50976137 | CYNTHIA H CRUIKSHANK S&P | |
| 50950254 | CYNTHIA H FOOTE TRUST UNDER IN | |
| 51025605 | CYNTHIA H MOSLING & ANDREW M LILISKIS | |
| 50997074 | CYNTHIA H PHAN LIVING TRUST U | |
| 50966094 | CYNTHIA HAJDUK TRUST | |
| 50946002 | CYNTHIA HERNANDEZ | |
| 50967660 | CYNTHIA HUFF MANAGED AGENCY | |
| 50995847 | CYNTHIA HUMMER IRA | |
| 51005241 | CYNTHIA J KILGALLON | |
| 50975042 | CYNTHIA J MOORE | |
| 50978840 | CYNTHIA J MOORE TRUST | |
| 50968110 | CYNTHIA JACKSON | |
| 50978780 | CYNTHIA JACKSON | |
| 50945850 | CYNTHIA JANE FRANK | |
| 50947748 | CYNTHIA K NICKELL REV TR | |
| 51039680 | CYNTHIA K SLEDGE TRUST FBO AN | |
| 51046051 | CYNTHIA K SLEDGE TRUST FBO SA | |
| 50977386 | CYNTHIA K WANGER | |
| 50974842 | CYNTHIA KAGAN AGENCY | |
| 50958457 | CYNTHIA KLIGERMAN OWEN LAWRENCE P | |
| 50953169 | CYNTHIA L ADAMS IMA (I) | |
| 50965999 | CYNTHIA L BAIR NKA CYNTHIA B LIE | |
| 50975740 | CYNTHIA L CARGILE IRA ROLLOVER | |
| 51008356 | CYNTHIA L EDDY IRRA #█████691 | |
| 50974938 | CYNTHIA L ENGDAHL TRUST PLEDGED ACCT | |
| 50957808 | CYNTHIA L ESTES | |
| 50963414 | CYNTHIA L JOHNSON TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031795 | CYNTHIA L LORD TRUST U/I DTD 10/15/97 | |
| 50949373 | CYNTHIA L MELLIN AGENCY | |
| 50969046 | CYNTHIA L ROOS REVOCABLE LIVING TRUST SCHWAB ▇ | |
| 50948508 | CYNTHIA L STONE | |
| 50983810 | CYNTHIA L TANCER | |
| 50975529 | CYNTHIA L WALDEN IRA ROLLOVER | |
| 50942585 | CYNTHIA LEMERY | |
| 50952779 | CYNTHIA LEONARD TRUST | |
| 50987130 | CYNTHIA LOUISE PIERCE SURVIVING T | |
| 50992730 | CYNTHIA LYN HALPER TTEE THE SO | |
| 51019335 | CYNTHIA LYNN KLINEDINST (PERSONAL) / SCHWAB: ▇ | |
| 51005596 | CYNTHIA M BARRON | |
| 51006748 | CYNTHIA M DE BRUYN KOPS 1996 T | |
| 51043641 | CYNTHIA M TROSIN DO ROLLOVE | |
| 50996119 | CYNTHIA MARIE CHAVEZ IRREVOCABLE TRUST | |
| 51022700 | CYNTHIA MARSHALL 2011 REVOCABLE TRUST | |
| 50945149 | CYNTHIA MCMURRY | |
| 50952947 | CYNTHIA PRICE BAUR | |
| 51029779 | CYNTHIA R POLO | |
| 50942582 | CYNTHIA REED KLEIN REV TRUST | |
| 51029781 | CYNTHIA RENE POLO | |
| 51029209 | CYNTHIA S PETERS 2005 CHARITABLE TRUST | |
| 50945987 | CYNTHIA SHELDON PADRICK TRUST | |
| 50991341 | CYNTHIA SHURTLEFF ACF KATHRYN | |
| 50991342 | CYNTHIA SHURTLEFF ACF KYLE | |
| 50991300 | CYNTHIA SHURTLEFF IRA | |
| 50962215 | CYNTHIA SUGIMURA IRA ROLLOVER / FIDELITY: ▇ 0317 | |
| 50992854 | CYNTHIA TODD IRA | |
| 50992930 | CYNTHIA TOMLINSON | |
| 50992898 | CYNTHIA TOMLINSON | |
| 50994094 | CYNTHIA TOMLINSON FOUNDATION | |
| 51032147 | CYNTHIA U THAYER REVOCABLE TRUST | |
| 50993547 | CYNTHIA VOIGT | |
| 50970297 | CYNTHIA W COLLINS | |
| 50989041 | CYNTHIA W ROSSANO AND KENNETH R | |
| 50959143 | CYNTHIA W TUCKERINVESTMENT AC | |
| 51041815 | CYNTHIA WESSON DEVINE 1997 REV | |
| 50961434 | CYNTHIA WINNEINVESTMENT ACCOUN | |
| 51047225 | CYNTHIA WRIGHT RO | |
| 50954954 | CYNTHIA YINGLING AND STEPHEN Y | |
| 50961383 | CYNTHIA ZASLOW | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011416 | CYOUNG NANCY R/IRA | |
| 51011417 | CYOUNG NANCY SEP | |
| 50962778 | CYRENE & BILL MOORE | |
| 50943808 | CYRENE C HOOPER | |
| 50943809 | CYRENE C HOOPER THE GLENMEDE | |
| 50943819 | CYRENE H CHRISTINE THE GLENMEDE | |
| 50949943 | CYRIL F HOORMANN JR | |
| 50950071 | CYRIL G LOWE JR SEPARATE PRO | |
| 50965072 | CYRUS BC IRR TR | |
| 51031785 | CYRUS C PINKHAM UNITRUST U/W ARTICLE SIXTH | |
| 50965073 | CYRUS DH IRR TR | |
| 50965511 | CYRUS R OSBORN TRUST B | |
| 50963171 | CYRUS W OSBORN TRUST | |
| 50995916 | CYVIA G & MELVYN L WOLFF REVOC | |
| 50941671 | CZAPSKI/J OBUTLER | |
| 51005953 | CZERNEY GEORGE | |
| 51005952 | CZERNEY GEORGE | |
| 50958653 | D & B ZELOSKI | |
| 50941961 | D & C SNYDER IMT | |
| 50941564 | D & J GEMAEHLICH AGY | |
| 50996429 | D & J MARITAL PARTNERSHIP CUSTODY | |
| 50941730 | D & K HINDS TRUST | |
| 50982534 | D & R MCCARTY IMA{PLDGD} | |
| 50980725 | D & R MCCARTY IMA{PLDGD} | |
| 50982928 | D & S ELECTRICAL SUPPLY CO PS | |
| 50963446 | D & S ELECTRICAL SUPPLY COPROF | |
| 51020084 | D & T INVESTMENT PENSION PLAN | |
| 50941610 | D & W HARAGAN CUSTY | |
| 51043406 | D A (TONY) & CHERYL TOLLIVOR | |
| 50942058 | D A GALLIHER IMT | |
| 50965447 | D A OGILVIE TRST 52099 C | |
| 50972129 | D ALBERT AND J MICHELE DASPI | |
| 50949065 | D ALBERT DASPIN ROLLOVER IRA | |
| 50996790 | D ALLAN & E LANE-ALLAN TTEE (ALLAN1-P) | |
| 50958961 | D BILLIE FLANAGAN | |
| 50974546 | D C MORRIS TRUST 06/06/74 - A HENRY | |
| 50974547 | D C MORRIS TRUST 06/06/74 - E HENRY | |
| 50974549 | D C MORRIS TRUST 06/06/74 - P HENRY | |
| 50974548 | D C MORRIS TRUST 06/06/74 - T HENRY | |
| 50978436 | D C MORRIS TRUST 12/04/73 - A HENRY | |
| 50978437 | D C MORRIS TRUST 12/04/73 - T HENRY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51048102 | D CAIMACAN IRA FBO ADINA ZEPP | |
| 50972548 | D CATES & J CATES | |
| 50972546 | D CATES & J CATES | |
| 50972547 | D CATES & J CATES | |
| 50998102 | D CLAEYS BAHRENBURG FIMEGA CA | |
| 50959210 | D DAVIS & L DAVIS | |
| 50996021 | D DICKERSON SEP IRA C C | |
| 50962164 | D DWIGHT DRINKARD | |
| 50983879 | D E AND M E GUNDERSON JT REV TR AGY | |
| 50992741 | D E BLACK MANGIONE | |
| 50976045 | D E BLACK MANGIONE MATRIX | |
| 50973649 | D ELIOT KLEIN AND ASA E PHILLIPS | |
| 50944139 | D EMERY REV TRUST | |
| 50993488 | D ETTA B & NEIL C LEACH SCHWAB ONE ████1699 | |
| 50977369 | D EUGENE WAMPLER | |
| 50942159 | D GALLIHER TRUST AGY | |
| 50955226 | D GARDNER BENEFICIARY TEST TR | |
| 50942157 | D GILKISON AGCY | |
| 50968716 | D GILLESPIE TRUST B FBO M ADAMS - S | |
| 50958987 | D GREENHECK & P GREENHECK | |
| 50957554 | D H ECKLES / CUSTODY | |
| 51014097 | D HANSEN & S HANSEN S | |
| 50941637 | D HEBBLETHWA SAM IMA | |
| 50991554 | D HOLLIDAY POST MORTEM TR | |
| 50991551 | D HOLLIDAY REV 10/17/69 TR | |
| 50977919 | D JACKSON IRREV TRUST FBO E | |
| 50957704 | D JEFFREY AND L KATHRYN UA DTD | |
| 50983659 | D JENEE` CAMPANA FAMILY TRUST | |
| 50977153 | D JOHN BAUER AND | |
| 50958052 | D K CHAI MD | |
| 50964642 | D KENNETH DRAPER IRA | |
| 51031122 | D KERRY RENDE REVOCABLE LIVIN | |
| 51017787 | D KURTZ & T JOHNSON | |
| 50984980 | D LOEHLE M D IRA | |
| 51014312 | D MCCULLOUGH AND J HARRISON | |
| 50985808 | D MICHAEL HAUSWALD AGENCY - LCG | |
| 50970960 | D MILOSLAVICH FBO CHLDRN OF CEAGAL | |
| 50966711 | D MUEHLMEIER - P MUEHLMEIER CHILDRENS TR | |
| 50982871 | D OF F C DEVELOPMENT FDN KCM C | |
| 50982869 | D OF F C DEVELOPMENT FDN MELLO | |
| 50982870 | D OF F C DEVELOPMNT FDN RIVERB | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982867 | D OF F DEPOSIT & LOAN FD RIVER | |
| 50982868 | D OF F DEPOSIT & LOAN FUND KCM | |
| 50982866 | D OF F DEPOSIT & LOAN FUND MEL | |
| 50982862 | D OF F ENDOWMENT KCM C | |
| 50982860 | D OF F ENDOWMENT MELLON | |
| 50982861 | D OF F ENDOWMENT RIVERBRIDGE | |
| 50982859 | D OF F INSURANCE FUND KCM C | |
| 50982857 | D OF F INSURANCE FUND MELLON | |
| 50982858 | D OF F INSURANCE FUND RIVERBRI | |
| 50982865 | D OF F PRIEST PENSION KCM C | |
| 50982863 | D OF F PRIEST PENSION MELLON | |
| 50982864 | D OF F PRIEST PENSION RIVERBRI | |
| 50982856 | D OF F RESERVE FUND KCM C | |
| 50982854 | D OF F RESERVE FUND MELLON | |
| 50982855 | D OF F RESERVE FUND RIVERBRIDG | |
| 50983479 | D OGILVIE 87 FBO ANN | |
| 50949459 | D PATRICK ODANIEL TRUST | |
| 50986581 | D PITTMAN IRA | |
| 51007089 | D POSNER & D CLEMONS TTEE | |
| 51041859 | D PRADO & A CROWDER TTEE CROWDER-PRADO REV TR | |
| 50956574 | D RAVESLOOT TUA | |
| 50956573 | D RAVESLOOT TUA | |
| 50942267 | D RAVESLOOT TUA | |
| 50949823 | D ROBERT YARNALL JR | |
| 50949821 | D ROBERT YARNALL JR | |
| 50941555 | D RUSSELL TRUST IMA | |
| 50988869 | D S PLATT REV TR JAMES B | |
| 50958522 | D SHERMAN IRREV LIFE INS TR | |
| 51038040 | D SHICKLE & L SHICKLE S | |
| 51028141 | D STRANAHAN FOR KB STRANAHA | |
| 51028140 | D STRANAHAN FOR KB STRANAHAN | |
| 51028142 | D STRANAHAN JR FOR KB STRANAHA | |
| 51028138 | D STRANAHAN JR REV HARTWELL | |
| 51028137 | D STRANAHAN JR REV MW | |
| 50964322 | D THOMAS DERSTINE & SANDRA K | |
| 50973306 | D THOMAS HAYWARD TRUST B | |
| 51043601 | D THOMAS TRIGGS / SCHWAB: ███5389 | |
| 51043600 | D THOMAS TRIGGS IRA CONTRIBUTORY / SCHWAB: ███ | |
| 50992146 | D TISDALE TRP TISDALE TR UND 1 | |
| 50950628 | D U DALTON CHARITABLE TRUST | |
| 50950627 | D U DALTON GRANDCHILDRENS TRUST DTD 12/21/56 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009352 | D VOGEL & LFULTON | |
| 50981174 | D W FRANKLIN EXEMPT FAMILY TRUST | |
| 51003007 | D WAGNER & S CARVER S FBO STEV | |
| 50969946 | D WALDEN & S WALDEN TTEEWILLIA | |
| 50994285 | D WARGO REV LIV TR | |
| 50942233 | D WEBB INV AGCY-RSTD | |
| 50944360 | D WESTON DARBY JR THE | |
| 51046751 | D WINSTANLEY & C WINSTANLEY | |
| 50956227 | D YALE CONT GT B YALE | |
| 50958521 | D&J SHERMAN IRR LIFE INS TR | |
| 50983466 | D&P OGILVIE ENDOW TR | |
| 50942135 | DA & JH NIMICK CRUT | |
| 50942426 | DA TURBYFILL/WITHERS | |
| 50942427 | DA UNDERHILL TRUST | |
| 50941400 | DA VINCI SCHOLARFD | |
| 50941329 | DAA 401K-M BUX | |
| 51006200 | DABSON DOUGLAS | |
| 51006198 | DABSON DOUGLAS | |
| 51006199 | DABSON DOUGLAS | |
| 51006197 | DABSON DOUGLAS | |
| 50943329 | DACC FDN RESTRICTED | |
| 50969902 | DACC FOUNDATION | |
| 51047474 | DADOJUL TRUST- H&B EQUITY OVERLAY | |
| 51015511 | DAEM BROCK 3A9 | |
| 51006227 | DAGYAM LIMITED INC | |
| 51014675 | DAHLQUIST SOLE 401K | |
| 50956863 | DAIL MUELLER REV TRUST INV AGY - S | |
| 50979275 | DAIN CHRISTENSEN UTMA | |
| 50971611 | DAIN JOSEPH TR B | |
| 50956050 | DAINE S BECHTEL | |
| 50952960 | DAINE S BECHTEL | |
| 50996136 | DAIRY 518 LLC AGENCY | |
| 50962743 | DAISY D PATT TRUST | |
| 50986761 | DAISY NORMAN COLLATERAL ACCOUNT | |
| 51024638 | DAIVA MIKUNAS | |
| 51005965 | DAKIN CREDIT SHELTER TRUST | |
| 51005958 | DAKIN SURVIVOR`S TRUST DTD 4-30-90 | |
| 50970656 | DAKOTA HOSPITAL ASSOCIATION IN | |
| 50951889 | DAKOTA J ZUGEHOERTRUST | |
| 50942406 | DAL SCOTT RITE RPT | |
| 50991958 | DALE & BETTY THOMAS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985782 | DALE & ELEANOR GROTENHUIS AGENCY TRUST - LCG | |
| 50956556 | DALE & MARY ELAINE DEDITCH JTWROS IMA | |
| 51012872 | DALE A & TRISHA MINA HAMANO GO | |
| 50962841 | DALE A HUSTLER LIVING TRUST | |
| 50993908 | DALE ALLEE DAVIS | |
| 50954694 | DALE AND CECELIA DEER MANAGIN | |
| 51047755 | DALE AND JULIE YAHNKE | |
| 50972337 | DALE AND MARILYN SCHEVENIEUS | |
| 50952400 | DALE BARKER IRA | |
| 50994911 | DALE BROWN JR MD IRA ROLLOVER IMA | |
| 50967400 | DALE C & DORIS C SWANSON | |
| 50962981 | DALE C SWANSON & DORIS C SWANS | |
| 51011335 | DALE D & C DIANE TRETSCHOK | |
| 50972423 | DALE DILL TOD | |
| 50943267 | DALE DROLLINGER MD | |
| 50943420 | DALE DROLLINGER MD | |
| 50973973 | DALE E LANDSMAN ESTATE CUSTODY | |
| 50945051 | DALE E LANDSMAN FAMILY TRUST | |
| 50962317 | DALE E LANDSMAN IRA ROLLOVER | |
| 50984951 | DALE FLEMING IRA-MGD EQUITY CL 4/07 | |
| 51003798 | DALE H CLARK TTEE DALE HOLLIS | |
| 50972199 | DALE HOLPAINEN & DONNA HOLPAIN | |
| 50978200 | DALE HUSTON IRA SEP | |
| 50972901 | DALE INGLE IRA | |
| 50976673 | DALE J HORSFIELD TRUST AGENCY | |
| 50976130 | DALE L LYNDAHL REVOCABLE TRUST | |
| 50968175 | DALE L WORTHEN | |
| 50963058 | DALE LAWRENCE TRUST | |
| 51033081 | DALE LORITZ | |
| 50982969 | DALE M ROBERTS DMD MD PST | |
| 50980061 | DALE P ROBICHEAUX AND AMELIA | |
| 51037666 | DALE P SEYFRIED ROLLOVER IRA | |
| 50956840 | DALE PENNELL BREED INV AGENCY | |
| 50956841 | DALE PENNELL BREED IRA | |
| 50950630 | DALE POKLEMBA | |
| 50951400 | DALE R & CAROLYN KAY EMERSON FAMILY TRUST | |
| 50997357 | DALE R AND THUONG KIM AOTO | |
| 51032013 | DALE R GULDBRANDSEN | |
| 51032685 | DALE ROMANS | |
| 50962295 | DALE S CLAPP IRA | |
| 50985857 | DALE S LAWRENCE ESTATE AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027613 | DALE S OKONOW | |
| 51027614 | DALE SAMUEL OKONOW 1995 TRUST | |
| 50968167 | DALE SCHEVENIEUS | |
| 50961150 | DALE T BROWN REVOCABLE TRUST | |
| 50978808 | DALE TRUST 1996 MARILYN J | |
| 51043786 | DALE W AND MARILYN J TURNBUL | |
| 50963362 | DALE W MOSS REV TUA | |
| 51043792 | DALE W TURNBULL ROLLOVER IRA | |
| 51006268 | DALEN AVV | |
| 50953901 | DALER KINETICS CONSULTING LTD | |
| 51006271 | DALESSIO MARITAL TRUST | |
| 50958886 | DALLAS CATES IRA | |
| 50988932 | DALLAS E POLEK REVOCABLE TRUS | |
| 50988931 | DALLAS E POLEK REVOCABLE TRUS | |
| 51047469 | DALLAS F GAY - HB EQUITY OVERLAY | |
| 51006285 | DALLEY BYPASS TRUST DTD 02-09-1999 / | |
| 50988351 | DALSHEIMER GEORGE H | |
| 50988352 | DALSHEIMER GEORGE H | |
| 50988350 | DALSHEIMER GEORGE H | |
| 50988999 | DALTON HYNDA B | |
| 50988987 | DALTON HYNDA B | |
| 50988983 | DALTON HYNDA B | |
| 50988980 | DALTON HYNDA B | |
| 50988975 | DALTON HYNDA B | |
| 50970673 | DALTON VENTURE FAMILY LP | |
| 50942463 | DALTON WAGGONER IRRV | |
| 50995931 | DALTONTRUST1995 | |
| 50968469 | DALTONVENTUREFAMILY | |
| 50991368 | DALY TIM | |
| 50956032 | DAMIEN & ILONA KAALI-NAGY | |
| 50985398 | DAMKERNG PATHOMVANICH MD IRA | |
| 50944028 | DAMON CHRISTOPHER WATERS THE GLENMEDE | |
| 50954897 | DAMON FARM AND RANCH PROFIT SH | |
| 50953582 | DAMON H BASHAW LIVING TRUST | |
| 50961447 | DAMON INVESTMENT LP 1 | |
| 50961448 | DAMON INVESTMENT LP 2 | |
| 50993828 | DAMON JEFFREY AND LINDA KATHRY | |
| 50993497 | DAMON JEFFREY GUINN FAMILY TRU | |
| 50993395 | DAMON JEFFREY GUINN FAMILY TRU | |
| 50963499 | DAMON JEFFREY GUINN FAMILY TRU | |
| 50991062 | DAMON LIVING TRUST UA DTD 0730 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947572 | DAMON PATRICIA SCHOLARSHIP | |
| 51030565 | DAMON RAIKE 1991 TRUST | |
| 51030564 | DAMON RAIKE IRA ROLLOVER | |
| 51018705 | DAMON S KELLER | |
| 50973857 | DAMROW | |
| 50973198 | DAN & ROSEMARIE JOHNSON | |
| 50985537 | DAN & TERESA PENDER SCHWAB ONE ███6250 | |
| 50984825 | DAN BENCIE IRA | |
| 51009293 | DAN CHAYEFSKY BENEFICIARY IRA | |
| 51037251 | DAN D POYNTER | |
| 51037237 | DAN D POYNTER & | |
| 51024198 | DAN E MEININGER MD REV LIV | |
| 51024204 | DAN E MEININGER ROTH IRA | |
| 50960779 | DAN H PEDERSEN TRUST EASTERNBA | |
| 50994032 | DAN HECHT CHEVROLET INC | |
| 50947183 | DAN HOE EXCAVATING AGENCY | |
| 50993458 | DAN J COOKINHAM SCHWAB ONE ███7991 | |
| 50984836 | DAN JONES IRA LARGE CAP GROWTH | |
| 50956995 | DAN P MCDONOUGH | |
| 50944138 | DAN PED RETTIE FUND | |
| 50985538 | DAN PENDER CONTRIBUTORY IRA SCHWAB ███6255 | |
| 51003992 | DAN POPKIN | |
| 50994793 | DAN R HENNIG IRA R/O IMA | |
| 51024512 | DAN REARDON 401(K)PSP NORTH HI | |
| 50949331 | DAN RUMBACH | |
| 50992333 | DAN SCHIFFER SEP IRA | |
| 50991600 | DAN T SULLIVAN IRA | |
| 50995117 | DAN VAN NORMAN MANAGED IRA | |
| 51046501 | DAN WILLIAMS | |
| 50941398 | DAN WOM CARE COLE | |
| 51005740 | DANA A ALDRIDGE | |
| 50975628 | DANA BROOKE KRIEGER THE GLENMEDE | |
| 50975626 | DANA BROOKE KRIEGER THE GLENMEDE | |
| 50975623 | DANA BROOKE KRIEGER THE GLENMEDE | |
| 50977023 | DANA C NELSON MANAGEMENT AGENCY | |
| 50971615 | DANA DIXON REVOCABLE TRUST | |
| 50951477 | DANA EDELL | |
| 50951481 | DANA EDELL THE GLENMEDE TRUST | |
| 50951480 | DANA EDELL THE GLENMEDE TRUST | |
| 50974300 | DANA F RICE EQ A/C | |
| 51031889 | DANA GREGORY POND IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971655 | DANA H DIXON TR FBO HENRY | |
| 50971654 | DANA H DIXON TR FBO KATHERINE | |
| 50972322 | DANA H GETCHELL | |
| 50943813 | DANA H HOOPER | |
| 50951311 | DANA HARBISON | |
| 50961388 | DANA HATHAWAY & BILLIE M MOATS STAATS | |
| 51008094 | DANA K DURLAND 1981 IRREVOCABL | |
| 51008095 | DANA K DURLAND SEP IRA | |
| 50978605 | DANA L MAYO | |
| 51044899 | DANA L PALMER TRUST | |
| 50945089 | DANA LAUREN KESSLER THE GLENMEDE | |
| 51028009 | DANA MACHELE BOOHER OVERSON & HELEN M BOOHER | |
| 51032091 | DANA N PASSERMAN IRREVOCABLE TRUST U/A DTD 12/ | |
| 51027308 | DANA PERRY TANNER REV TR UA DT | |
| 51029945 | DANA POWERS | |
| 50988420 | DANA ROBERTS AND CAROL ANNE MO | |
| 50944000 | DANA SMITH TENCH | |
| 50962799 | DANA SYLTEBO-ANDERSON | |
| 50976094 | DANALEE (DANNI) PIPES SCHWAB ONE ███ 7306 | |
| 50982717 | DANBY CEMETERY IMA | |
| 50981647 | DANBY CEMETERY IMA | |
| 51007953 | DANFORTH W DURLAND JR 1976 IRR | |
| 51008096 | DANFORTH W DURLAND JR SEP IRA | |
| 51008097 | DANFORTH W DURLAND SR SEP IRA | |
| 50990650 | DANIA BCH PFCAPITAL MGMT | |
| 50990544 | DANIA BCH PFFREEDOM | |
| 50986238 | DANIA BCH/PF-DH | |
| 50986239 | DANIA BCH/PF-FDM | |
| 50999938 | DANIEL & ANNISE HOAGLUND | |
| 51015530 | DANIEL & ANNISE HOAGLUND | |
| 50953278 | DANIEL & NANCY CLEVELAND | |
| 50947057 | DANIEL A BEIL ANDOR NANCY J | |
| 51004961 | DANIEL A CRAVITZ TRUST U/A 5/14/87 | |
| 51011088 | DANIEL A FUNK MD IRRA #███ 5146 | |
| 50969467 | DANIEL A GAETANO AND JENNIFER | |
| 50976889 | DANIEL A GANTZ TRUST PLEDGOR AGENCY | |
| 50971391 | DANIEL A PHILLIPS AND DOUGLAS W | |
| 50974901 | DANIEL A PHILLIPS AND JOSEPH C | |
| 50974900 | DANIEL A PHILLIPS AND JOSEPH C D | |
| 50993274 | DANIEL A PHILLIPS AND LYDIA P TH | |
| 50985653 | DANIEL A PHILLIPS AND RONALD GARM | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994557 | DANIEL A PHILLIPS TRUSTEE U/AGR | |
| 50989272 | DANIEL A PHILLIPS TRUSTEE U/DECL | |
| 50985660 | DANIEL A PHILLIPS TRUSTEE U/DECL | |
| 50953988 | DANIEL A PONTECORVO | |
| 50953987 | DANIEL A PONTECORVO | |
| 50953989 | DANIEL A PONTECORVO PROFIT SHARING | |
| 50953986 | DANIEL A PONTECORVO THE GLENMEDE | |
| 50982150 | DANIEL AND DOMINIQUE BAYERDORFFER IM | |
| 50980494 | DANIEL AND DOMINIQUE BAYERDORFFER IM | |
| 50949887 | DANIEL AND KELLY LATTIER | |
| 50998372 | DANIEL AND MARYLOU BAREITHER | |
| 51027394 | DANIEL AND MEAGAN NYE JTWROS | |
| 51028979 | DANIEL AND PATRICIA PEGG | |
| 50964382 | DANIEL AND ROCHELLE MCCARTHY | |
| 51008756 | DANIEL AND SUZANNE ENGEL TTEES | |
| 50966165 | DANIEL B BRUZZINI | |
| 50994617 | DANIEL B ESTERMAN IRA RO | |
| 50970260 | DANIEL B HATZENBUEHLER IRA | |
| 50981802 | DANIEL B LENOUE RIRA | |
| 50962766 | DANIEL B SOBEL MDIRA | |
| 51006024 | DANIEL BECKMAN MD RETIREMENT P | |
| 50994379 | DANIEL BETTERTON | |
| 50951996 | DANIEL BOWMAN & VANESSA IRIZARRY IMA | |
| 50949304 | DANIEL BRADY KEARNS AGT | |
| 50968547 | DANIEL BREWSTER IRREVOCABLE TR | |
| 51001387 | DANIEL BRIN & SUSAN BRIN JOINT | |
| 50991805 | DANIEL BURES CONT M/P PENS PLAN | |
| 50951547 | DANIEL C CAMPBELL TRUST AGENC | |
| 50947763 | DANIEL C GEORGE DDS MS PC | |
| 50962603 | DANIEL CABOT 1992 TRUST | |
| 51004113 | DANIEL COHEN | |
| 50953330 | DANIEL COUGHLIN IRA IMA (I) | |
| 51009140 | DANIEL D NOSSITER FBO ERIC & ANDREW NOSSITER | |
| 50977412 | DANIEL DACUNHA | |
| 51006687 | DANIEL DEMENTO | |
| 51006686 | DANIEL DEMENTO UGMA12/07 | |
| 50961962 | DANIEL DOHERTY IRA | |
| 50970303 | DANIEL E & CHERYL T TRAUGOTT | |
| 50975012 | DANIEL E HARTNETT IRREVOCABLE TRUST | |
| 50964901 | DANIEL E HARTNETT TRUST A | |
| 50975113 | DANIEL E HARTNETT TRUST A | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964902 | DANIEL E HARTNETT TRUST B | |
| 50975114 | DANIEL E HARTNETT TRUST B | |
| 50968000 | DANIEL E JOHNSON SEP INDIVIDU | |
| 50953374 | DANIEL E KAUFMAN THE GLENMEDE | |
| 50983460 | DANIEL E MANKA | |
| 50994676 | DANIEL E NISLEY IRA R/O IMA | |
| 51032355 | DANIEL E ROBB REVOCABLE LIVIN | |
| 51027378 | DANIEL E WERTMAN JR & JENNIFER | |
| 51027377 | DANIEL E WERTMAN JR ROLLOVER I | |
| 50942709 | DANIEL ELI RADAKOVICH | |
| 50956888 | DANIEL ELLIOTT OREILLY TRUST | |
| 50960937 | DANIEL ENGLAND (AKA III) | |
| 50942089 | DANIEL F BRAND | |
| 51022003 | DANIEL F LYMAN REVOCABLE TRUST | |
| 50999769 | DANIEL F LYMAN REVOCABLE TRUST | |
| 50999771 | DANIEL F LYMAN ROTH IRA | |
| 50999770 | DANIEL F LYMAN SEP IRA | |
| 51022002 | DANIEL F LYMAN SEP IRA | |
| 50969096 | DANIEL F MAHONY IRA IM | |
| 50970988 | DANIEL F WINTERS TRUST | |
| 51011039 | DANIEL G FULTZ | |
| 51011040 | DANIEL G FULTZ | |
| 50965209 | DANIEL G GRACE TRUSTEE U/DECL/T | |
| 50943174 | DANIEL G NIELSEN | |
| 51007482 | DANIEL GEORGE | |
| 51012038 | DANIEL GHELMAN & PATRICIA JAEG | |
| 51029312 | DANIEL GORDON | |
| 51029315 | DANIEL GORDON | |
| 51000004 | DANIEL GORTON 2006 IRREVOCABLE TRUST | |
| 50972505 | DANIEL GRAVENS IRA ROLLOVER | |
| 50957202 | DANIEL H SLICHTER | |
| 50992832 | DANIEL H THRAPP | |
| 50967248 | DANIEL H TILLOTSON AND DEBORA | |
| 51046599 | DANIEL H WILMOT | |
| 50958516 | DANIEL HARKINS IRREV INS TR | |
| 50987071 | DANIEL HENNING JR | |
| 50953013 | DANIEL HIGUCHI IRREV TRUST / FREEZE | |
| 50944596 | DANIEL I MURPHY ESQUIRE | |
| 51040715 | DANIEL I STEIN IRREVOCABLE TRU | |
| 50999777 | DANIEL I STEIN IRREVOCABLE TRUST | |
| 51047473 | DANIEL J APPELROUTH IRA ROLLOVER - HB EQUITY OVE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997081 | DANIEL J BAKER LIVING TRUST U | |
| 50974372 | DANIEL J BERGIN SR TTEE DANIEL J | |
| 51048032 | DANIEL J BLAUGRUND IRREVOCABLE TRUST | |
| 50944807 | DANIEL J BROGAN ROLLOVER IRA | |
| 50985656 | DANIEL J BROWN UTMA INVESTMEN | |
| 50950992 | DANIEL J COLLINSSUCCESSOR TTEE | |
| 50971264 | DANIEL J CONLON REVOCABLE TRUST | |
| 50979181 | DANIEL J CRAIG 2012 GST TRUST-CSM | |
| 51028164 | DANIEL J DREILING ROLLOVER IRA | |
| 50957552 | DANIEL J FERRY JR REVOCABLE T | |
| 50968840 | DANIEL J FITZGERALD IRREVOCAB | |
| 50970937 | DANIEL J HARRIS IRA ROLLOVER | |
| 51023609 | DANIEL J MCFADDEN TRUST | |
| 50962702 | DANIEL J MURPHY IRA ROLLOVER | |
| 51029451 | DANIEL J PICTOR | |
| 50956675 | DANIEL J RAYMONDS KEOGH PLAN | |
| 50984731 | DANIEL J WARNER MANAGED IRA | |
| 51048133 | DANIEL J ZIEKY | |
| 51006365 | DANIEL JAMES | |
| 51017766 | DANIEL JOHNSON AND LISA FREUNDLICH | |
| 50964252 | DANIEL K ZEIGLER | |
| 50952729 | DANIEL KIND MCKENNA | |
| 50942957 | DANIEL L KISER | |
| 50943584 | DANIEL L MILLER | |
| 50943583 | DANIEL L MILLER | |
| 50971274 | DANIEL L PERRY IRREV TR | |
| 50987392 | DANIEL L SWANDA SD IRA ROLLOV | |
| 50964374 | DANIEL L WALDMAN SIMPLE IRA SCHWAB ███ 1565 | |
| 50945856 | DANIEL LANE WALKER | |
| 50977071 | DANIEL LEHRHOFF AND | |
| 51021060 | DANIEL LEWENBERG IMA | |
| 51021154 | DANIEL LIBERTHSON / SCHWAB: ███ 0467 | |
| 51016085 | DANIEL LOUIS HOUSER | |
| 50956400 | DANIEL M & DEBRA K PEDZINSKI TRUST IMA | |
| 50951165 | DANIEL M BLEZNAK | |
| 50974215 | DANIEL M CATLIN | |
| 50953087 | DANIEL M CLARK T/U/W 02/28/68 FBO DANIEL C CLARK | |
| 50968257 | DANIEL M CUDAHY | |
| 51041918 | DANIEL M DI PASQUO | |
| 50950619 | DANIEL M HOUSER & PAGE S HOUSE | |
| 50962788 | DANIEL M JAFFE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005387 | DANIEL M KLEIN | |
| 50981230 | DANIEL M KNAPP AGENCY | |
| 50982241 | DANIEL M KNAPP AGENCY | |
| 51031872 | DANIEL M LAY IRA ROLLOVER | |
| 51020688 | DANIEL M LEBOVIC MD | |
| 50957153 | DANIEL M WEISSMAN | |
| 50949046 | DANIEL MILLER | |
| 51032068 | DANIEL MILLS | |
| 50994984 | DANIEL MURRAY | |
| 50953945 | DANIEL N LUNDEEN IRA/SEP | |
| 50970566 | DANIEL NAPUCK REVOCABLE LIFE TRUST | |
| 51027986 | DANIEL O AND JOANN A OTTS TR | |
| 51032127 | DANIEL O SEAWARD JR MANAGED ACCOUNT | |
| 50983546 | DANIEL OLIVER | |
| 51036905 | DANIEL P & KRISTINE O SCHMUT | |
| 50975286 | DANIEL P BOETTCHER AND CATHERINE M BOETTCHER J1 | |
| 51004511 | DANIEL P COOKE 6% CRUT | |
| 51009601 | DANIEL P FEDEROWICZ &CAROLINE H FEDEROWICZ JT 1 | |
| 50999957 | DANIEL P HOAGLUND IRA ROLLOVER | |
| 50953272 | DANIEL P MALONEY THE GLENMEDE | |
| 50959600 | DANIEL P WALSH DO ROLLOVER IRA | |
| 50959598 | DANIEL P WALSH DO ROTH IRA | |
| 50967412 | DANIEL PIERCE SURVIVING TRUSTEE | |
| 50984754 | DANIEL PIERCE TRUSTEE U/W/O HENRY | |
| 50944945 | DANIEL POPOWICH | |
| 50992834 | DANIEL Q SCHIFFER REV TR | |
| 50987947 | DANIEL R BAKER MAIN ACCOUNT | |
| 50987936 | DANIEL R BAKER SINGLE LIFE CR | |
| 50987937 | DANIEL R BAKER SINGLE LIFE CR | |
| 50987938 | DANIEL R BAKER SINGLE LIFE CR | |
| 50987935 | DANIEL R BAKER TWO LIFE CRUT | |
| 50987932 | DANIEL R BAKER TWO LIFE CRUT | |
| 50987933 | DANIEL R BAKER TWO LIFE CRUT | |
| 51004883 | DANIEL R COYLE | |
| 51031845 | DANIEL R DE LEUW IRA ROLLOVER | |
| 51031846 | DANIEL R DONOVAN IRA | |
| 50954682 | DANIEL R GENNETT AND CLAIRE | |
| 50956477 | DANIEL R GOLLER IMA | |
| 50962356 | DANIEL R GOLLER IRA ROLLOVER | |
| 50962358 | DANIEL R GOLLER SIMPLE IRA | |
| 50960333 | DANIEL R GOODNOW (242) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020199 | DANIEL R LAMBERT ROLLOVER IRA | |
| 51024223 | DANIEL R MELAMED | |
| 50955111 | DANIEL R MILLIARD IRA RO | |
| 50973808 | DANIEL R MULHOLLAND & PAMELA A MILLER JT TEN | |
| 50955977 | DANIEL R MURPHY | |
| 50958707 | DANIEL R MURPHY IRA | |
| 50983349 | DANIEL R MURPHY IRA | |
| 50952314 | DANIEL R MURPHY IRA | |
| 51030707 | DANIEL R RASMUSSEN IRREVOCABLE | |
| 50977389 | DANIEL R SCHWARTZ | |
| 50949124 | DANIEL S BALLIN & MIA MACCOLLI | |
| 50951721 | DANIEL S CHEEVER JR HOLLY CHEE | |
| 51012322 | DANIEL S GOLDMAN | |
| 50943999 | DANIEL S M SMITH | |
| 50998615 | DANIEL SCHOONOVER INVESTMENT ADVISORY ACCOUN | |
| 51039351 | DANIEL SIERRA | |
| 50999993 | DANIEL SIERRA IRA POST TAX | |
| 51039352 | DANIEL SIERRA IRA ROLLOVER | |
| 50999935 | DANIEL SIERRA IRA ROLLOVER | |
| 50999912 | DANIEL SIERRA REVOCABLE TRUST | |
| 50991665 | DANIEL SMALL | |
| 50972468 | DANIEL STEPHEN MEYERS HANCOCK TRUST | |
| 51010415 | DANIEL STERK | |
| 51010311 | DANIEL STERK | |
| 51010384 | DANIEL STERK | |
| 51010296 | DANIEL STERK | |
| 51001358 | DANIEL SUTTON SCHWAB ONE ███ 2214 | |
| 51006261 | DANIEL T DALE AND SMRUTI B D | |
| 50968096 | DANIEL T ENGLE 401(K) THOMPSON COBURN PSP | |
| 50963172 | DANIEL T SMYTHE 2003 REVOCABLE TRUST | |
| 50968825 | DANIEL T WIEDENTHAL MD INC PROFIT SHARING PLAN | |
| 51006263 | DANIEL THOMAS DALE IRA ROLLOVE | |
| 50956677 | DANIEL TOLTZIS | |
| 50956676 | DANIEL TOLTZIS THE GLENMEDE TRUST | |
| 51015566 | DANIEL V HODGE ROLLOVER IRA 5 | |
| 50982616 | DANIEL W & MILDRED SCHANTZ-CSMCKEE | |
| 50984932 | DANIEL W BROWN IRA | |
| 50984933 | DANIEL W BROWN LARGE CAP CL 7/10/03 | |
| 51028148 | DANIEL W CAIN FAMILY INTEREST | |
| 51028146 | DANIEL W CAIN IRREVOCABLE TRU | |
| 51028149 | DANIEL W CAIN MARITAL GST TAX | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028147 | DANIEL W CAIN MARITAL INTERES | |
| 50964898 | DANIEL W DOHERTY SUCCEEDING TRUS | |
| 50988206 | DANIEL W DRAKE INVESTMENT ADV | |
| 50988207 | DANIEL W DRAKE IRA | |
| 51012779 | DANIEL W GOREN IRA ROLLOVER | |
| 51012780 | DANIEL W GOREN TTEE OF THE RE | |
| 50988154 | DANIEL W MCNEW INVESTMENT ADV | |
| 50948333 | DANIEL W MITCHELL IRA | |
| 51046789 | DANIEL W WISDOM & ROBBIE J W | |
| 50970873 | DANIEL WALLBAUM REVOCABLE TRUS | |
| 50958895 | DANIEL WEISE AND LAURA YEDWAB | |
| 51031849 | DANIELLE A DYER IRA ROLLOVER | |
| 51008823 | DANIELLE A EPSTEIN | |
| 51031628 | DANIELLE DESJARDINS SUPPLEMENTAL NEEDS TRUST D | |
| 50968266 | DANIELLE MESHORER THE GLENMEDE TRUST | |
| 50953593 | DANIELS CRAT SNOW | |
| 50977861 | DANIELS CRAT SNOW | |
| 50981752 | DANIELSEN DOYLE O | |
| 50982119 | DANIELSON COMPANY PROFIT SHARI | |
| 50961407 | DANL LEWIN IRA RO DTD 010994 | |
| 50988049 | DANNA GRANDCHILDREN TRUST | |
| 50988046 | DANNA TRUST UW FBO ANGELA | |
| 50988044 | DANNA TRUST UW FBO HELEN | |
| 50988047 | DANNA TRUST UW FBO MARC | |
| 50988045 | DANNA TRUST UW FBO MICHAEL | |
| 50988048 | DANNA TRUST UW FBO TINA | |
| 50970805 | DANNEBERG TR A | |
| 50999102 | DANNY AND JANEY BEER JOINT ACC | |
| 51005337 | DANNY B HOOD IRA ROLLOVER | |
| 51005761 | DANNY B HOOD REVOCABLE TRUST | |
| 50985164 | DANNY M AWDEH AGENCY ACCOUNT | |
| 50967146 | DANNY S WEST | |
| 50983519 | DANNY S WEST REV TRUST | |
| 50967310 | DANNY S WEST SEP IRA | |
| 50963565 | DANSIE | |
| 50963262 | DANSIEE | |
| 50961476 | DANTZLER EARLE SMITH III TRUST | |
| 50950773 | DANV ANESTHESIA ASSOC 401K M | |
| 50991713 | DANVERSBANK | |
| 50988440 | DANVERSBANK | |
| 50991697 | DANVERSBANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991192 | DANVERSBANK | |
| 50991195 | DANVERSBANK | |
| 50969606 | DANVILLE ANESTHESIA ASSOC A BU | |
| 50949317 | DANVILLE COPY AGENCY | |
| 50947651 | DANVILLE COPY SYSTEM | |
| 50947657 | DANVILLE COPY SYSTEM MP | |
| 50947387 | DANVILLE MCD TRUST B493 | |
| 50981930 | DANVILLE ORTHO LUKINS | |
| 50987297 | DANVILLE ORTHO TARTER | |
| 50991449 | DANVILLE ORTHO WHITE | |
| 50964541 | DAPHNA AND MICHAEL ROBON JTWRO | |
| 50998909 | DAPHNE BEAL | |
| 50944637 | DAPHNE DUPONT VAUGHAN | |
| 50967058 | DAPHNE E HALLOWELL AND ROBERT N | |
| 50973295 | DAPHNE E KARSTEN AND CHARLES E K | |
| 51041788 | DAPHNE S CULPEPER FOUNDATION | |
| 51041789 | DAPHNE S CULPEPER FOUNDATION FOR AMERICAN INDI | |
| 50944619 | DAPHNE VAUGHAN THE GLENMEDE TRUST | |
| 51005407 | DARBY MILLS HENAGAN TRUST | |
| 50978788 | DARI ADELE | |
| 50947162 | DARIAN B HAYNES AGENCY | |
| 50978939 | DARIAN MAIMONE WALES | |
| 50961043 | DARLA FREEMAN GDNSHPSANA ORPHA | |
| 50953810 | DARLENE A CLAUSEN | |
| 50986638 | DARLENE A GEDVILAS IRA | |
| 50987001 | DARLENE A GEDVILAS TR DTD 051 | |
| 51042064 | DARLENE F KRENZ IRA | |
| 50962176 | DARLENE G MCFARLAND REVOCABLE TRUST | |
| 50966172 | DARLENE J CALAS | |
| 50972859 | DARLENE K LEIDY | |
| 50964827 | DARLENE M FINDLEY LIFE TRUST | |
| 50972836 | DARLENE MULHOLLAND TRUST | |
| 50986930 | DARLENE P MANSUR INVESTMENT A | |
| 51028976 | DARLENE PEET | |
| 50947048 | DARLENE RIMMEL AGENCY AGENT | |
| 50964269 | DARLENE V PHARO | |
| 50994713 | DARLENE W TANTZEN IRA R/O IAA | |
| 50978188 | DARLYENE BEDKER IRA | |
| 50965605 | DAROLD & DOROTHEA THIEM FAMILY | |
| 50965606 | DAROLD W THIEM QUALIFIED MRTL | |
| 50972572 | DARREL L ROLPH MARITAL TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045036 | DARREL WAITE SEP | |
| 50994061 | DARRELL BEERNINK TR | |
| 50957301 | DARRELL H BOYD TRUST-NEUBERGERLARGE CAP GROWT | |
| 50996395 | DARRELL I CATES REVOCABLE TRUST | |
| 50962265 | DARRELL I CATES REVOCABLE TRUST | |
| 51046125 | DARRELL L WHISTLER | |
| 50963645 | DARREN AND ANNE SHAKIB CP | |
| 50959355 | DARREN AND ANNE SHAKIB CP | |
| 50969510 | DARREN AND ANNE SHAKIB CP | |
| 51008158 | DARREN W HODGDON SEP-IRA | |
| 50958135 | DARRYL A ROSS REVOCABLE TRUST | |
| 51033065 | DARRYL JARACZEWSKI | |
| 50954958 | DARSIE MARGUERITE GT | |
| 51007506 | DARTMOUTH NATURAL RESOURCE TRU | |
| 50979998 | DARWIN KENDRICK | |
| 50989718 | DARWIN SHOGER TRUST | |
| 50981430 | DARYL AND GLORIA KEAY IMA | |
| 50982155 | DARYL AND GLORIA KEAY IMA | |
| 50991325 | DARYL AND MICHELE CONNELL J | |
| 50981597 | DARYL CONNELL RIRA | |
| 50962305 | DARYL D POMRANKE IRA ROLLOVER | |
| 50964272 | DARYL ENG | |
| 50964271 | DARYL ENG IRA | |
| 50970863 | DARYL F BIECHLER REV TRUST DTD 2/2/99 | |
| 50969699 | DARYL HARPER IRA | |
| 50954580 | DARYL HOBBS ROLLOVER IRA | |
| 50954718 | DARYL R MOEN TRUST DTD 1/26/0 | |
| 50978270 | DARYL SHACKELFORD IRA | |
| 51006423 | DASAAL HOLDINGS INC | |
| 51006429 | DASUVIA LTD INC | |
| 51041898 | DATA CENTER ENDOWMENT FUND | |
| 50952463 | DATED 02/08/2010 FORCOMMERCIAL PLUMBING INCHYP | |
| 50952427 | DATED 02/09/2011 FORMICHELLE WOO INN TRUSTEE FC | |
| 50952466 | DATED 03/14/2012 FORPATRICIA G STEELE TTEE OF THI | |
| 50952436 | DATED 03/28/2011 FORAMOS LEE TRUSTEE OF THEAMO | |
| 50952484 | DATED 05/10/2013 FORELDAD KARL FRISCH TTEE OF TH | |
| 50952477 | DATED 05/16/2012 FORGREGORY T WILSON TRUSTEE O | |
| 50952453 | DATED 05/17/2011 FORST FRANCIS HEALTHCARE FDN-C | |
| 50952433 | DATED 05/17/2011 FORST FRANCIS HEALTHCAREFOUNC | |
| 50952431 | DATED 05/17/2011 FORST FRANCIS HEALTHCAREFOUND | |
| 50952471 | DATED 1/28/2011 FORMARCUS S MERNER AND CHERYL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952475 | DATED 10/18/2011 FORHENRY BROADBENT | |
| 50952438 | DATED 10/29/2009 FORNORMAN GENTRY TRUSTEE OF T | |
| 50952437 | DATED 10/29/2009 FORNORMAN GENTRY TRUSTEE OF T | |
| 50952419 | DATED 12/01/2011 FORROBLES FOUNDATION | |
| 50952480 | DATED 12/21/2012 FORCHARLES B WANG INTERNATION | |
| 50952481 | DATED 12/24/2012 FORMAKOTO TAKANO | |
| 50952464 | DATED 5/04/2010 FORWILLIAM S CHEE TTEE OF THEWII | |
| 50952459 | DATED 6/18/2009 FORHEIDI SNOW TRUSTEE OF THEHE | |
| 50952474 | DATED 6/27/2012 FORANN E ASAKURA TRUSTEE OF THE | |
| 50981893 | DAUPHINEE FAMILY TRUST DTD 07/ | |
| 50995223 | DAV ELEC CNTRCT | |
| 50942611 | DAV W BREMER MD | |
| 51046384 | DAVE & REBA WHITE WILLIAMS FAM | |
| 51015016 | DAVE PHILLIPS TTEE U/W NANCY M HENSHAW | |
| 51006459 | DAVELLA MICHAEL | |
| 51006458 | DAVELLA MICHAEL | |
| 50977566 | DAVENPORT CLEVELAND REV TR INV AGY - S | |
| 50948603 | DAVENPORT IRA MEM HOS EMP PEN | |
| 50948162 | DAVENPORT MEDICAL & SURGICAL E | |
| 50948069 | DAVENPORT MEMORIAL HOSPITAL BOARD | |
| 50957763 | DAVENPORTTRUST FUND | |
| 50973914 | DAVGARY | |
| 50969396 | DAVID & ANDREA BLOW IMT | |
| 50947440 | DAVID & CAROLE R TYINK | |
| 51020295 | DAVID & CAROLYN LANE | |
| 50972506 | DAVID & CATHERINE HOGAN | |
| 51024849 | DAVID & CATHRINE MILOSLAVICH/SCHWAB ONE: ███ | |
| 50966780 | DAVID & DEBRA ULRICH DES TRUST - ███ 1038 | |
| 50974599 | DAVID & DENISE KOOPERMAN | |
| 50971826 | DAVID & ELIZABETH ACKERMAN CRT | |
| 50971422 | DAVID & ELIZABETH ACKERMAN CRT | |
| 51019678 | DAVID & ELIZABETH KOTEK JTWROS | |
| 51018398 | DAVID & FLORENCE KAPLAN | |
| 51028802 | DAVID & HAZEL GRAY AGY | |
| 50958497 | DAVID & JANET CHASE INS TR | |
| 50947557 | DAVID & JENNIFER ADSIT | |
| 50952780 | DAVID & JILL MILLS | |
| 50945956 | DAVID & JOANNA MEEKS TRUST | |
| 50970481 | DAVID & JOANNE DOBSON TUA | |
| 50969319 | DAVID & JOANNE DOBSON TUA | |
| 51000355 | DAVID & JULIE BLAKEMORE / SCHWAB ONE : ███ 9638 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982698 | DAVID & LINDA FARRINGTON | |
| 50981478 | DAVID & LINDA FARRINGTON | |
| 50958811 | DAVID & LISA MILLER | |
| 51010267 | DAVID & MARGARET WALL | |
| 51010388 | DAVID & MARGARET WALL | |
| 51010274 | DAVID & MARGARET WALL TRUST | |
| 51010365 | DAVID & MARGARET WALL TRUST | |
| 51009303 | DAVID & NATALIE BAUMAN (PLEDGE | |
| 51028850 | DAVID & PATRICIA SCHOEPF GR | |
| 50986739 | DAVID & SALLIE ACTON | |
| 50949142 | DAVID & SHARLA ZUECH CUSTODIAL AGENCY | |
| 50955197 | DAVID & SUE BRADLEY SCHWAB ONE █████4819 | |
| 50992388 | DAVID &MARCY SHOVER JT | |
| 50954200 | DAVID A BARBOUR MD IRA | |
| 51006189 | DAVID A BARRETT 603 | |
| 51006201 | DAVID A BARRETT TRUST █2987 | |
| 50955135 | DAVID A BERRY | |
| 50955134 | DAVID A BERRY | |
| 50955430 | DAVID A BREEN | |
| 50955429 | DAVID A BREEN | |
| 50955428 | DAVID A BREEN | |
| 51006190 | DAVID A BROWN MD | |
| 51037235 | DAVID A CASEY | |
| 50982733 | DAVID A CHAPIN IMA | |
| 50981724 | DAVID A CHAPIN IMA | |
| 50982739 | DAVID A DONATH AGENCY | |
| 50981748 | DAVID A DONATH AGENCY | |
| 50964941 | DAVID A DUNCAN | |
| 50943853 | DAVID A DUNCAN AND ELISE HEAGERTY TRUSTEES | |
| 51009465 | DAVID A FANELLI IRA ROLLOVER | |
| 51009466 | DAVID A FANELLI REVOCABLE TRUST | |
| 51041866 | DAVID A FRIEDMAN 1993 REVOCABLE TRUST | |
| 50992597 | DAVID A FUCCILLO & NORMA E FUCCILLO TTEE | |
| 50941487 | DAVID A GALLIHER | |
| 51015807 | DAVID A HOLMES ROLLOVER IRA | |
| 51015723 | DAVID A HOLSTEIN IRA ROLLOVER | |
| 50971151 | DAVID A HOWE TRUSTED IRA | |
| 50994286 | DAVID A JOHNSON TRUST I | |
| 50943427 | DAVID A JONES | |
| 50943428 | DAVID A JONES - IRA | |
| 50964845 | DAVID A JONES - IRA | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017877 | DAVID A JONES JR REVOCABLE TRUST U/A DTD 12/23/0 | |
| 50961352 | DAVID A KLEIN 1973 TRUST | |
| 50992582 | DAVID A LEIGHTY GST TRUST DATED MAY 8 2000 | |
| 50962310 | DAVID A LEVENHAGEN IRA ROLLOVER | |
| 50978367 | DAVID A LINDER IRA | |
| 50982908 | DAVID A LINDER TRUST | |
| 51022535 | DAVID A MANDEL INDIVIDUAL | |
| 51009163 | DAVID A MORTMAN AND DORIS MORTMAN JTWROS | |
| 50959846 | DAVID A MURDOCK | |
| 51026482 | DAVID A NEISS | |
| 50951452 | DAVID A PIPPIN SEPARATE PROPE | |
| 51032373 | DAVID A ROBINSON IRA ROLLOVER | |
| 51032613 | DAVID A ROGERS | |
| 51045559 | DAVID A ROGERS TTEE | |
| 51045558 | DAVID A ROGERS TTEE | |
| 50943508 | DAVID A S SMITH & KATHRYN L FL | |
| 50957807 | DAVID A SALISBURY JR | |
| 50943201 | DAVID A SAPHIRE | |
| 50942546 | DAVID A SAPHIRE | |
| 50992192 | DAVID A SPRINGER MD & RONNIE J | |
| 50952351 | DAVID A STEWART/IRA R/O | |
| 50979680 | DAVID A STEWART/RCI | |
| 50988566 | DAVID A VAUGHAN 1995 TRUST | |
| 50944235 | DAVID A WEST | |
| 50944230 | DAVID A WEST | |
| 50944228 | DAVID A WEST | |
| 50944226 | DAVID A WEST INVESTMENT ADVI | |
| 50964194 | DAVID A WURZ AND KAREN M WURZ | |
| 50945033 | DAVID A ZAHRT IRREVOCABLE FAMILY TRUST | |
| 51005722 | DAVID ADAMS IRA ROLLOVER | |
| 50996671 | DAVID AKERS | |
| 50944411 | DAVID ALEXANDER HORN | |
| 50944410 | DAVID ALEXANDER HORN | |
| 50944409 | DAVID ALEXANDER HORN THE | |
| 50944406 | DAVID ALEXANDER HORN THE GLENMEDE | |
| 51041689 | DAVID ALLEN | |
| 50995903 | DAVID AMES JR TRUSTEE U/AGR | |
| 50947102 | DAVID AND ALICE CROUSE AGENCY | |
| 51029935 | DAVID AND ARLENE POWERS | |
| 50980157 | DAVID AND BARBARA ELLS CP | |
| 50979974 | DAVID AND CHING MCBRIDE CP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037268 | DAVID AND CLARA SCHLAUG | |
| 51005522 | DAVID AND DANA ALDRIDGE JTWROS | |
| 50974974 | DAVID AND DEBORAH DUFFEY | |
| 50945950 | DAVID AND JOANNA MEEKS | |
| 50945949 | DAVID AND JOANNA MEEKS TRUST | |
| 50968807 | DAVID AND KENDALL TAYLOR CP | |
| 50993435 | DAVID AND PATRICIA VETTERLEIN | |
| 50964644 | DAVID AND SYLVIA PEARLSTEIN JT | |
| 50993589 | DAVID ANGSTREICH MD TRADITIONAL IRA | |
| 50993248 | DAVID ANGSTREICH MD TRADITIONAL IRA | |
| 50962155 | DAVID ARTHUR DREW IRA ROLLOVER SCHWAB ███99. | |
| 50941237 | DAVID ASTON IRA | |
| 50996509 | DAVID B & LINDA M ADAMS MAIN | |
| 50956124 | DAVID B & MAGARETHA J WILLIAMS TIC | |
| 51009137 | DAVID B BELLINGS SEP IRA | |
| 50950991 | DAVID B COLLINSSUCCESSOR TTEES | |
| 51005067 | DAVID B CROCKER 1970 TRUST | |
| 50999818 | DAVID B CROCKER 1970 TRUST | |
| 51005171 | DAVID B CROCKER PEEL OFF TRUST | |
| 50999823 | DAVID B CROCKER PEEL OFF TRUST | |
| 50993714 | DAVID B DOBSON IRA | |
| 50993068 | DAVID B DOBSON IRA | |
| 51014469 | DAVID B HASTINGS | |
| 50948735 | DAVID B HELFAND AND WENDY | |
| 50958329 | DAVID B KEWER FAMILY TRUST UN | |
| 50958331 | DAVID B KEWER RESTATED FAMILY | |
| 51026929 | DAVID B KRUGER ROLLOVER IRA | |
| 50996025 | DAVID B LAKEY AGY GRW C C | |
| 50995992 | DAVID B LAKEY ROTH IRA C C | |
| 50980484 | DAVID B OR CANDACE WEINSTEIN IAA | |
| 50984832 | DAVID B PERINI ROBERT E HIGGINS | |
| 50984821 | DAVID B PERINI TRUSTEE U/DECL/T | |
| 50991023 | DAVID B PHELPS | |
| 51031236 | DAVID B REZIN & SHARON ANN PASQUINELLI JT TEN / | |
| 50992340 | DAVID B STRATHDEE | |
| 51043794 | DAVID B TURNER IRA ROLLOVER / SCHWAB: ███5194 | |
| 50994755 | DAVID B WEINSTEIN IRA R/O IAA | |
| 50960726 | DAVID B YENNACOJANICE E YENN | |
| 50998025 | DAVID BACA DAVIS WRIGHT TREMAI | |
| 50996286 | DAVID BAKER POWELL | |
| 50965604 | DAVID BALDI TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976549 | DAVID BALDI U/T/M/A | |
| 50990233 | DAVID BANFIELD | |
| 50949004 | DAVID BANFIELD | |
| 50959101 | DAVID BEAM FAMILY TR 10/5/00 | |
| 50985179 | DAVID BECKER | |
| 50977695 | DAVID BEEKEN MANAGEMENT AGENCY | |
| 50980911 | DAVID BELLAMY IMA | |
| 50941290 | DAVID BLOCK IRA | |
| 50953139 | DAVID BLUM | |
| 50945904 | DAVID BOBE | |
| 50945330 | DAVID BOCK | |
| 50948921 | DAVID BOR | |
| 50948919 | DAVID BOR IRA | |
| 51000873 | DAVID BOSTWICK IRA | |
| 51001916 | DAVID BUFFEN IRA SPECIAL ACCT | |
| 50950424 | DAVID C & ALTHA B HUNTER CHARI | |
| 51015816 | DAVID C AND DANIELLE J HOLME | |
| 50951902 | DAVID C CLARK | |
| 50977820 | DAVID C DAVENPORT TRUST | |
| 51028059 | DAVID C DICK | |
| 51028060 | DAVID C DICK | |
| 50984589 | DAVID C GILLIAM SELF DIRECTED | |
| 51032022 | DAVID C HILL REVOCABLE TR UI DTD 5/6/98 | |
| 50972184 | DAVID C HOEDEMAKER GST TRUST U | |
| 50975888 | DAVID C HOEDEMAKER IRA | |
| 50972183 | DAVID C HOEDEMAKER SEPARATE P | |
| 50941689 | DAVID C HULL JR AGY | |
| 50943604 | DAVID C JOHNSON | |
| 50978405 | DAVID C KELEHER ROTH IRA | |
| 51020089 | DAVID C LACHOFF IRA ROLLOVER | |
| 51020813 | DAVID C LEIFER IRA ROLLOVER S | |
| 50965470 | DAVID C MOHR TRUST | |
| 50961639 | DAVID C OLIVAS DDSPROFIT S | |
| 50966464 | DAVID C PETRICK FLITE | |
| 50966461 | DAVID C PETRICK TRUST | |
| 51029376 | DAVID C PHILLIPS FAMILY TRUST | |
| 51029375 | DAVID C PHILLIPS FAMILY TRUST A #████2229 | |
| 51029377 | DAVID C PHILLIPS IRA II #4138 | |
| 50954424 | DAVID C RIDGWAY THE GLENMEDE | |
| 51044912 | DAVID C WAKE TRUSTED IRA ROLLOVER | |
| 51033117 | DAVID CAROL ECKSTROM TR AG MAI | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941343 | DAVID CAROTHERS IRA | |
| 51003358 | DAVID CHARLES AND MELITTA FLE | |
| 50978193 | DAVID CHASE IRA | |
| 50991379 | DAVID CHEYETTE AND CYNTHIA TOD | |
| 50959467 | DAVID CHEYETTE SEP IRA | |
| 50950875 | DAVID CLARK JOHNSON & SUSAN COFER JOHNSON | |
| 50993826 | DAVID CLARK JOHNSON DESIGNATED BENE PLAN/TOD | |
| 51013081 | DAVID CLAUDE GREEN IRA CONTRIBUTORY | |
| 50951131 | DAVID CLIFFORD | |
| 50991526 | DAVID CONANT SILJEHOLM | |
| 51005554 | DAVID COX IRA ROLLOVER | |
| 50946015 | DAVID D ALLEN IRREVOCABLE TRUS | |
| 50997151 | DAVID D ANDERSON / SCHWAB: ███1732 | |
| 50995948 | DAVID D BEISCHER REVOCABLE TR | |
| 50948526 | DAVID D CORNWELL QUALIFIED IRA | |
| 50989819 | DAVID D DETOMASO IRA | |
| 50950626 | DAVID D DUGGINS SEP & PARA | |
| 51002418 | DAVID D HOGUET | |
| 50953669 | DAVID D MYNICK | |
| 50953668 | DAVID D MYNICK | |
| 50953667 | DAVID D MYNICK AND VIRGINIA | |
| 50988547 | DAVID D PEETE ROLLOVER IRA | |
| 50964543 | DAVID D QUILLIN | |
| 50978273 | DAVID D SMITH IRA | |
| 50980188 | DAVID D WAKEFIELD THE GLENMEDE | |
| 50969064 | DAVID DANIEL CHERNOW TRUST IM | |
| 50974350 | DAVID DEAN ESTATE AGENT FOR ES | |
| 50965218 | DAVID DEAN IRR TUA FBO DAVID D | |
| 50956987 | DAVID DEAN TUW FBO ROSALIND DE | |
| 51005628 | DAVID DEITERS IRA | |
| 50978205 | DAVID DEPPE IRA | |
| 51007403 | DAVID DINERMAN | |
| 50962076 | DAVID DOSTER ROLLOVER IRA SCHWAB ███4450 | |
| 50962105 | DAVID DOURS | |
| 50962104 | DAVID DOURS SEP IRA | |
| 51007962 | DAVID DUFF (DUFF1-H) | |
| 50982014 | DAVID DYE REV TRUST CTC AGENT | |
| 50982431 | DAVID DYE REV TRUST CTC AGENT | |
| 50975793 | DAVID E & DEBBIE G PICKENS SCHWAB ONE ███1973 | |
| 50963495 | DAVID E & HELEN G WAHL | |
| 51048172 | DAVID E & NANCY S ZINN SURVIVORS TRUST (███ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986404 | DAVID E & ROSEMARY W ARMINGT | |
| 50955078 | DAVID E ARREDONDO MDMONEY P | |
| 50955079 | DAVID E ARREDONDO MDPROFIT SH | |
| 50999030 | DAVID E BECKWITH INVESTMENT A | |
| 50999020 | DAVID E BECKWITH IRA | |
| 50976905 | DAVID E BRAINERD EXEMPT MARITAL TR AGY | |
| 50976906 | DAVID E BRAINERD NON-EXEMPT MAR TR AGY | |
| 51037132 | DAVID E BRANAMAN | |
| 51037138 | DAVID E BRANAMAN | |
| 50972416 | DAVID E BROWN CONTRIBUTORY IRA | |
| 50972415 | DAVID E BROWN REVOCABLE TRUST | |
| 50944857 | DAVID E BURKE ROLLOVER IRA | |
| 50955909 | DAVID E DOLLENS MD LLC PROF | |
| 50991694 | DAVID E LEWIS - DECEDENT IRA | |
| 51022037 | DAVID E LYONS IRA / SCHWAB: ████5748 | |
| 51022727 | DAVID E MARSHALL IRA - BRANDES | |
| 50942677 | DAVID E MARVIN | |
| 51025571 | DAVID E MOSER IRA ROLLOVER / SCHWAB: ████8648 | |
| 50974724 | DAVID E PRICE DECLARATION OF TRUST | |
| 50943897 | DAVID E ROSENLUND | |
| 50970718 | DAVID E RUCH TRUST | |
| 50991366 | DAVID E SHULMAN | |
| 50944419 | DAVID E VAN NAME | |
| 50944415 | DAVID E VAN NAME | |
| 50944414 | DAVID E VAN NAME | |
| 50944413 | DAVID E VAN NAME | |
| 50944412 | DAVID E VAN NAME | |
| 50944416 | DAVID E VAN NAME | |
| 50944417 | DAVID E VAN NAME | |
| 50944423 | DAVID E VAN NAME | |
| 51009351 | DAVID E VOGEL TRUST (AT 75) & | |
| 50943612 | DAVID E WELDON | |
| 50961969 | DAVID E WETMORE REVOCABLE LIVING TRUST | |
| 51046481 | DAVID E WILLIAMS | |
| 50992658 | DAVID E YINGLING IRA | |
| 50987728 | DAVID E YINGLING IRA (SOVEREIGN) | |
| 50988823 | DAVID EBERT AND SARAH EBERT | |
| 51008521 | DAVID EISEMAN III TRUST ████ | |
| 50963651 | DAVID EISEN AND JAMIE MEYERS | |
| 50993374 | DAVID ELLS RIRA | |
| 50970637 | DAVID ERB RIRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51026836 | DAVID ERIC NIELSEN / SCHWAB IRA CONTRIBUTORY: 6( | |
| 51047468 | DAVID ERIN MOORE - HB EQUITY OVERLAY | |
| 50962779 | DAVID F & ADA MCKEE | |
| 50993159 | DAVID F CROSS MD TRADITIONAL IRA | |
| 50993568 | DAVID F CROSS MD TRADITIONAL IRA | |
| 50995957 | DAVID F CROWLEY TRUST C | |
| 50954169 | DAVID F MARTIN | |
| 50954168 | DAVID F MARTIN AND JOAN J MARTIN | |
| 50968491 | DAVID F ROSWELL INVESTMENT AD | |
| 50961850 | DAVID FINCH BENE IRA | |
| 50958533 | DAVID FINDLEY ADULT GDNSHP | |
| 51009914 | DAVID FIOL ROLLOVER IRA | |
| 51010888 | DAVID FRIEDMAN | |
| 51011080 | DAVID FUND & TERRY FUND JTWROS | |
| 51011079 | DAVID FUND IRA | |
| 50995379 | DAVID G AND SALLY C DEROULET | |
| 50941379 | DAVID G CUDDEBACK | |
| 51014464 | DAVID G HAINES | |
| 51020223 | DAVID G LAMMEL/SCHWAB IRA: ███4280 | |
| 51025906 | DAVID G MURPHY | |
| 50980195 | DAVID G QUINN | |
| 50987192 | DAVID G RICHARDSON TUW MARITA | |
| 50987191 | DAVID G RICHARDSON TUW MARITA | |
| 51047470 | DAVID G ROSS - H&B EQUITY OVERLAY | |
| 50987473 | DAVID G STANLEY | |
| 50955534 | DAVID G ZALLIE THE GLENMEDE | |
| 50975751 | DAVID GARCIA | |
| 51011879 | DAVID GENUARDI METROPOLITAN WE | |
| 50963749 | DAVID GEORGE TTEE GEORGE FAMILY REV TR 10/8/93 | |
| 50964655 | DAVID GIBSON | |
| 50958527 | DAVID GILBERT 2008 IRREV TR | |
| 50979286 | DAVID GILBERT EXCHANGE #2 | |
| 50979278 | DAVID GILBERT EXCHANGE AGR | |
| 50958515 | DAVID GILBERT IRREV LIFE INS | |
| 50993493 | DAVID GISH ROLLOVER IRA SCHWAB ███2983 | |
| 50972534 | DAVID GOLDMEIER & LAURA HULBERT GOLDMEIER | |
| 50972508 | DAVID GORAN IRA ROLLOVER | |
| 50972499 | DAVID GORAN IRA ROLLOVER | |
| 50986896 | DAVID GUINN TTEES 1991 FAMILY | |
| 50982414 | DAVID H ACKERMAN REV TRUST AGENCY | |
| 50981968 | DAVID H ACKERMAN REV TRUST AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983887 | DAVID H BRADLEY IRA TR-S | |
| 50977891 | DAVID H GEISLER AGENCY | |
| 50976972 | DAVID H GIBBONS SR THE | |
| 50964509 | DAVID H HILLMAN - IRA | |
| 50943403 | DAVID H HILLMAN - IRA | |
| 51015528 | DAVID H HOAG IRREV TR DTD 689 | |
| 50949606 | DAVID H HUNTER | |
| 50949607 | DAVID H HUNTER IRA | |
| 51016547 | DAVID H HYATT IRA | |
| 50953750 | DAVID H K FLAGG | |
| 50963014 | DAVID H LEESON TRUST 2006 | |
| 50989125 | DAVID H MEEHAN CREDIT SHELTER | |
| 51024599 | DAVID H MIDKIFF | |
| 50958723 | DAVID H OLSON ROLLOVER | |
| 51031726 | DAVID H PASSERMAN 2012 IRREVOCABLE TRUST | |
| 50966458 | DAVID H REICHARDT | |
| 50951328 | DAVID H ROBERTSONINVESTMENT A | |
| 50949710 | DAVID H ROSE AND SIMON MD R | |
| 50949709 | DAVID H ROSE AND SIMON MD R | |
| 50975513 | DAVID H ROWE AGENCY | |
| 50951727 | DAVID H TULLY CHARITABLEREMAI | |
| 50994518 | DAVID H VAUGHN SUCCEEDING TRUSTE | |
| 51048018 | DAVID H ZARWELL MD IRA | |
| 51026733 | DAVID HADDEN GST TR UA SARAH R | |
| 50972144 | DAVID HEBERT IRA RO | |
| 50978321 | DAVID HENNINGER IRA | |
| 50965947 | DAVID HENRY GREEN JR | |
| 51015109 | DAVID HERRICK & ELLEN HERRICK | |
| 50971653 | DAVID HILLER SEP-IRA | |
| 50963311 | DAVID HOAG IRREVOCABLE TRUST D | |
| 51015527 | DAVID HOAG TRUST A | |
| 51015529 | DAVID HOAG TRUST FBO MARIAN H | |
| 50950095 | DAVID HOLL | |
| 50961699 | DAVID HOLLINGSWORTH CONTRIBUTORY IRA SCHWAB : | |
| 50972762 | DAVID HUMPHREYS SEP-IRA SCHWAB ██████ 8685 | |
| 51029305 | DAVID I BARTON | |
| 51005804 | DAVID J & CHRISTINE S CULP J | |
| 50996536 | DAVID J ADELMAN & ILANA F AD | |
| 50958743 | DAVID J AND MARIANNE E NETTINA | |
| 50952833 | DAVID J BATES IRA R/O | |
| 50968471 | DAVID J BEVERLY THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953815 | DAVID J BLAIR | |
| 50943527 | DAVID J CAVANAUGH | |
| 51003912 | DAVID J CLEMONS & | |
| 51005331 | DAVID J COLLIER IRA | |
| 50973529 | DAVID J CORBETT IRABSEP | |
| 51004788 | DAVID J COTTON | |
| 50985659 | DAVID J DEUTSCH INVESTMENT AD | |
| 50985003 | DAVID J ELLIOTT IRA | |
| 50970320 | DAVID J FRATUS TRUST | |
| 51016490 | DAVID J HUSSEY IRA ROLLOVER / SCHWAB: ███1532 | |
| 50985292 | DAVID J KARAUS | |
| 50976521 | DAVID J KIERSKY LIVING TRUST | |
| 51019450 | DAVID J KNOX | |
| 50967330 | DAVID J MARLETTE IRA | |
| 50959706 | DAVID J MCKITTRICK | |
| 50958744 | DAVID J NETTINA THE GLENMEDE | |
| 51028051 | DAVID J OXMAN MD IRA ROLLOV | |
| 51028459 | DAVID J PARKER IRA ROLLOVER | |
| 50986641 | DAVID J PIKULA IRA | |
| 50951833 | DAVID J REAPE | |
| 50995901 | DAVID J ROBERTSON MD R/O IRA | |
| 50950750 | DAVID J SCHARDT TR U/A/D 3/20 | |
| 50959590 | DAVID J SCHLOSS | |
| 50943465 | DAVID J SCHMITZ | |
| 51036922 | DAVID J SCHNEIDER #███4168 | |
| 50977675 | DAVID J SLOBODIEN | |
| 50977674 | DAVID J SLOBODIEN AND | |
| 50978170 | DAVID J SUCHOMEL IRA | |
| 50958236 | DAVID J SUMMERS 8222 | |
| 50958234 | DAVID J SUMMERS B | |
| 50979008 | DAVID JACKSON JAMES DUNPHY ROBER | |
| 50972525 | DAVID JICK IRREVOCABLE TRUST #1 | |
| 51011602 | DAVID JONATHAN GARBER | |
| 51008243 | DAVID K EAGLETON | |
| 50951798 | DAVID K HASPEL AND JANE | |
| 50949006 | DAVID K KECK | |
| 50973424 | DAVID K KECK | |
| 50942589 | DAVID K R THOMSON MD PENSION | |
| 50948455 | DAVID K ROSS ROLLOVER | |
| 50954072 | DAVID K SELBY | |
| 50954066 | DAVID K SELBY MD NANCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954067 | DAVID K SELBY MD NANCY | |
| 50954065 | DAVID K SELBY MD NANCY | |
| 51045588 | DAVID K WEBER & MRS CLAUDIA | |
| 51045594 | DAVID K WEBER I R A ROLLOVER | |
| 50960046 | DAVID K WESSNER GST 3/30/96 | |
| 50960054 | DAVID K WESSNER REV 7/11/98 | |
| 50962965 | DAVID KANTOR TRUST | |
| 51018416 | DAVID KAPLAN | |
| 50956837 | DAVID KAY OR KATHERINE WEEKS INV AGY-S | |
| 51017160 | DAVID KINGSTON STACY KINGSTON | |
| 50974567 | DAVID KLAZMER THE GLENMEDE TRUST | |
| 50958454 | DAVID KLIGERMAN THE GLENMEDE TRUST | |
| 50984965 | DAVID KLING IRA | |
| 51019433 | DAVID KNOP FAMILY TRUST II #21 | |
| 50956761 | DAVID KOCH IRA RO | |
| 51019483 | DAVID KOCHIS / SCHWAB DISTRIBUTION IRA : ███-68 | |
| 50951814 | DAVID KRASNE HASPEL THE GLENMEDE | |
| 50949160 | DAVID KRAUSS TRUSTEE FBO A FI | |
| 50987351 | DAVID KRIEGER IRREV TRUST | |
| 51009259 | DAVID KRONE | |
| 51009258 | DAVID KRONE IRA | |
| 50951634 | DAVID L ABBIATIINVESTMENT ACC | |
| 50946307 | DAVID L ADAMS MD | |
| 50980276 | DAVID L AND KELLY C ARRON CP | |
| 50993479 | DAVID L ARRON RIRA | |
| 51000489 | DAVID L BLOMQUIST / SCHWAB IRA : ███6148 | |
| 50972252 | DAVID L CLEMENS TRUSTED IRA | |
| 50959383 | DAVID L DUDGEON MD ROLLOVER IRA | |
| 50948515 | DAVID L ELLIS INDIVIDUAL | |
| 51008776 | DAVID L ENGLISH TRUST | |
| 50961320 | DAVID L FINDLEY IRREV SPECIAL | |
| 51011107 | DAVID L FURNISH | |
| 51013059 | DAVID L GREENBERG | |
| 51013055 | DAVID L GREENEWALT 2000 REVOC | |
| 50985617 | DAVID L HALLIRA ROLLOVER | |
| 50954190 | DAVID L HARTMANN IRA ROLLOVER | |
| 50962297 | DAVID L HAY IRA | |
| 50971668 | DAVID L HORSTMANN TRUST | |
| 50971667 | DAVID L HORSTMANN TRUSTED IRA | |
| 51019036 | DAVID L KIMBALL IRA ROLLOVER | |
| 51019037 | DAVID L KIMBALL SEP-IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960130 | DAVID L LANTZ | |
| 51021948 | DAVID L LURIO AND JACQUELINE | |
| 50977642 | DAVID L MANGAN PERSONAL AGENC | |
| 50979366 | DAVID L NETTLETON AND | |
| 51045670 | DAVID L ROBERT LINDA WEIL TTE | |
| 50970212 | DAVID L ROLLINS MD | |
| 51045828 | DAVID L WELLS TRUST UAD 1500 | |
| 50953703 | DAVID L WEST | |
| 51020224 | DAVID LAMMEL TTEE / SCHWAB : █4211 | |
| 50995639 | DAVID LANDE | |
| 51020293 | DAVID LANE | |
| 50983625 | DAVID LAURENCE MONIER | |
| 50977458 | DAVID LAYTON IRA | |
| 50977745 | DAVID LEES ROLLOVER IRA SCHWAB █9087 | |
| 50945254 | DAVID LIPMANPROFIT SHARING TRU | |
| 50954896 | DAVID LOVE IRA IMA (I) | |
| 51021842 | DAVID LUCE | |
| 50962831 | DAVID M & MINDY HAY | |
| 50962482 | DAVID M & MINDY HAY/FMA | |
| 50956392 | DAVID M & PATRICIA A PARRY IMA | |
| 51000439 | DAVID M BLENDE DDS DEF BEN PLAN/SCHWAB: █-1: | |
| 51031580 | DAVID M CHRISTIANSON JR REV TR | |
| 50975005 | DAVID M COHEN THE GLENMEDE | |
| 50975003 | DAVID M COHEN THE GLENMEDE | |
| 50970901 | DAVID M DEDERER AND DARCY MCG | |
| 50959783 | DAVID M DILANIAN TRUSTEE U/DECL | |
| 50978305 | DAVID M FINK IRA | |
| 51010142 | DAVID M FLETT / IRA SCHWAB: █3578 | |
| 50953081 | DAVID M GREGORY III REV LIVING TRUST B /TDA: █ | |
| 50953080 | DAVID M GREGORY REV LIVING TRUST / TDA: █0019 | |
| 50970878 | DAVID M HAY IRA | |
| 50974398 | DAVID M HAY IRA | |
| 50962890 | DAVID M HAY/INHERITED IRA/RCI ALT | |
| 50962832 | DAVID M HAY/WMP ACCT | |
| 51015467 | DAVID M HIRSCH | |
| 50944829 | DAVID M KELSEY | |
| 50986997 | DAVID M KOLECKE | |
| 50977451 | DAVID M LAWSON DBPTOD | |
| 50953024 | DAVID M LEVAN | |
| 50967534 | DAVID M LIKNESS | |
| 50945986 | DAVID M MEEKS FAMILY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50947131 | DAVID M MEEKS JR | |
| 50946036 | DAVID M MEEKS JR | |
| 50946033 | DAVID M MEEKS JR | |
| 50945930 | DAVID M MEEKS JR | |
| 50945925 | DAVID M MEEKS JR | |
| 50945452 | DAVID M MEEKS JR TRUST UNDER | |
| 50945981 | DAVID M MEEKS MARITAL TRUST | |
| 50945980 | DAVID M MEEKS TRUST UNDER | |
| 51037217 | DAVID M NASH & | |
| 50944947 | DAVID M POPOWICH | |
| 50944940 | DAVID M POPOWICH THE GLENMEDE | |
| 50988402 | DAVID M ROBINSON CUSTODIAN (SPARTAN | |
| 50943873 | DAVID M ROBINSON THE GLENMEDE | |
| 50943894 | DAVID M ROBINSON THE GLENMEDE | |
| 50950321 | DAVID M SMITHCO TRUSTEES UIND | |
| 51037226 | DAVID M WATTS | |
| 50979600 | DAVID M WILLIAMS IRA | |
| 51047294 | DAVID M WURZER | |
| 51048047 | DAVID M ZEFF 2005 REV TRUST DTD 08-30-05 / | |
| 50979213 | DAVID M ZUCKERMAN TTEE | |
| 50966097 | DAVID MACARTHUR TRUST | |
| 50985479 | DAVID MACFARLAND | |
| 50979979 | DAVID MCBRIDE IRA | |
| 51027032 | DAVID MCGROARTY ROLLOVER IRA | |
| 50977003 | DAVID MELVIN SCHMID MANAGEMENT AGENCY | |
| 50978318 | DAVID MILLER IRA | |
| 50949608 | DAVID MIRAMANT TRADITIONAL ROL | |
| 51025093 | DAVID MOBERG | |
| 50991546 | DAVID MONTFORT TRUST FBO DAWSON A MIMS III | |
| 50977934 | DAVID MURRAY MACDONALD THE GLENMEDE | |
| 51025813 | DAVID N GOODSON | |
| 51012714 | DAVID N GOODSON | |
| 50949574 | DAVID N KAPPLER TRUST | |
| 50947718 | DAVID N MATTHEWS DDS MS | |
| 50978641 | DAVID N MCCLELLAN AND GINA T MCC | |
| 50979564 | DAVID N MORTON | |
| 50943504 | DAVID N NOBBE | |
| 50994322 | DAVID N WEED ROLLOVER IRA SCHWAB █████7641 | |
| 50995134 | DAVID N WEILAND IRA | |
| 50975108 | DAVID O & CATHLEEN A WILLAUE | |
| 50976969 | DAVID O EVANS | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976970 | DAVID O EVANS | |
| 50969972 | DAVID O HIGLEY REV TRUST OF 1988 | |
| 50979380 | DAVID O KARRAKERSEP IRA | |
| 50987413 | DAVID O SAXTON CUSTODY | |
| 50986811 | DAVID O SAXTON CUSTODY | |
| 50979502 | DAVID O STARK IRA | |
| 51025732 | DAVID O THOMPSON ROTH IRA | |
| 50963554 | DAVID OLEARY SEP IRA | |
| 50985068 | DAVID OLEARY SEP IRA 74=IND RE | |
| 50980532 | DAVID OR RUTH HENDERSON IMA | |
| 50972315 | DAVID P AND MARY HELEN BALDWI | |
| 50954531 | DAVID P CONROY | |
| 51031873 | DAVID P KIRSTEIN IRA | |
| 50980217 | DAVID P LAZAR | |
| 50980216 | DAVID P LAZAR OR | |
| 51009295 | DAVID P MENDEZ | |
| 51030008 | DAVID P PRAY REVOCABLE TRUST | |
| 50995027 | DAVID P SHOVER IRA | |
| 50957201 | DAVID P SLICHTER | |
| 50992161 | DAVID P SPRING | |
| 50964059 | DAVID P SUNDERHAFT RO IRA | |
| 50995818 | DAVID P TAYLOR | |
| 51047823 | DAVID P W YING | |
| 50985298 | DAVID PARKER | |
| 51028458 | DAVID PARKER AND ALTHEA LEE | |
| 50959082 | DAVID PARR GRANTOR TRUST | |
| 50972050 | DAVID PATCH FAMILY TR FBO JEFFREY | |
| 50971554 | DAVID PATCH FAMILY TR FBO JEFFREY | |
| 50972051 | DAVID PATCH FAMILY TR FBO JENNIFER | |
| 50971555 | DAVID PATCH FAMILY TR FBO JENNIFER | |
| 50972053 | DAVID PATCH FAMILY TR FBO JONATHAN | |
| 50971561 | DAVID PATCH FAMILY TR FBO JONATHAN | |
| 50942325 | DAVID PELIZZARI AGY | |
| 51029057 | DAVID PEPPER | |
| 50985149 | DAVID PERRY | |
| 50986642 | DAVID PIKULA IRA STT | |
| 50954227 | DAVID R COOK | |
| 50954230 | DAVID R COOK | |
| 50954229 | DAVID R COOK THE | |
| 50960903 | DAVID R DE ARMOND CONTRIBUTORY IRA SCHWAB | |
| 50961626 | DAVID R FERRY AND SAMUEL D PERRY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961624 | DAVID R FERRY AND SAMUEL D PERRY | |
| 51010762 | DAVID R FRASER IRA | |
| 50947729 | DAVID R FRIEDRICH | |
| 50985485 | DAVID R GUNDERSON FIDUCIARY AGENCY | |
| 50954185 | DAVID R GUNDERSON IRA | |
| 50994728 | DAVID R HENDERSON IRA IMA | |
| 51031575 | DAVID R JOHNSON IRA | |
| 51031576 | DAVID R JOHNSON-SELF DIRECTED | |
| 50975163 | DAVID R JR & SUSAN G BODIE SCHWAB ONE ███ 7651 | |
| 50975581 | DAVID R KIRCHENBERG | |
| 50943858 | DAVID R MERRIMAN | |
| 50943856 | DAVID R MERRIMAN | |
| 50985584 | DAVID R ROSENTHAL TRUST | |
| 50953914 | DAVID R RUMSEY C/F | |
| 50989848 | DAVID R SANGSTON IRA | |
| 50989847 | DAVID R SANGSTON IRA | |
| 51005317 | DAVID R SNYDER PORTFOLIO | |
| 50995487 | DAVID R STACK SUCCEEDING TRUSTEE | |
| 51041569 | DAVID R SWETT TRUSTEE | |
| 50987788 | DAVID RAND | |
| 50976425 | DAVID RANDALL J RISKIN | |
| 50954084 | DAVID RHOADS | |
| 51031545 | DAVID RINN REVOCABLE TRUST DAV | |
| 50944916 | DAVID ROGERS AND LINDA F | |
| 51032674 | DAVID ROMAN IRA | |
| 51032801 | DAVID ROSEN | |
| 50976492 | DAVID ROSENTHAL THE GLENMEDE TRUST | |
| 50955602 | DAVID ROSSETTER 12/28/87 TR | |
| 50955618 | DAVID ROSSETTER REV TR | |
| 51032963 | DAVID ROTHSTEIN | |
| 51032964 | DAVID ROTHSTEIN #2 | |
| 50976842 | DAVID RUSSELL LYMAN | |
| 50976891 | DAVID RUSSELL LYMAN CUSTODIAN FOR | |
| 50976856 | DAVID RUSSELL LYMAN CUSTODIAN FOR | |
| 50961804 | DAVID S & ROBIN D EDWARDS SCHWAB ███ 7890 | |
| 51005376 | DAVID S ALDRIDGE | |
| 51003254 | DAVID S CHAFFEE IRA ROLLOVER | |
| 51003255 | DAVID S CHAFFEE TTEE THE WILB | |
| 50970298 | DAVID S FIELD TRUSTED IRA | |
| 50975063 | DAVID S JARRARD | |
| 50956351 | DAVID S LEDER | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960895 | DAVID S LEE AND JAMES J EMERY S | |
| 50984766 | DAVID S LEE SURVIVING TRUSTEES U | |
| 50994825 | DAVID S MAY IRA R/O IMA | |
| 50955821 | DAVID S MCMICHAEL | |
| 50953391 | DAVID S MILLS/SEP IRA/RCI | |
| 51024985 | DAVID S MITCHELL / SCHWAB IRA : ▮4035 | |
| 50980778 | DAVID S OR ANN B MAY IMA | |
| 51031897 | DAVID S ROSENTHAL SEP IRA | |
| 50942909 | DAVID S SERBIN IRA | |
| 51031914 | DAVID S SWANSON IRA | |
| 50989849 | DAVID SANGSTON IRA | |
| 50989668 | DAVID SCHINDELE IRA | |
| 50985626 | DAVID SCOTT ALLAN INVESTMENT A | |
| 50991361 | DAVID SCOTT ALLEN | |
| 50993699 | DAVID SERFASS ROLLOVER IRA-CSMCKEE | |
| 50954686 | DAVID SETZER AND LINDA HEADRI | |
| 51037777 | DAVID SHAPIRO & JANE HAWES | |
| 51038041 | DAVID SHICKLE | |
| 50948282 | DAVID SHOHL | |
| 51005752 | DAVID SIDLIN | |
| 51039702 | DAVID SISLOW | |
| 51039566 | DAVID SISLOW | |
| 50991607 | DAVID SKLENAR IIRA | |
| 50991608 | DAVID SKLENAR ROLLOVER RIRA | |
| 50970171 | DAVID SMITH TRUSTED IRA | |
| 50946211 | DAVID SOLOMON TRUST U/W F/B/O GREGORY FELZENBI | |
| 50946212 | DAVID SOLOMON TRUST U/W F/B/O/ LAUREN FELZENBE | |
| 50992139 | DAVID SPARKS | |
| 51033070 | DAVID STEPH BRULE II ATLANTA L | |
| 50992246 | DAVID STIX | |
| 50990925 | DAVID STOBAUGH | |
| 50991135 | DAVID STOBAUGH SEP IRA | |
| 50992250 | DAVID STOCK TRUST | |
| 50945029 | DAVID STREED TRUST U/W | |
| 51047475 | DAVID SULITEANU - H&B EQUITY OVERLAY | |
| 51041474 | DAVID SUPPIGER / IRA ROLLOVER: SCHWAB #▮-717 | |
| 50988714 | DAVID T & ELISA M ASKIN TE | |
| 50973964 | DAVID T & ELIZABETH M ALBERS CUSTODY | |
| 50999355 | DAVID T & ELIZABETH M BERG | |
| 50963476 | DAVID T & LISA L MAY SCHWAB ONE ▮4180 | |
| 50994528 | DAVID T ALTSHULER HUYLER C HELD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994529 | DAVID T ALTSHULER HUYLER C HELD | |
| 51000306 | DAVID T BLACK IRA | |
| 50976873 | DAVID T ESTABROOK THE GLENMEDE | |
| 51022576 | DAVID T MANLEY JR AND CYNTHI | |
| 51031882 | DAVID T MOULTON IRA | |
| 50966449 | DAVID T PARKS | |
| 50966450 | DAVID T PARKS IRR TR | |
| 50994151 | DAVID T POINTER & CAROL M PO | |
| 51040294 | DAVID T SPARROW EMPLOYEE PSP | |
| 51016199 | DAVID T W HUANG / SCHWAB: █████9199 | |
| 50992699 | DAVID TEMPERO AND ROBIN BARKER | |
| 50992698 | DAVID TEMPERO ROTH IRA | |
| 51009368 | DAVID THOMSON SARGENT | |
| 50954659 | DAVID TILLMAN IRA R/O | |
| 51043683 | DAVID TRUSTMAN TRUST OF 2006 | |
| 51044923 | DAVID V SILAGGI TRUSTED IRA | |
| 50972528 | DAVID VAN HOORNBEEK LIVING TRUST | |
| 51005271 | DAVID VELUTINI & MARGARET OCO | |
| 50997881 | DAVID VIGEE DVM ASHEVILLE VETE | |
| 50993946 | DAVID VOELLER IRA | |
| 50985624 | DAVID W ALLAN REVOCABLE TRUST | |
| 50944737 | DAVID W AND PAMELA EHRET | |
| 51045216 | DAVID W AND SUSAN WALTERS JTW | |
| 51002542 | DAVID W CAMACHO & BRENDA M K | |
| 50962986 | DAVID W COWENS 1996 TRUST | |
| 51005421 | DAVID W FOERSTER JR SEP IRA | |
| 51013019 | DAVID W GRAYBILL | |
| 51013024 | DAVID W GRAYBILL MD | |
| 51013023 | DAVID W GRAYBILL MD | |
| 50966854 | DAVID W H FENDERSONINVESTMEN | |
| 51014320 | DAVID W HARRISON | |
| 50973002 | DAVID W JACKSON IRA ROLLOVER | |
| 51017051 | DAVID W JACKSON IRA ROLLOVER | |
| 51017052 | DAVID W JACKSON REVOCABLE LIV | |
| 50975115 | DAVID W KEYES JR AND DOREEN A | |
| 51019783 | DAVID W KRAUSE IRA | |
| 51047485 | DAVID W LEFKE IRA ROLLOVER - HB EQUITY OVERLAY | |
| 50986728 | DAVID W MILLER REVOCABLE TRUS | |
| 51031142 | DAVID W RENZ | |
| 50944198 | DAVID W RING | |
| 50944197 | DAVID W RING | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944196 | DAVID W RING THE | |
| 50944195 | DAVID W RING THE GLENMEDE | |
| 50952451 | DAVID W THOMAS TTEE OF THE DAV | |
| 51005334 | DAVID W VELUTINI IRA ROLLOVER | |
| 50942681 | DAVID W WILTROUT | |
| 50994454 | DAVID WELSH IRA | |
| 50994612 | DAVID WIDEN IRA | |
| 50994616 | DAVID WILDE IRA | |
| 50994969 | DAVID WILLIAMS | |
| 50984296 | DAVID WILSON MILNE IRA TR S | |
| 51046752 | DAVID WINSTANLEY | |
| 51047905 | DAVID YOUNG AGENCY | |
| 51048268 | DAVID Z DAMSGAARD IRREV TRUST | |
| 50962995 | DAVID Z DAMSGAARD IRREVOCABLE TRUST | |
| 51043063 | DAVID ZUG THOMPSON TRUST DTD 8 | |
| 51043062 | DAVID ZUG THOMPSON TRUST DTD 8 | |
| 50946218 | DAVIDGE CORNELIA TUW FBO C DEM | |
| 50946219 | DAVIDGE CORNELIA TUW FBO JOHN | |
| 51009249 | DAVIDOW HARRY | |
| 50982685 | DAVIDS HOUSE UNRESTRICTED | |
| 50981361 | DAVIDS HOUSE UNRESTRICTED | |
| 50968723 | DAVIDSON GWEN | |
| 50980409 | DAVIDSON JL TR AGCY SBT STOCK | |
| 50955010 | DAVIDSON TRUST | |
| 50956774 | DAVIDSON TRUST CO | |
| 50956770 | DAVIDSON TRUST CO | |
| 50956769 | DAVIDSON TRUST CO | |
| 50965314 | DAVIDSON TRUST CO | |
| 50981124 | DAVIDSON TRUST CO | |
| 50995328 | DAVIDSON TRUST CO | |
| 50980937 | DAVIDSON TRUST CO | |
| 50975789 | DAVIDSON TRUST CO | |
| 50995572 | DAVIDSON TRUST CO | |
| 50995571 | DAVIDSON TRUST CO | |
| 50995333 | DAVIDSON TRUST CO | |
| 50995329 | DAVIDSON TRUST CO | |
| 50995332 | DAVIDSON TRUST CO | |
| 50974401 | DAVIDSON TRUST CO | |
| 50967382 | DAVIDSON TRUST CO | |
| 50965258 | DAVIDSON TRUST CO | |
| 50966933 | DAVIDSON TRUST CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962685 | DAVIDSON TRUST CO | |
| 50983219 | DAVIDSON TRUST CO | |
| 50983220 | DAVIDSON TRUST CO | |
| 50983226 | DAVIDSON TRUST CO | |
| 50983227 | DAVIDSON TRUST CO | |
| 50983234 | DAVIDSON TRUST CO | |
| 50983232 | DAVIDSON TRUST CO | |
| 50980856 | DAVIDSON TRUST CO | |
| 50980857 | DAVIDSON TRUST CO | |
| 50983241 | DAVIDSON TRUST CO | |
| 50983238 | DAVIDSON TRUST CO | |
| 50983244 | DAVIDSON TRUST CO | |
| 50983243 | DAVIDSON TRUST CO | |
| 50983254 | DAVIDSON TRUST CO | |
| 50983255 | DAVIDSON TRUST CO | |
| 50965580 | DAVIDSON TRUST CO | |
| 50965333 | DAVIDSON TRUST CO | |
| 50965320 | DAVIDSON TRUST CO | |
| 50965315 | DAVIDSON TRUST CO | |
| 50965313 | DAVIDSON TRUST CO | |
| 50965311 | DAVIDSON TRUST CO | |
| 50983237 | DAVIDSON TRUST CO | |
| 50965297 | DAVIDSON TRUST CO | |
| 50965295 | DAVIDSON TRUST CO | |
| 50965291 | DAVIDSON TRUST CO | |
| 50965285 | DAVIDSON TRUST CO | |
| 50965284 | DAVIDSON TRUST CO | |
| 50965280 | DAVIDSON TRUST CO | |
| 50965279 | DAVIDSON TRUST CO | |
| 50965276 | DAVIDSON TRUST CO | |
| 50965271 | DAVIDSON TRUST CO | |
| 50965260 | DAVIDSON TRUST CO | |
| 50965255 | DAVIDSON TRUST CO | |
| 50965254 | DAVIDSON TRUST CO | |
| 50965249 | DAVIDSON TRUST CO | |
| 50965248 | DAVIDSON TRUST CO | |
| 50965240 | DAVIDSON TRUST CO | |
| 50974385 | DAVIDSON TRUST CO | |
| 50963487 | DAVIDSON TRUST CO | |
| 50962667 | DAVIDSON TRUST CO | |
| 50985267 | DAVIDSON TRUST CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985266 | DAVIDSON TRUST CO | |
| 50962710 | DAVIDSON TRUST CO | |
| 50962680 | DAVIDSON TRUST CO | |
| 50962679 | DAVIDSON TRUST CO | |
| 50962665 | DAVIDSON TRUST CO | |
| 50962656 | DAVIDSON TRUST CO | |
| 50962655 | DAVIDSON TRUST CO | |
| 50962649 | DAVIDSON TRUST CO | |
| 50962648 | DAVIDSON TRUST CO | |
| 50962647 | DAVIDSON TRUST CO | |
| 50962641 | DAVIDSON TRUST CO | |
| 50962638 | DAVIDSON TRUST CO | |
| 50984878 | DAVIDSON TRUST CO | |
| 50984876 | DAVIDSON TRUST CO | |
| 50984868 | DAVIDSON TRUST CO | |
| 50984860 | DAVIDSON TRUST CO | |
| 50984853 | DAVIDSON TRUST CO | |
| 50984850 | DAVIDSON TRUST CO | |
| 50984849 | DAVIDSON TRUST CO | |
| 50984848 | DAVIDSON TRUST CO | |
| 50984833 | DAVIDSON TRUST CO | |
| 50984812 | DAVIDSON TRUST CO | |
| 50965274 | DAVIDSON TRUST CO | |
| 50984486 | DAVIDSON TRUST CO | |
| 50984484 | DAVIDSON TRUST CO | |
| 50984483 | DAVIDSON TRUST CO | |
| 50984467 | DAVIDSON TRUST CO | |
| 50984462 | DAVIDSON TRUST CO | |
| 50984461 | DAVIDSON TRUST CO | |
| 50984301 | DAVIDSON TRUST CO | |
| 50983588 | DAVIDSON TRUST CO | |
| 50983250 | DAVIDSON TRUST CO | |
| 50983247 | DAVIDSON TRUST CO | |
| 50983240 | DAVIDSON TRUST CO | |
| 50983239 | DAVIDSON TRUST CO | |
| 50983228 | DAVIDSON TRUST CO | |
| 50983225 | DAVIDSON TRUST CO | |
| 50982946 | DAVIDSON TRUST CO | |
| 50982929 | DAVIDSON TRUST CO | |
| 50982926 | DAVIDSON TRUST CO | |
| 50953523 | DAVIDSON TRUST CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982225 | DAVIDSON TRUST CO | |
| 50982224 | DAVIDSON TRUST CO | |
| 50981057 | DAVIDSON TRUST CO | |
| 50980858 | DAVIDSON TRUST CO | |
| 50965277 | DAVIDSON TRUST CO | |
| 50985273 | DAVIDSON TRUST CO | |
| 50965278 | DAVIDSON TRUST CO | |
| 50978384 | DAVIDSON TRUST CO | |
| 50984841 | DAVIDSON TRUST CO | |
| 50979485 | DAVIDSON TRUST CO | |
| 50984835 | DAVIDSON TRUST CO | |
| 50984839 | DAVIDSON TRUST CO | |
| 50965234 | DAVIDSON TRUST CO | |
| 50984842 | DAVIDSON TRUST CO | |
| 50984843 | DAVIDSON TRUST CO | |
| 50978396 | DAVIDSON TRUST CO | |
| 50978395 | DAVIDSON TRUST CO | |
| 50978394 | DAVIDSON TRUST CO | |
| 50978393 | DAVIDSON TRUST CO | |
| 50978392 | DAVIDSON TRUST CO | |
| 50978391 | DAVIDSON TRUST CO | |
| 50978388 | DAVIDSON TRUST CO | |
| 50978386 | DAVIDSON TRUST CO | |
| 50978385 | DAVIDSON TRUST CO | |
| 50978382 | DAVIDSON TRUST CO | |
| 50978381 | DAVIDSON TRUST CO | |
| 50978379 | DAVIDSON TRUST CO | |
| 50978378 | DAVIDSON TRUST CO | |
| 50978377 | DAVIDSON TRUST CO | |
| 50978375 | DAVIDSON TRUST CO | |
| 50978374 | DAVIDSON TRUST CO | |
| 50978372 | DAVIDSON TRUST CO | |
| 50978364 | DAVIDSON TRUST CO | |
| 50978363 | DAVIDSON TRUST CO | |
| 50984844 | DAVIDSON TRUST CO | |
| 50984846 | DAVIDSON TRUST CO | |
| 50981015 | DAVIDSON TRUST CO | |
| 50949742 | DAVIDSON TRUST CO | |
| 50965327 | DAVIDSON TRUST CO | |
| 50984852 | DAVIDSON TRUST CO | |
| 50984866 | DAVIDSON TRUST CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965340 | DAVIDSON TRUST CO | |
| 50984873 | DAVIDSON TRUST CO | |
| 50975973 | DAVIDSON TRUST CO | |
| 50975972 | DAVIDSON TRUST CO | |
| 50975971 | DAVIDSON TRUST CO | |
| 50975788 | DAVIDSON TRUST CO | |
| 50975785 | DAVIDSON TRUST CO | |
| 50975784 | DAVIDSON TRUST CO | |
| 50975782 | DAVIDSON TRUST CO | |
| 50975779 | DAVIDSON TRUST CO | |
| 50975778 | DAVIDSON TRUST CO | |
| 50975777 | DAVIDSON TRUST CO | |
| 50975773 | DAVIDSON TRUST CO | |
| 50975771 | DAVIDSON TRUST CO | |
| 50962642 | DAVIDSON TRUST CO | |
| 50966934 | DAVIDSON TRUST CO | |
| 50984863 | DAVIDSON TRUST CO | |
| 50974411 | DAVIDSON TRUST CO | |
| 50974406 | DAVIDSON TRUST CO | |
| 50974405 | DAVIDSON TRUST CO | |
| 50974404 | DAVIDSON TRUST CO | |
| 50974403 | DAVIDSON TRUST CO | |
| 50974402 | DAVIDSON TRUST CO | |
| 50974393 | DAVIDSON TRUST CO | |
| 50974387 | DAVIDSON TRUST CO | |
| 50974383 | DAVIDSON TRUST CO | |
| 50974380 | DAVIDSON TRUST CO | |
| 50974376 | DAVIDSON TRUST CO | |
| 50974375 | DAVIDSON TRUST CO | |
| 50974374 | DAVIDSON TRUST CO | |
| 50974371 | DAVIDSON TRUST CO | |
| 50974359 | DAVIDSON TRUST CO | |
| 50974358 | DAVIDSON TRUST CO | |
| 50974357 | DAVIDSON TRUST CO | |
| 50974336 | DAVIDSON TRUST CO | |
| 50965321 | DAVIDSON TRUST CO | |
| 50978370 | DAVIDSON TRUST CO | |
| 50956802 | DAVIDSON TRUST CO | |
| 50956787 | DAVIDSON TRUST CO | |
| 50995955 | DAVIE COMMUNITY FOUNDATION INC | |
| 50986199 | DAVIE POL/BUCKHD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990518 | DAVIE POLBUCKHEAD | |
| 50990517 | DAVIE POLDHJ | |
| 50986198 | DAVIE POLICE/DH | |
| 51006503 | DAVIES CHRISTOPHER - PERSONAL | |
| 50946046 | DAVIES ELLIS SCHOLARSHIP | |
| 50945440 | DAVIES ELLIS TRUST TRUST UNDER | |
| 51006504 | DAVIES WILLIAM A - PERSONAL | |
| 51006501 | DAVIES WILLIAM B - PERSONAL | |
| 50973902 | DAVILTST | |
| 50992547 | DAVIS BAY FARM TRUST | |
| 50961778 | DAVIS BAY LLC | |
| 51006168 | DAVIS BETSY F WARREN REVOCABL | |
| 520 | DAVIS CHASE GIFT TRUST | |
| 50941403 | DAVIS CHILDREN IRREV | |
| 51005385 | DAVIS EDWARD PARR IRA ROLLOVER | |
| 50961547 | DAVIS FAMILY LIVING TRUST UA D | |
| 51006544 | DAVIS FAMILY REVOCABLE TRUST OF 1991 | |
| 50953726 | DAVIS H TRUAX THE GLENMEDE | |
| 50953725 | DAVIS H TRUAX THE GLENMEDE | |
| 50953727 | DAVIS H TRUAX THE GLENMEDE | |
| 50953724 | DAVIS H TRUAX THE GLENMEDE | |
| 50982256 | DAVIS JAMES & AMONDA | |
| 50981285 | DAVIS JAMES & AMONDA | |
| 50961459 | DAVIS KATHRYN | |
| 50976820 | DAVIS LYNN | |
| 51021736 | DAVIS M LOVE III REV TRUST D | |
| 51006526 | DAVIS MARGARET JONES | |
| 51011181 | DAVIS MARY LOUISE TR AGY | |
| 51006578 | DAVIS MEMORIAL HOSPITAL | |
| 51006579 | DAVIS MEMORIAL HOSPITAL PENSION PLAN | |
| 50999679 | DAVIS POINT LAND TRUST | |
| 51006616 | DAVIS POINT LAND TRUST | |
| 51006583 | DAVIS SSB - STOCKS | |
| 50996047 | DAVIS STREET UMC ENDOWMENT C | |
| 50995965 | DAVIS STREET UMC ENDOWMENT CAS | |
| 50955164 | DAVIS THOMAS A IRA CUSTODY | |
| 50955166 | DAVIS THOMAS CUSTODY | |
| 51006476 | DAVIS WILLIAM | |
| 51006475 | DAVIS WILLIAM | |
| 50948028 | DAVISJILL | |
| 50946478 | DAVISJOHN L T | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978431 | DAWN BEASTER ROTH IRA | |
| 50962348 | DAWN C FISKE IRA ROLLOVER | |
| 51010887 | DAWN C FRIEDMAN | |
| 50956466 | DAWN CROWDER FISKE TRUST IMA | |
| 50947011 | DAWN E ERDMANN | |
| 50994120 | DAWN M JOHNSON | |
| 50948372 | DAWN M NEPPEL CONV ROTH IRA | |
| 50011149 | DAWN M ORTH AHA P/S 401K | |
| 50987394 | DAWN NEISSER IRA R/O | |
| 50988349 | DAWNEE PORTER ROBINSON | |
| 50983274 | DAWSON BAKER PST AGT T DAWSON | |
| 50975561 | DAWSON CUSTODIAN SARA R | |
| 51006644 | DAWSON MARTIN PARTNERSHIP | |
| 51011182 | DAWSON ROXANNE AGY | |
| 51011183 | DAWSON ROXANNE IRA | |
| 50957601 | DAY BROWN CHILDRENS TRUST - M | |
| 50967257 | DAY H MCLAUGHLIN | |
| 50974351 | DAY SPRING FOUNDATION INC AGT | |
| 50963944 | DAY TRUST ELIZABETH | |
| 50941409 | DAYHUFF TEDDY TEST | |
| 51006670 | DAYTON BAR ASSOCIATION | |
| 50967460 | DAYTON FOUNDATION | |
| 51006663 | DAYTON FOUNDATION COMMUNITY | |
| 50943012 | DAYTON PATTERN INC | |
| 50942096 | DB GREENE IRR FAMILY | |
| 50970757 | DBQ ANESTHESIA - CUEVAS SMA | |
| 50970766 | DBQ ANESTHESIA - DAGUE SMA | |
| 50970758 | DBQ ANESTHESIA - GALLOGLY SMA | |
| 50970764 | DBQ ANESTHESIA - KEMEN II | |
| 50970760 | DBQ ANESTHESIA - MAIERS II | |
| 50970761 | DBQ ANESTHESIA - POBRE | |
| 50970765 | DBQ ANESTHESIA - R KEMP | |
| 50970759 | DBQ ANESTHESIA - SALAS II | |
| 50970763 | DBQ ANESTHESIA - SALVO | |
| 50970762 | DBQ ANESTHESIA - SMITH | |
| 50970118 | DBQ INTERNAL MEDICINE P/S - D MOZENA II | |
| 50970117 | DBQ INTERNAL MEDICINE P/S - D MOZENA MD | |
| 50970119 | DBQ INTERNAL MEDICINE P/S - LONGO | |
| 50969534 | DBQ PEDIATRICS PC P/S - FRANZEN SMA | |
| 50941690 | DC HULL JR GST TR/AG | |
| 51006685 | DC TRADING PARTNERS LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006683 | DCCH -FOREIGN | |
| 50973865 | DCDENTAL | |
| 50960630 | DD&K PROFIT SHARING | |
| 50950814 | DDD PARTNERSHIP DALE HUSTON | |
| 50950815 | DDD PARTNERSHIP DWIGHT HUSTN | |
| 50948535 | DE BRUYNB AMBS | |
| 50947422 | DE PREEMAX | |
| 5068395 | DE SHAW | |
| 50961630 | DE SOUZA FAMILY TRUST UA DTD 9 | |
| 51007132 | DE SOUZA FAMILY TRUST UA DTD 9 | |
| 50957588 | DE WITT STERN GROUP PROFIT SHA | |
| 51045275 | DEA WARDWELL / SCHWAB: ███7689 | |
| 50988004 | DEAKINS F RUSHTON INVESTMENT | |
| 50973927 | DEALYIRA | |
| 50973928 | DEALYJAN | |
| 50962806 | DEAN & DEBBIE HUSTLER REV LIV TR/CORE | |
| 50962847 | DEAN & DEBBIE HUSTLER REV LIV TRUST/CORE | |
| 50968748 | DEAN & KATHERINE BROWN | |
| 50986013 | DEAN AND CARLA NICHOLS CP | |
| 50964580 | DEAN AND CARLA NICHOLS CP MATR | |
| 50950535 | DEAN AND CARLA NICHOLS CRUT AL | |
| 50955592 | DEAN AND DALLAS DICKENS POD | |
| 50950263 | DEAN ANDERSON IRA | |
| 51006709 | DEAN BOBBY | |
| 51006708 | DEAN BOBBY | |
| 50961061 | DEAN CHARITABLE TRUST | |
| 51030477 | DEAN D ERSIG MD ROLLOVER IR | |
| 51006722 | DEAN DORTON & FORD PSC PROFIT | |
| 51044924 | DEAN E RETZLEFF TRUSTED IRA | |
| 50943313 | DEAN FAMILY OF FUNDS - MID | |
| 50962075 | DEAN FAMILY OF FUNDS MID | |
| 50993553 | DEAN HANSON TRADITIONAL IRA R/O | |
| 50993073 | DEAN HANSON TRADITIONAL IRA R/O | |
| 50974041 | DEAN L & D | |
| 51012308 | DEAN L GLASCO | |
| 51012310 | DEAN L GLASCO | |
| 51012309 | DEAN L GLASCO | |
| 50978277 | DEAN MANTEUFEL IRA | |
| 50955259 | DEAN MARTHA ANNE | |
| 50977655 | DEAN MARTINELLI IRA | |
| 50979607 | DEAN MCCURDY IRA ACCOUNT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026168 | DEAN NAKADATE AND LISA NAKADATE JOINT TENANTS | |
| 50943436 | DEAN R JOHNSON MD | |
| 50948380 | DEAN R STRAKA | |
| 50958007 | DEAN RHODA G | |
| 51019825 | DEAN S KRISTY & LAURA STINE KRISTY JT TENANTS | |
| 51047480 | DEAN S MATHISON - HB EQUITY OVERLAY | |
| 51041342 | DEAN W AND KATHLEEN A STEVEN | |
| 50942512 | DEAN WEALTH MGMT LP | |
| 51040690 | DEANA STEMPLER REVOCABLE TRUST | |
| 51033159 | DEANNA FAVRE | |
| 51033158 | DEANNA FAVRE TR AGY ATLANTA LG | |
| 51011610 | DEANNA J GARDINER-GARCIA TRUST | |
| 50963236 | DEANNA LAMBSON TTEE AGENCY | |
| 50975857 | DEANNA LAMBSON TTEE AGENCY | |
| 50987532 | DEANNE B STONEHAM RES TRUST G | |
| 50955250 | DEANS TRUST FBO ROWE | |
| 50955237 | DEANS TRUST FBO ROWE | |
| 50955232 | DEANS TRUST FBO WINSLOW | |
| 51001843 | DEAR OLD UNCLE BILL TRUST | |
| 51006730 | DEARBORN OB GYN ASSOCIATES PC | |
| 50964605 | DEARDORF - EQUITY INCOME | |
| 50945765 | DEARHOLT S&W IRR TR 76 CHRIS | |
| 50945763 | DEARHOLT S&W IRR TR 76 LINDSEY | |
| 50945764 | DEARHOLT S&W IRR TR OF 76 COUR | |
| 50945520 | DEATRICK FAMILY TRUST | |
| 50978425 | DEB C HOLMEN ROTH IRA | |
| 50945311 | DEB GALLION PERSONAL | |
| 51010805 | DEBBIE FREED & ASSOCIATES SELF-EMPLOYED 401(K) F | |
| 50953635 | DEBBIE LINDBERG IRA | |
| 51006674 | DEBBINK CATHLEEN - ROLLOVER IR | |
| 51006675 | DEBBINK DAVID - ROLLOVER IRA | |
| 50950580 | DEBERRY DANNY V AND ANITA R | |
| 51006755 | DEBLINVERA | |
| 50972838 | DEBORA HAMPTON | |
| 50949287 | DEBORA MOSCHEL IMA | |
| 50961408 | DEBORA W TUCKINVESTMENT ACCOU | |
| 50961970 | DEBORA WOOD FRIEDLAENDER | |
| 51025313 | DEBORAH A ABERNATHY RETIREMEN | |
| 50962383 | DEBORAH A CAMPBELL DWAN IRA | |
| 50971344 | DEBORAH A CLIFFORD TRUSTED IRA | |
| 51010834 | DEBORAH A FREEZE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

11/14/2013 02:09 PM

Page 1071 of 2632

Report ID :PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978301 | DEBORAH A HEILIG IRA | |
| 50984658 | DEBORAH A HUTTER | |
| 50958126 | DEBORAH A LAKE AGENCY | |
| 51042352 | DEBORAH A SHEA & JAMES L WALSH JTWROS | |
| 51013640 | DEBORAH ABRAMS IRA | |
| 50956825 | DEBORAH ALIBER IRA TR-S | |
| 50956830 | DEBORAH ALIBER LIVING TRUST INV AGENCY-S | |
| 50955671 | DEBORAH AND SCOTT HAZLEGROVE T | |
| 50955670 | DEBORAH AND SCOTT HAZLEGROVE T | |
| 51002355 | DEBORAH ANN ANDERSON TRUST | |
| 50962987 | DEBORAH ANN COWENS 1996 TRUST | |
| 51006161 | DEBORAH B CUMMINS | |
| 50956368 | DEBORAH B HYNDMAN TRUST IMA | |
| 50957284 | DEBORAH B KEAN | |
| 50992508 | DEBORAH BECK | |
| 50973434 | DEBORAH BOKOR TRUST | |
| 50981209 | DEBORAH BOYLSTON CLOTHIER | |
| 50964620 | DEBORAH BOYLSTON CLOTHIER IRA | |
| 50986975 | DEBORAH BROWN | |
| 50993505 | DEBORAH C SHAH | |
| 50989498 | DEBORAH C WILLIS U/GDN | |
| 50960282 | DEBORAH COHEN | |
| 50954657 | DEBORAH COOLIDGE & HARVEY GOLDMAN | |
| 50949994 | DEBORAH CURTIS | |
| 50963524 | DEBORAH D HADTKE IRA ROLLOVER | |
| 50952035 | DEBORAH DILWORTH BISHOP | |
| 50952031 | DEBORAH DILWORTH BISHOP THE GLENMEDE | |
| 51005233 | DEBORAH DONNELLY MCCHESNEY | |
| 51041914 | DEBORAH DRYPEN TTEE DEBORAH DR | |
| 51012516 | DEBORAH E GOLDEN TRUST | |
| 50961101 | DEBORAH E SEALEY | |
| 51005692 | DEBORAH G KROTENBERG | |
| 51026230 | DEBORAH G NARROD | |
| 51026231 | DEBORAH G NARROD | |
| 51012514 | DEBORAH GOLDEN | |
| 50985020 | DEBORAH HUFF | |
| 50966125 | DEBORAH J HOYT (T) (█████411)2 | |
| 50970908 | DEBORAH J LAZAR REV TRUST | |
| 50970909 | DEBORAH J LAZAR TRUSTED IRA | |
| 51031804 | DEBORAH J TOWLE | |
| 51031921 | DEBORAH J TOWLE IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964402 | DEBORAH J WAGNER TRUSTEE | |
| 50964280 | DEBORAH JEANNE BOSWELL TRUST | |
| 50964274 | DEBORAH JEANNE BOSWELL TRUST | |
| 50977545 | DEBORAH JO OLINGER THE GLENMEDE | |
| 50977542 | DEBORAH JO OLINGER THE GLENMEDE | |
| 50951686 | DEBORAH JOY LEVINE IRA ROLLOVER | |
| 50970742 | DEBORAH K STINE | |
| 50941935 | DEBORAH L LARMI IMA | |
| 50958479 | DEBORAH L OLSTAD | |
| 50986687 | DEBORAH L PHILLIPS IRA | |
| 51047433 | DEBORAH L SKARDA | |
| 51041917 | DEBORAH L SLOSS TTEE DEBORAH L SLOSS REV TRUST | |
| 51042457 | DEBORAH L WEBER & CHARLES A WEBER JR JTWROS | |
| 51031805 | DEBORAH LEE TRAFTON TRUST | |
| 50974601 | DEBORAH LYNN DAWSON THE GLENMEDE | |
| 50953755 | DEBORAH LYONS 1992 REVOCABLE T | |
| 50984872 | DEBORAH MCINTOSH IRA | |
| 50996416 | DEBORAH MEYERS TRUST | |
| 50983742 | DEBORAH MIZRAHI ROLLOVER IRA | |
| 50974237 | DEBORAH MOFFATT INV AGENCY - S | |
| 50982577 | DEBORAH N MIGRIDICHIAN IMA | |
| 50981309 | DEBORAH N MIGRIDICHIAN IMA | |
| 50966484 | DEBORAH PERKINSIRA | |
| 50956436 | DEBORAH R ALLABEN IMA | |
| 50976409 | DEBORAH R WALDSTEIN THE GLENMEDE | |
| 50955807 | DEBORAH S BOWMAN | |
| 51008319 | DEBORAH S EBERHARDT | |
| 50965033 | DEBORAH S GOODMAN AND HOWARD M G | |
| 50961656 | DEBORAH S JOYNER REVOCABLE LIVING TRUST | |
| 50989489 | DEBORAH S PEASE REVOCABLE TRUST | |
| 50989457 | DEBORAH SESEK SEP IRA | |
| 50980527 | DEBORAH SHEETS IAA F/P | |
| 50994829 | DEBORAH SIMPSON IRA-IMA | |
| 51014477 | DEBORAH SMITH HATCH | |
| 50999604 | DEBORAH SMITH HATCH 1998 REVOCABLE TRUST | |
| 50976589 | DEBORAH SUSSNA THE GLENMEDE TRUST | |
| 50976587 | DEBORAH SUSSNA THE GLENMEDE TRUST | |
| 50996063 | DEBORAH TAFT BOUTELLIS TRUST | |
| 50962272 | DEBORAH VON DOERSTEN REVOCABLE LIVING TRUST | |
| 51010806 | DEBORAH W FREED EXEMPT MARITAL TRUST U/A DTD 7. | |
| 51010804 | DEBORAH W FREED IRA CONTRIBUTORY | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010807 | DEBORAH W FREED NON-EXEMPT MARITAL TRUST U/A/ | |
| 50945299 | DEBORAH W HARRINGTON - 4039 | |
| 50978931 | DEBORAH W MOSES AND BETH A MILLE | |
| 50978930 | DEBORAH W MOSES AND BETH A MILLE | |
| 50978933 | DEBORAH W MOSES AND BRADLEY S MI | |
| 50978932 | DEBORAH W MOSES AND BRADLEY S MI | |
| 50985287 | DEBORAH W MOSES AND SHELLEY M BE | |
| 50985276 | DEBORAH W MOSES AND SHELLEY M BE | |
| 50972522 | DEBORAH ZIMMERMAN INHERITED IRA | |
| 50950223 | DEBRA A AGRESTA (NOW AGRESTA-UNGARO) | |
| 50950222 | DEBRA A AGRESTA (NOW AGRESTA-UNGARO) | |
| 50982615 | DEBRA A BOLLWAGE CSMCKEE LARGE VALUE | |
| 50956520 | DEBRA A KOMINOWSKI IMA | |
| 50975901 | DEBRA A LAM | |
| 50975902 | DEBRA A LAM IRA | |
| 50976628 | DEBRA A LAM IRA (525) | |
| 50976482 | DEBRA A LOWY THE GLENMEDE | |
| 50993001 | DEBRA A TEPERMAN AND ALEX TEPERMA | |
| 50944488 | DEBRA ABDO | |
| 50944487 | DEBRA ABDO | |
| 50993192 | DEBRA B FAIR SCHWAB ONE ███6265 | |
| 50970447 | DEBRA C COREY REV TRUST | |
| 50969914 | DEBRA C COREY REV TRUST | |
| 50948846 | DEBRA D PERRY AS BENEFICIARY OF JOHN DONNELLY IF | |
| 50955104 | DEBRA DAVIS | |
| 50944479 | DEBRA E HARMON ABDO | |
| 51026206 | DEBRA G NAPIER | |
| 51020188 | DEBRA I LAMB (LAMB1-P) | |
| 50999166 | DEBRA K BELL | |
| 51012025 | DEBRA L GEYER INDIVIDUAL | |
| 50955305 | DEBRA L HILLER/BENE IRA | |
| 50954813 | DEBRA L HILLER/RCI | |
| 51032050 | DEBRA L LIPSCOMB | |
| 50957781 | DEBRA L LOVSIN | |
| 51021885 | DEBRA L LUKE IRA R/O (███DL1-H) | |
| 50972336 | DEBRA L PINKHAM INV MGMT ACCT | |
| 51046842 | DEBRA LYNN WITT | |
| 50993821 | DEBRA NORBERG IRA | |
| 50977133 | DEBRA P SUDOL THE GLENMEDE | |
| 50957847 | DEBRA R AHL INV AGY | |
| 50967245 | DEBRA REYNOLDS BOWDISH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996003 | DEBRA ROLANDELLI CUS C | |
| 50954675 | DEBRA STUTMAN CUST FOR SETH S | |
| 50954980 | DEBRA W BUCHALSKI | |
| 50980793 | DEC GR TR U/ART III VAN VALIN REV TR | |
| 50981321 | DECENDENTS TRUST UNDER WS & SS JAMIESON REVOC | |
| 50974933 | DECICCO FAMILY TRUST | |
| 50948100 | DECKER FOUNDATION | |
| 51022749 | DECLARATION OF TRUST FOR THE C | |
| 51036341 | DECLARATION OF TRUST FOR THE C | |
| 51036339 | DECLARATION OF TRUST FOR THE CHILDREN OF BARRY | |
| 50950795 | DECOART-D CLIFFORD | |
| 50973456 | DECOMA DAY CAMP INC | |
| 50988968 | DECOURCY E MCINTOSH INVESTMEN | |
| 50986759 | DEE CHANDLER TTEE | |
| 51012392 | DEE GLYNN/SCHWAB ONE: ████4113 | |
| 50966178 | DEE ORR COOK | |
| 50964165 | DEE R MOSES | |
| 50949779 | DEED OF TRUST MADEBY LOUISE DIEPENBROCK GUARD | |
| 51006803 | DEEDY JR JUSTIN | |
| 51006802 | DEEDY JR JUSTIN | |
| 51005668 | DEEMER A DANA | |
| 51005767 | DEEMER A DANA IRA ROLLOVER | |
| 51006810 | DEEMER RAYMOND | |
| 51006809 | DEEMER RAYMOND | |
| 50955816 | DEENA GERSON | |
| 50955815 | DEENA GERSON | |
| 50955814 | DEENA GERSON THE GLENMEDE TRUST | |
| 50975854 | DEEPAK BHARADWAJ RIRA | |
| 51018970 | DEEPAK K & SONIA KHANNA / SCHWAB ONE: ████2089 | |
| 51006818 | DEER FAMILY TRUST DTD 1202000 | |
| 50990553 | DEERFIELD BCH FIRE INTECH | |
| 50990554 | DEERFIELD BCH FIRE LOTSOFF | |
| 50990727 | DEERFIELD BCH POLICE DG CAPITA | |
| 50990615 | DEERFIELD BCH POLICE ICC | |
| 50990612 | DEERFIELD BEACH NON UNIFORM ES | |
| 50990613 | DEERFIELD BEACH NON UNIFORM WE | |
| 50990614 | DEERFIELD BEACH POLICE DHJ | |
| 50941410 | DEES DOROTHY BENSON | |
| 50941414 | DEES HARRY C JR REV | |
| 51006824 | DEETON JAMES | |
| 51006827 | DEFALCO FAMILY FOUNDATION | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993662 | DEFEUDIS GENE IRA - ALL CAP | |
| 50993062 | DEFEUDIS GENE IRA - ALL CAP | |
| 50981162 | DEFEUDIS GENE J CORE | |
| 50982555 | DEFEUDIS GENE J CORE | |
| 50989301 | DEFRANCIS JOSEPH A | |
| 50948525 | DEFUR VORAN LLP | |
| 50984582 | DEGGELLER REVOCABLE TRUST | |
| 51006856 | DEGRAFF FAMILY PARTNERSHIP LP | |
| 50984700 | DEHMLOW CURTIS IRA | |
| 50984224 | DEHMLOW NANCY- RTRUST | |
| 51002951 | DEIDRA CARSON / FRSC: ███3571 | |
| 50970256 | DEIORIO BEAULIEU & FULLER - FULLER | |
| 51002807 | DEIRDRE A CARLSON IRA ROLLOVE | |
| 50965917 | DEIRDRE D KIECKHEFER FAMILY TRUST | |
| 50967492 | DEIS PAUL T JR AND MAUREEN G | |
| 50976364 | DEKALB CO COMM FDN | |
| 50955317 | DEKALB COUNTY COMMUNITY FDN IN | |
| 50955273 | DEKALB MEM HOSP FD | |
| 50974486 | DEL B LEVIN THE GLENMEDE | |
| 51003900 | DEL CLEMENT / SCHWAB IRA : ███4171 | |
| 50953504 | DEL GRANDE REV FAMILY TRUST / FRTC: ███0248 | |
| 50984811 | DELAINE T WIRTH IRA | |
| 51011982 | DELANEY GERLICH REVOCABLE TRUS | |
| 51013306 | DELANEY GERLICH REVOCABLE TRUST | |
| 51006887 | DELANEY GWENDOLYN | |
| 51029283 | DELARA | |
| 50994170 | DELAUREAL FAMILY TRUST | |
| 51016686 | DELAWARE CHARTER GTEE | |
| 50947711 | DELAWARE COUNTY | |
| 50947709 | DELAWARE COUNTY | |
| 50948184 | DELAWARE COUNTY POLICE | |
| 50955507 | DELAWARE MUSEUM OF NATURAL HIS | |
| 50992661 | DELBERT MASON MD ROLLOVER IRA | |
| 50951461 | DELBERT W AVERY & KAREN W AVERY JT TEN | |
| 51037049 | DELCENA C SCHUYLER REV TR DTD | |
| 51037068 | DELCENA C SCHUYLER TRUST PART | |
| 51037096 | DELCENA C SCHUYLER TRUST PART | |
| 51037050 | DELCENA C SCHUYLER TRUST UA D | |
| 51011187 | DELEON KAREN IRA | |
| 50948304 | DELIA KOETJE ROLLOVER IRA | |
| 51004960 | DELLA CRAVITZ TRUST U/A 5/14/87 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966189 | DELLA FURUKAWA IRA | |
| 51014487 | DELLA WALKER VAN LOBEN SELS TR | |
| 50991336 | DELLARATTA ARMAND | |
| 50972310 | DELMONT R SUNDERLAND IRREV TR-CSM | |
| 51000566 | DELORES J BONNEY 1992 TRUST | |
| 50980869 | DELORES L PRANKE IMA | |
| 50981069 | DELORES LEE FROST MARITAL TRUST IMA | |
| 50994707 | DELORES P SAMFORD IRA IAA | |
| 51028815 | DELOVIA LANTER B | |
| 51028816 | DELOVIA LANTER C | |
| 50990590 | DELRAY BCH GEBOSTON | |
| 50990589 | DELRAY BCH GEDHJ | |
| 50986304 | DELRAY BEACH-BOS | |
| 50986303 | DELRAY BEACH-DHJ | |
| 50948652 | DELTA AND PINE LAND CO REIREM | |
| 50991058 | DELTA ASSET MANAGEMENT LLC | |
| 50950129 | DELTA ASSET MANAGEMENT LLC | |
| 50963658 | DELTA ASSET MANAGEMENT LLC | |
| 50972970 | DELTA ASSET MANAGEMENT LLC | |
| 50972881 | DELTA ASSET MANAGEMENT LLC | |
| 50952522 | DELTA ASSET MANAGEMENT LLC | |
| 50972822 | DELTA ASSET MANAGEMENT LLC | |
| 50972787 | DELTA ASSET MANAGEMENT LLC | |
| 50972777 | DELTA ASSET MANAGEMENT LLC | |
| 50972776 | DELTA ASSET MANAGEMENT LLC | |
| 50972775 | DELTA ASSET MANAGEMENT LLC | |
| 50993926 | DELTA ASSET MANAGEMENT LLC | |
| 50963475 | DELTA ASSET MANAGEMENT LLC | |
| 50990285 | DELTA ASSET MANAGEMENT LLC | |
| 51004506 | DELTA ASSET MANAGEMENT LLC | |
| 50966406 | DELTA ASSET MANAGEMENT LLC | |
| 50956362 | DELTA ASSET MANAGEMENT LLC | |
| 50956361 | DELTA ASSET MANAGEMENT LLC | |
| 50972275 | DELTA ASSET MANAGEMENT LLC | |
| 50972274 | DELTA ASSET MANAGEMENT LLC | |
| 50956328 | DELTA ASSET MANAGEMENT LLC | |
| 50987500 | DELTA ASSET MANAGEMENT LLC | |
| 50990271 | DELTA ASSET MANAGEMENT LLC | |
| 50972189 | DELTA ASSET MANAGEMENT LLC | |
| 50972188 | DELTA ASSET MANAGEMENT LLC | |
| 50991479 | DELTA ASSET MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992727 | DELTA ASSET MANAGEMENT LLC | |
| 50987341 | DELTA ASSET MANAGEMENT LLC | |
| 50964498 | DELTA ASSET MANAGEMENT LLC | |
| 50991441 | DELTA ASSET MANAGEMENT LLC | |
| 50971640 | DELTA ASSET MANAGEMENT LLC | |
| 50956008 | DELTA ASSET MANAGEMENT LLC | |
| 50982089 | DELTA ASSET MANAGEMENT LLC | |
| 50976263 | DELTA ASSET MANAGEMENT LLC | |
| 50963687 | DELTA ASSET MANAGEMENT LLC | |
| 50993342 | DELTA ASSET MANAGEMENT LLC | |
| 50964427 | DELTA ASSET MANAGEMENT LLC | |
| 50991261 | DELTA ASSET MANAGEMENT LLC | |
| 50971253 | DELTA ASSET MANAGEMENT LLC | |
| 50987307 | DELTA ASSET MANAGEMENT LLC | |
| 51001965 | DELTA ASSET MANAGEMENT LLC | |
| 50963729 | DELTA ASSET MANAGEMENT LLC | |
| 50986148 | DELTA ASSET MANAGEMENT LLC | |
| 50983059 | DELTA ASSET MANAGEMENT LLC | |
| 50978528 | DELTA ASSET MANAGEMENT LLC | |
| 50993523 | DELTA ASSET MANAGEMENT LLC | |
| 50987228 | DELTA ASSET MANAGEMENT LLC | |
| 50987259 | DELTA ASSET MANAGEMENT LLC | |
| 50970306 | DELTA ASSET MANAGEMENT LLC | |
| 50970301 | DELTA ASSET MANAGEMENT LLC | |
| 50970229 | DELTA ASSET MANAGEMENT LLC | |
| 50970183 | DELTA ASSET MANAGEMENT LLC | |
| 50962596 | DELTA ASSET MANAGEMENT LLC | |
| 50955285 | DELTA ASSET MANAGEMENT LLC | |
| 50965012 | DELTA ASSET MANAGEMENT LLC | |
| 50991414 | DELTA ASSET MANAGEMENT LLC | |
| 50964093 | DELTA ASSET MANAGEMENT LLC | |
| 50970116 | DELTA ASSET MANAGEMENT LLC | |
| 50970114 | DELTA ASSET MANAGEMENT LLC | |
| 50947822 | DELTA ASSET MANAGEMENT LLC | |
| 50955238 | DELTA ASSET MANAGEMENT LLC | |
| 50970074 | DELTA ASSET MANAGEMENT LLC | |
| 50955230 | DELTA ASSET MANAGEMENT LLC | |
| 50970067 | DELTA ASSET MANAGEMENT LLC | |
| 50970064 | DELTA ASSET MANAGEMENT LLC | |
| 50952498 | DELTA ASSET MANAGEMENT LLC | |
| 50969896 | DELTA ASSET MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969895 | DELTA ASSET MANAGEMENT LLC | |
| 50985778 | DELTA ASSET MANAGEMENT LLC | |
| 50969877 | DELTA ASSET MANAGEMENT LLC | |
| 50969874 | DELTA ASSET MANAGEMENT LLC | |
| 50969858 | DELTA ASSET MANAGEMENT LLC | |
| 50964607 | DELTA ASSET MANAGEMENT LLC | |
| 50961690 | DELTA ASSET MANAGEMENT LLC | |
| 50969612 | DELTA ASSET MANAGEMENT LLC | |
| 50969577 | DELTA ASSET MANAGEMENT LLC | |
| 50954961 | DELTA ASSET MANAGEMENT LLC | |
| 50969513 | DELTA ASSET MANAGEMENT LLC | |
| 50969381 | DELTA ASSET MANAGEMENT LLC | |
| 50969373 | DELTA ASSET MANAGEMENT LLC | |
| 50969363 | DELTA ASSET MANAGEMENT LLC | |
| 50981874 | DELTA ASSET MANAGEMENT LLC | |
| 50993963 | DELTA ASSET MANAGEMENT LLC | |
| 50976559 | DELTA ASSET MANAGEMENT LLC | |
| 50954791 | DELTA ASSET MANAGEMENT LLC | |
| 50969142 | DELTA ASSET MANAGEMENT LLC | |
| 50969139 | DELTA ASSET MANAGEMENT LLC | |
| 50969138 | DELTA ASSET MANAGEMENT LLC | |
| 50969130 | DELTA ASSET MANAGEMENT LLC | |
| 50991227 | DELTA ASSET MANAGEMENT LLC | |
| 50965096 | DELTA ASSET MANAGEMENT LLC | |
| 50995596 | DELTA ASSET MANAGEMENT LLC | |
| 50969053 | DELTA ASSET MANAGEMENT LLC | |
| 50969047 | DELTA ASSET MANAGEMENT LLC | |
| 50969010 | DELTA ASSET MANAGEMENT LLC | |
| 50991078 | DELTA ASSET MANAGEMENT LLC | |
| 50968907 | DELTA ASSET MANAGEMENT LLC | |
| 50968897 | DELTA ASSET MANAGEMENT LLC | |
| 50968893 | DELTA ASSET MANAGEMENT LLC | |
| 50947514 | DELTA ASSET MANAGEMENT LLC | |
| 50954623 | DELTA ASSET MANAGEMENT LLC | |
| 50954622 | DELTA ASSET MANAGEMENT LLC | |
| 50991828 | DELTA ASSET MANAGEMENT LLC | |
| 50963649 | DELTA ASSET MANAGEMENT LLC | |
| 50968706 | DELTA ASSET MANAGEMENT LLC | |
| 50968705 | DELTA ASSET MANAGEMENT LLC | |
| 50968677 | DELTA ASSET MANAGEMENT LLC | |
| 50958678 | DELTA ASSET MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996831 | DELTA ASSET MANAGEMENT LLC | |
| 50968512 | DELTA ASSET MANAGEMENT LLC | |
| 50965770 | DELTA ASSET MANAGEMENT LLC | |
| 50968498 | DELTA ASSET MANAGEMENT LLC | |
| 50968485 | DELTA ASSET MANAGEMENT LLC | |
| 50996439 | DELTA ASSET MANAGEMENT LLC | |
| 50996438 | DELTA ASSET MANAGEMENT LLC | |
| 50996437 | DELTA ASSET MANAGEMENT LLC | |
| 50996436 | DELTA ASSET MANAGEMENT LLC | |
| 50967038 | DELTA ASSET MANAGEMENT LLC | |
| 50958185 | DELTA ASSET MANAGEMENT LLC | |
| 50968325 | DELTA ASSET MANAGEMENT LLC | |
| 50986834 | DELTA ASSET MANAGEMENT LLC | |
| 50975475 | DELTA ASSET MANAGEMENT LLC | |
| 50973206 | DELTA ASSET MANAGEMENT LLC | |
| 50954314 | DELTA ASSET MANAGEMENT LLC | |
| 50946099 | DELTA ASSET MANAGEMENT LLC | |
| 50968139 | DELTA ASSET MANAGEMENT LLC | |
| 50968138 | DELTA ASSET MANAGEMENT LLC | |
| 51004368 | DELTA ASSET MANAGEMENT LLC | |
| 50990281 | DELTA ASSET MANAGEMENT LLC | |
| 50995595 | DELTA ASSET MANAGEMENT LLC | |
| 50995589 | DELTA ASSET MANAGEMENT LLC | |
| 50995583 | DELTA ASSET MANAGEMENT LLC | |
| 50995452 | DELTA ASSET MANAGEMENT LLC | |
| 50995364 | DELTA ASSET MANAGEMENT LLC | |
| 50991380 | DELTA ASSET MANAGEMENT LLC | |
| 50995254 | DELTA ASSET MANAGEMENT LLC | |
| 50995178 | DELTA ASSET MANAGEMENT LLC | |
| 50995175 | DELTA ASSET MANAGEMENT LLC | |
| 50991661 | DELTA ASSET MANAGEMENT LLC | |
| 50961306 | DELTA ASSET MANAGEMENT LLC | |
| 50995041 | DELTA ASSET MANAGEMENT LLC | |
| 50995030 | DELTA ASSET MANAGEMENT LLC | |
| 50989382 | DELTA ASSET MANAGEMENT LLC | |
| 50967699 | DELTA ASSET MANAGEMENT LLC | |
| 50995003 | DELTA ASSET MANAGEMENT LLC | |
| 50994986 | DELTA ASSET MANAGEMENT LLC | |
| 50994975 | DELTA ASSET MANAGEMENT LLC | |
| 50994973 | DELTA ASSET MANAGEMENT LLC | |
| 50994972 | DELTA ASSET MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967668 | DELTA ASSET MANAGEMENT LLC | |
| 50993993 | DELTA ASSET MANAGEMENT LLC | |
| 50994831 | DELTA ASSET MANAGEMENT LLC | |
| 50991185 | DELTA ASSET MANAGEMENT LLC | |
| 50967580 | DELTA ASSET MANAGEMENT LLC | |
| 50967579 | DELTA ASSET MANAGEMENT LLC | |
| 50967578 | DELTA ASSET MANAGEMENT LLC | |
| 50967577 | DELTA ASSET MANAGEMENT LLC | |
| 50967576 | DELTA ASSET MANAGEMENT LLC | |
| 50967575 | DELTA ASSET MANAGEMENT LLC | |
| 50967574 | DELTA ASSET MANAGEMENT LLC | |
| 50967573 | DELTA ASSET MANAGEMENT LLC | |
| 50995042 | DELTA ASSET MANAGEMENT LLC | |
| 50967308 | DELTA ASSET MANAGEMENT LLC | |
| 50979033 | DELTA ASSET MANAGEMENT LLC | |
| 50951095 | DELTA ASSET MANAGEMENT LLC | |
| 50994602 | DELTA ASSET MANAGEMENT LLC | |
| 50994587 | DELTA ASSET MANAGEMENT LLC | |
| 50994585 | DELTA ASSET MANAGEMENT LLC | |
| 50994581 | DELTA ASSET MANAGEMENT LLC | |
| 50949781 | DELTA ASSET MANAGEMENT LLC | |
| 50994484 | DELTA ASSET MANAGEMENT LLC | |
| 50991080 | DELTA ASSET MANAGEMENT LLC | |
| 50994198 | DELTA ASSET MANAGEMENT LLC | |
| 50994190 | DELTA ASSET MANAGEMENT LLC | |
| 50994181 | DELTA ASSET MANAGEMENT LLC | |
| 50994169 | DELTA ASSET MANAGEMENT LLC | |
| 50990276 | DELTA ASSET MANAGEMENT LLC | |
| 50994158 | DELTA ASSET MANAGEMENT LLC | |
| 50994156 | DELTA ASSET MANAGEMENT LLC | |
| 50991249 | DELTA ASSET MANAGEMENT LLC | |
| 50994128 | DELTA ASSET MANAGEMENT LLC | |
| 50994107 | DELTA ASSET MANAGEMENT LLC | |
| 50993936 | DELTA ASSET MANAGEMENT LLC | |
| 50993906 | DELTA ASSET MANAGEMENT LLC | |
| 50993858 | DELTA ASSET MANAGEMENT LLC | |
| 50993849 | DELTA ASSET MANAGEMENT LLC | |
| 50993805 | DELTA ASSET MANAGEMENT LLC | |
| 50993436 | DELTA ASSET MANAGEMENT LLC | |
| 50967068 | DELTA ASSET MANAGEMENT LLC | |
| 50993532 | DELTA ASSET MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993529 | DELTA ASSET MANAGEMENT LLC | |
| 50993526 | DELTA ASSET MANAGEMENT LLC | |
| 50993472 | DELTA ASSET MANAGEMENT LLC | |
| 50993462 | DELTA ASSET MANAGEMENT LLC | |
| 50993461 | DELTA ASSET MANAGEMENT LLC | |
| 50993406 | DELTA ASSET MANAGEMENT LLC | |
| 50993404 | DELTA ASSET MANAGEMENT LLC | |
| 50993403 | DELTA ASSET MANAGEMENT LLC | |
| 50993385 | DELTA ASSET MANAGEMENT LLC | |
| 50993384 | DELTA ASSET MANAGEMENT LLC | |
| 50993369 | DELTA ASSET MANAGEMENT LLC | |
| 50993348 | DELTA ASSET MANAGEMENT LLC | |
| 50993325 | DELTA ASSET MANAGEMENT LLC | |
| 50993272 | DELTA ASSET MANAGEMENT LLC | |
| 50993246 | DELTA ASSET MANAGEMENT LLC | |
| 50993227 | DELTA ASSET MANAGEMENT LLC | |
| 50993223 | DELTA ASSET MANAGEMENT LLC | |
| 50966807 | DELTA ASSET MANAGEMENT LLC | |
| 50993217 | DELTA ASSET MANAGEMENT LLC | |
| 50993208 | DELTA ASSET MANAGEMENT LLC | |
| 50993218 | DELTA ASSET MANAGEMENT LLC | |
| 50987397 | DELTA ASSET MANAGEMENT LLC | |
| 50987382 | DELTA ASSET MANAGEMENT LLC | |
| 50992948 | DELTA ASSET MANAGEMENT LLC | |
| 50992681 | DELTA ASSET MANAGEMENT LLC | |
| 50987808 | DELTA ASSET MANAGEMENT LLC | |
| 50966641 | DELTA ASSET MANAGEMENT LLC | |
| 50992889 | DELTA ASSET MANAGEMENT LLC | |
| 50992888 | DELTA ASSET MANAGEMENT LLC | |
| 50992866 | DELTA ASSET MANAGEMENT LLC | |
| 50992864 | DELTA ASSET MANAGEMENT LLC | |
| 50952680 | DELTA ASSET MANAGEMENT LLC | |
| 50992803 | DELTA ASSET MANAGEMENT LLC | |
| 50992802 | DELTA ASSET MANAGEMENT LLC | |
| 50992738 | DELTA ASSET MANAGEMENT LLC | |
| 50992695 | DELTA ASSET MANAGEMENT LLC | |
| 50992690 | DELTA ASSET MANAGEMENT LLC | |
| 50992683 | DELTA ASSET MANAGEMENT LLC | |
| 50992626 | DELTA ASSET MANAGEMENT LLC | |
| 50991077 | DELTA ASSET MANAGEMENT LLC | |
| 50992468 | DELTA ASSET MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966421 | DELTA ASSET MANAGEMENT LLC | |
| 50979456 | DELTA ASSET MANAGEMENT LLC | |
| 50966405 | DELTA ASSET MANAGEMENT LLC | |
| 50963680 | DELTA ASSET MANAGEMENT LLC | |
| 50986005 | DELTA ASSET MANAGEMENT LLC | |
| 50992379 | DELTA ASSET MANAGEMENT LLC | |
| 50990280 | DELTA ASSET MANAGEMENT LLC | |
| 50992230 | DELTA ASSET MANAGEMENT LLC | |
| 50966294 | DELTA ASSET MANAGEMENT LLC | |
| 50992060 | DELTA ASSET MANAGEMENT LLC | |
| 50991214 | DELTA ASSET MANAGEMENT LLC | |
| 50992021 | DELTA ASSET MANAGEMENT LLC | |
| 50990308 | DELTA ASSET MANAGEMENT LLC | |
| 50991933 | DELTA ASSET MANAGEMENT LLC | |
| 50991079 | DELTA ASSET MANAGEMENT LLC | |
| 50991909 | DELTA ASSET MANAGEMENT LLC | |
| 50988320 | DELTA ASSET MANAGEMENT LLC | |
| 50991889 | DELTA ASSET MANAGEMENT LLC | |
| 50991888 | DELTA ASSET MANAGEMENT LLC | |
| 50991801 | DELTA ASSET MANAGEMENT LLC | |
| 50991800 | DELTA ASSET MANAGEMENT LLC | |
| 50991699 | DELTA ASSET MANAGEMENT LLC | |
| 50991662 | DELTA ASSET MANAGEMENT LLC | |
| 50990277 | DELTA ASSET MANAGEMENT LLC | |
| 50952752 | DELTA ASSET MANAGEMENT LLC | |
| 50990264 | DELTA ASSET MANAGEMENT LLC | |
| 50991369 | DELTA ASSET MANAGEMENT LLC | |
| 50991264 | DELTA ASSET MANAGEMENT LLC | |
| 50991246 | DELTA ASSET MANAGEMENT LLC | |
| 50991233 | DELTA ASSET MANAGEMENT LLC | |
| 50991076 | DELTA ASSET MANAGEMENT LLC | |
| 50991065 | DELTA ASSET MANAGEMENT LLC | |
| 50991001 | DELTA ASSET MANAGEMENT LLC | |
| 50990996 | DELTA ASSET MANAGEMENT LLC | |
| 50990989 | DELTA ASSET MANAGEMENT LLC | |
| 50990988 | DELTA ASSET MANAGEMENT LLC | |
| 50990984 | DELTA ASSET MANAGEMENT LLC | |
| 50990977 | DELTA ASSET MANAGEMENT LLC | |
| 50990976 | DELTA ASSET MANAGEMENT LLC | |
| 50990964 | DELTA ASSET MANAGEMENT LLC | |
| 50990953 | DELTA ASSET MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952295 | DELTA ASSET MANAGEMENT LLC | |
| 50990952 | DELTA ASSET MANAGEMENT LLC | |
| 50990951 | DELTA ASSET MANAGEMENT LLC | |
| 50990901 | DELTA ASSET MANAGEMENT LLC | |
| 50990877 | DELTA ASSET MANAGEMENT LLC | |
| 50990855 | DELTA ASSET MANAGEMENT LLC | |
| 50990815 | DELTA ASSET MANAGEMENT LLC | |
| 50990765 | DELTA ASSET MANAGEMENT LLC | |
| 50990312 | DELTA ASSET MANAGEMENT LLC | |
| 50991268 | DELTA ASSET MANAGEMENT LLC | |
| 50990318 | DELTA ASSET MANAGEMENT LLC | |
| 50990311 | DELTA ASSET MANAGEMENT LLC | |
| 50990310 | DELTA ASSET MANAGEMENT LLC | |
| 50990307 | DELTA ASSET MANAGEMENT LLC | |
| 50990306 | DELTA ASSET MANAGEMENT LLC | |
| 50990305 | DELTA ASSET MANAGEMENT LLC | |
| 50990304 | DELTA ASSET MANAGEMENT LLC | |
| 50990303 | DELTA ASSET MANAGEMENT LLC | |
| 50990290 | DELTA ASSET MANAGEMENT LLC | |
| 50990289 | DELTA ASSET MANAGEMENT LLC | |
| 50990288 | DELTA ASSET MANAGEMENT LLC | |
| 50990287 | DELTA ASSET MANAGEMENT LLC | |
| 50990283 | DELTA ASSET MANAGEMENT LLC | |
| 50990282 | DELTA ASSET MANAGEMENT LLC | |
| 50990278 | DELTA ASSET MANAGEMENT LLC | |
| 50990275 | DELTA ASSET MANAGEMENT LLC | |
| 50990274 | DELTA ASSET MANAGEMENT LLC | |
| 50990273 | DELTA ASSET MANAGEMENT LLC | |
| 50990272 | DELTA ASSET MANAGEMENT LLC | |
| 50990270 | DELTA ASSET MANAGEMENT LLC | |
| 50990268 | DELTA ASSET MANAGEMENT LLC | |
| 50990265 | DELTA ASSET MANAGEMENT LLC | |
| 50990263 | DELTA ASSET MANAGEMENT LLC | |
| 50990262 | DELTA ASSET MANAGEMENT LLC | |
| 50990261 | DELTA ASSET MANAGEMENT LLC | |
| 50990259 | DELTA ASSET MANAGEMENT LLC | |
| 50990258 | DELTA ASSET MANAGEMENT LLC | |
| 50990257 | DELTA ASSET MANAGEMENT LLC | |
| 50990255 | DELTA ASSET MANAGEMENT LLC | |
| 50990254 | DELTA ASSET MANAGEMENT LLC | |
| 50990253 | DELTA ASSET MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990252 | DELTA ASSET MANAGEMENT LLC | |
| 50990251 | DELTA ASSET MANAGEMENT LLC | |
| 50990250 | DELTA ASSET MANAGEMENT LLC | |
| 50990174 | DELTA ASSET MANAGEMENT LLC | |
| 50986773 | DELTA ASSET MANAGEMENT LLC | |
| 50992865 | DELTA ASSET MANAGEMENT LLC | |
| 50990048 | DELTA ASSET MANAGEMENT LLC | |
| 50993451 | DELTA ASSET MANAGEMENT LLC | |
| 50989941 | DELTA ASSET MANAGEMENT LLC | |
| 50980236 | DELTA ASSET MANAGEMENT LLC | |
| 50987679 | DELTA ASSET MANAGEMENT LLC | |
| 50982064 | DELTA ASSET MANAGEMENT LLC | |
| 50987269 | DELTA ASSET MANAGEMENT LLC | |
| 50964000 | DELTA ASSET MANAGEMENT LLC | |
| 50991205 | DELTA ASSET MANAGEMENT LLC | |
| 50989381 | DELTA ASSET MANAGEMENT LLC | |
| 50951210 | DELTA ASSET MANAGEMENT LLC | |
| 50983689 | DELTA ASSET MANAGEMENT LLC | |
| 50986862 | DELTA ASSET MANAGEMENT LLC | |
| 50964784 | DELTA ASSET MANAGEMENT LLC | |
| 50989174 | DELTA ASSET MANAGEMENT LLC | |
| 50964781 | DELTA ASSET MANAGEMENT LLC | |
| 50964779 | DELTA ASSET MANAGEMENT LLC | |
| 50987145 | DELTA ASSET MANAGEMENT LLC | |
| 50989009 | DELTA ASSET MANAGEMENT LLC | |
| 50987823 | DELTA ASSET MANAGEMENT LLC | |
| 50987642 | DELTA ASSET MANAGEMENT LLC | |
| 50965840 | DELTA ASSET MANAGEMENT LLC | |
| 50988878 | DELTA ASSET MANAGEMENT LLC | |
| 50964630 | DELTA ASSET MANAGEMENT LLC | |
| 50964628 | DELTA ASSET MANAGEMENT LLC | |
| 50964626 | DELTA ASSET MANAGEMENT LLC | |
| 50964610 | DELTA ASSET MANAGEMENT LLC | |
| 50988739 | DELTA ASSET MANAGEMENT LLC | |
| 50987493 | DELTA ASSET MANAGEMENT LLC | |
| 50987486 | DELTA ASSET MANAGEMENT LLC | |
| 50986550 | DELTA ASSET MANAGEMENT LLC | |
| 50993935 | DELTA ASSET MANAGEMENT LLC | |
| 50988653 | DELTA ASSET MANAGEMENT LLC | |
| 50986054 | DELTA ASSET MANAGEMENT LLC | |
| 50988591 | DELTA ASSET MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964481 | DELTA ASSET MANAGEMENT LLC | |
| 50964475 | DELTA ASSET MANAGEMENT LLC | |
| 50988486 | DELTA ASSET MANAGEMENT LLC | |
| 50988429 | DELTA ASSET MANAGEMENT LLC | |
| 50988428 | DELTA ASSET MANAGEMENT LLC | |
| 50988427 | DELTA ASSET MANAGEMENT LLC | |
| 50988423 | DELTA ASSET MANAGEMENT LLC | |
| 50988419 | DELTA ASSET MANAGEMENT LLC | |
| 50991156 | DELTA ASSET MANAGEMENT LLC | |
| 50964371 | DELTA ASSET MANAGEMENT LLC | |
| 50961477 | DELTA ASSET MANAGEMENT LLC | |
| 50964337 | DELTA ASSET MANAGEMENT LLC | |
| 50980135 | DELTA ASSET MANAGEMENT LLC | |
| 50988418 | DELTA ASSET MANAGEMENT LLC | |
| 50975813 | DELTA ASSET MANAGEMENT LLC | |
| 50987395 | DELTA ASSET MANAGEMENT LLC | |
| 50994178 | DELTA ASSET MANAGEMENT LLC | |
| 50987989 | DELTA ASSET MANAGEMENT LLC | |
| 50987985 | DELTA ASSET MANAGEMENT LLC | |
| 50993846 | DELTA ASSET MANAGEMENT LLC | |
| 50964017 | DELTA ASSET MANAGEMENT LLC | |
| 50962209 | DELTA ASSET MANAGEMENT LLC | |
| 50984236 | DELTA ASSET MANAGEMENT LLC | |
| 50984244 | DELTA ASSET MANAGEMENT LLC | |
| 50952521 | DELTA ASSET MANAGEMENT LLC | |
| 50993347 | DELTA ASSET MANAGEMENT LLC | |
| 50963817 | DELTA ASSET MANAGEMENT LLC | |
| 50965544 | DELTA ASSET MANAGEMENT LLC | |
| 50952186 | DELTA ASSET MANAGEMENT LLC | |
| 50993228 | DELTA ASSET MANAGEMENT LLC | |
| 50980314 | DELTA ASSET MANAGEMENT LLC | |
| 50964608 | DELTA ASSET MANAGEMENT LLC | |
| 50986767 | DELTA ASSET MANAGEMENT LLC | |
| 50987335 | DELTA ASSET MANAGEMENT LLC | |
| 50987186 | DELTA ASSET MANAGEMENT LLC | |
| 50964988 | DELTA ASSET MANAGEMENT LLC | |
| 50986708 | DELTA ASSET MANAGEMENT LLC | |
| 50963508 | DELTA ASSET MANAGEMENT LLC | |
| 50986593 | DELTA ASSET MANAGEMENT LLC | |
| 50963850 | DELTA ASSET MANAGEMENT LLC | |
| 50963477 | DELTA ASSET MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986057 | DELTA ASSET MANAGEMENT LLC | |
| 50986537 | DELTA ASSET MANAGEMENT LLC | |
| 50963719 | DELTA ASSET MANAGEMENT LLC | |
| 50963429 | DELTA ASSET MANAGEMENT LLC | |
| 50963425 | DELTA ASSET MANAGEMENT LLC | |
| 50963423 | DELTA ASSET MANAGEMENT LLC | |
| 50963407 | DELTA ASSET MANAGEMENT LLC | |
| 50985422 | DELTA ASSET MANAGEMENT LLC | |
| 50986419 | DELTA ASSET MANAGEMENT LLC | |
| 50986395 | DELTA ASSET MANAGEMENT LLC | |
| 50986393 | DELTA ASSET MANAGEMENT LLC | |
| 50990850 | DELTA ASSET MANAGEMENT LLC | |
| 50986386 | DELTA ASSET MANAGEMENT LLC | |
| 50986378 | DELTA ASSET MANAGEMENT LLC | |
| 50986373 | DELTA ASSET MANAGEMENT LLC | |
| 50986372 | DELTA ASSET MANAGEMENT LLC | |
| 50963365 | DELTA ASSET MANAGEMENT LLC | |
| 50949183 | DELTA ASSET MANAGEMENT LLC | |
| 51025112 | DELTA ASSET MANAGEMENT LLC | |
| 50964603 | DELTA ASSET MANAGEMENT LLC | |
| 50986055 | DELTA ASSET MANAGEMENT LLC | |
| 50986021 | DELTA ASSET MANAGEMENT LLC | |
| 50946095 | DELTA ASSET MANAGEMENT LLC | |
| 50985952 | DELTA ASSET MANAGEMENT LLC | |
| 50985940 | DELTA ASSET MANAGEMENT LLC | |
| 50985901 | DELTA ASSET MANAGEMENT LLC | |
| 50963118 | DELTA ASSET MANAGEMENT LLC | |
| 50985798 | DELTA ASSET MANAGEMENT LLC | |
| 50996440 | DELTA ASSET MANAGEMENT LLC | |
| 50985781 | DELTA ASSET MANAGEMENT LLC | |
| 50980226 | DELTA ASSET MANAGEMENT LLC | |
| 50963027 | DELTA ASSET MANAGEMENT LLC | |
| 50985633 | DELTA ASSET MANAGEMENT LLC | |
| 50985547 | DELTA ASSET MANAGEMENT LLC | |
| 50988295 | DELTA ASSET MANAGEMENT LLC | |
| 50985438 | DELTA ASSET MANAGEMENT LLC | |
| 50985424 | DELTA ASSET MANAGEMENT LLC | |
| 50985332 | DELTA ASSET MANAGEMENT LLC | |
| 50988029 | DELTA ASSET MANAGEMENT LLC | |
| 50985120 | DELTA ASSET MANAGEMENT LLC | |
| 50962744 | DELTA ASSET MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958939 | DELTA ASSET MANAGEMENT LLC | |
| 50993932 | DELTA ASSET MANAGEMENT LLC | |
| 50975824 | DELTA ASSET MANAGEMENT LLC | |
| 50962595 | DELTA ASSET MANAGEMENT LLC | |
| 50980394 | DELTA ASSET MANAGEMENT LLC | |
| 50984678 | DELTA ASSET MANAGEMENT LLC | |
| 50990260 | DELTA ASSET MANAGEMENT LLC | |
| 50990284 | DELTA ASSET MANAGEMENT LLC | |
| 50951421 | DELTA ASSET MANAGEMENT LLC | |
| 50984449 | DELTA ASSET MANAGEMENT LLC | |
| 50984424 | DELTA ASSET MANAGEMENT LLC | |
| 50984423 | DELTA ASSET MANAGEMENT LLC | |
| 50984402 | DELTA ASSET MANAGEMENT LLC | |
| 50993847 | DELTA ASSET MANAGEMENT LLC | |
| 50962205 | DELTA ASSET MANAGEMENT LLC | |
| 50980705 | DELTA ASSET MANAGEMENT LLC | |
| 50983975 | DELTA ASSET MANAGEMENT LLC | |
| 50981935 | DELTA ASSET MANAGEMENT LLC | |
| 50983938 | DELTA ASSET MANAGEMENT LLC | |
| 50983937 | DELTA ASSET MANAGEMENT LLC | |
| 50983936 | DELTA ASSET MANAGEMENT LLC | |
| 50987088 | DELTA ASSET MANAGEMENT LLC | |
| 50983931 | DELTA ASSET MANAGEMENT LLC | |
| 50983923 | DELTA ASSET MANAGEMENT LLC | |
| 50975555 | DELTA ASSET MANAGEMENT LLC | |
| 50983826 | DELTA ASSET MANAGEMENT LLC | |
| 50962109 | DELTA ASSET MANAGEMENT LLC | |
| 50983804 | DELTA ASSET MANAGEMENT LLC | |
| 50983803 | DELTA ASSET MANAGEMENT LLC | |
| 50983802 | DELTA ASSET MANAGEMENT LLC | |
| 50983797 | DELTA ASSET MANAGEMENT LLC | |
| 50963738 | DELTA ASSET MANAGEMENT LLC | |
| 50983532 | DELTA ASSET MANAGEMENT LLC | |
| 50957742 | DELTA ASSET MANAGEMENT LLC | |
| 50961885 | DELTA ASSET MANAGEMENT LLC | |
| 50961860 | DELTA ASSET MANAGEMENT LLC | |
| 50983279 | DELTA ASSET MANAGEMENT LLC | |
| 50961833 | DELTA ASSET MANAGEMENT LLC | |
| 50951105 | DELTA ASSET MANAGEMENT LLC | |
| 50979462 | DELTA ASSET MANAGEMENT LLC | |
| 50983211 | DELTA ASSET MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961775 | DELTA ASSET MANAGEMENT LLC | |
| 50983126 | DELTA ASSET MANAGEMENT LLC | |
| 50983115 | DELTA ASSET MANAGEMENT LLC | |
| 50983093 | DELTA ASSET MANAGEMENT LLC | |
| 50983062 | DELTA ASSET MANAGEMENT LLC | |
| 50949959 | DELTA ASSET MANAGEMENT LLC | |
| 50972880 | DELTA ASSET MANAGEMENT LLC | |
| 50961588 | DELTA ASSET MANAGEMENT LLC | |
| 50950972 | DELTA ASSET MANAGEMENT LLC | |
| 50961516 | DELTA ASSET MANAGEMENT LLC | |
| 50950951 | DELTA ASSET MANAGEMENT LLC | |
| 50986980 | DELTA ASSET MANAGEMENT LLC | |
| 50950892 | DELTA ASSET MANAGEMENT LLC | |
| 50961381 | DELTA ASSET MANAGEMENT LLC | |
| 50976933 | DELTA ASSET MANAGEMENT LLC | |
| 50964563 | DELTA ASSET MANAGEMENT LLC | |
| 50961165 | DELTA ASSET MANAGEMENT LLC | |
| 50964014 | DELTA ASSET MANAGEMENT LLC | |
| 50982071 | DELTA ASSET MANAGEMENT LLC | |
| 50982057 | DELTA ASSET MANAGEMENT LLC | |
| 50982046 | DELTA ASSET MANAGEMENT LLC | |
| 50981955 | DELTA ASSET MANAGEMENT LLC | |
| 50992689 | DELTA ASSET MANAGEMENT LLC | |
| 50961166 | DELTA ASSET MANAGEMENT LLC | |
| 50981937 | DELTA ASSET MANAGEMENT LLC | |
| 50961157 | DELTA ASSET MANAGEMENT LLC | |
| 50961153 | DELTA ASSET MANAGEMENT LLC | |
| 50961151 | DELTA ASSET MANAGEMENT LLC | |
| 50981872 | DELTA ASSET MANAGEMENT LLC | |
| 50981870 | DELTA ASSET MANAGEMENT LLC | |
| 50981869 | DELTA ASSET MANAGEMENT LLC | |
| 50981855 | DELTA ASSET MANAGEMENT LLC | |
| 50981841 | DELTA ASSET MANAGEMENT LLC | |
| 50961115 | DELTA ASSET MANAGEMENT LLC | |
| 50981822 | DELTA ASSET MANAGEMENT LLC | |
| 50981821 | DELTA ASSET MANAGEMENT LLC | |
| 50981820 | DELTA ASSET MANAGEMENT LLC | |
| 50958999 | DELTA ASSET MANAGEMENT LLC | |
| 50981799 | DELTA ASSET MANAGEMENT LLC | |
| 50981729 | DELTA ASSET MANAGEMENT LLC | |
| 50981685 | DELTA ASSET MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981684 | DELTA ASSET MANAGEMENT LLC | |
| 50945551 | DELTA ASSET MANAGEMENT LLC | |
| 50981655 | DELTA ASSET MANAGEMENT LLC | |
| 50981586 | DELTA ASSET MANAGEMENT LLC | |
| 50963684 | DELTA ASSET MANAGEMENT LLC | |
| 50981934 | DELTA ASSET MANAGEMENT LLC | |
| 50960891 | DELTA ASSET MANAGEMENT LLC | |
| 50960890 | DELTA ASSET MANAGEMENT LLC | |
| 50960889 | DELTA ASSET MANAGEMENT LLC | |
| 50981375 | DELTA ASSET MANAGEMENT LLC | |
| 50981359 | DELTA ASSET MANAGEMENT LLC | |
| 50981357 | DELTA ASSET MANAGEMENT LLC | |
| 50981336 | DELTA ASSET MANAGEMENT LLC | |
| 50981819 | DELTA ASSET MANAGEMENT LLC | |
| 50950591 | DELTA ASSET MANAGEMENT LLC | |
| 50950577 | DELTA ASSET MANAGEMENT LLC | |
| 50950574 | DELTA ASSET MANAGEMENT LLC | |
| 50975918 | DELTA ASSET MANAGEMENT LLC | |
| 50950545 | DELTA ASSET MANAGEMENT LLC | |
| 50950536 | DELTA ASSET MANAGEMENT LLC | |
| 50950504 | DELTA ASSET MANAGEMENT LLC | |
| 50980753 | DELTA ASSET MANAGEMENT LLC | |
| 50950483 | DELTA ASSET MANAGEMENT LLC | |
| 50980669 | DELTA ASSET MANAGEMENT LLC | |
| 50993937 | DELTA ASSET MANAGEMENT LLC | |
| 50990256 | DELTA ASSET MANAGEMENT LLC | |
| 50988058 | DELTA ASSET MANAGEMENT LLC | |
| 50980415 | DELTA ASSET MANAGEMENT LLC | |
| 50980342 | DELTA ASSET MANAGEMENT LLC | |
| 50980339 | DELTA ASSET MANAGEMENT LLC | |
| 50980329 | DELTA ASSET MANAGEMENT LLC | |
| 50950373 | DELTA ASSET MANAGEMENT LLC | |
| 50986111 | DELTA ASSET MANAGEMENT LLC | |
| 50980298 | DELTA ASSET MANAGEMENT LLC | |
| 50980289 | DELTA ASSET MANAGEMENT LLC | |
| 50980287 | DELTA ASSET MANAGEMENT LLC | |
| 50980286 | DELTA ASSET MANAGEMENT LLC | |
| 50950358 | DELTA ASSET MANAGEMENT LLC | |
| 50957607 | DELTA ASSET MANAGEMENT LLC | |
| 50980241 | DELTA ASSET MANAGEMENT LLC | |
| 50990267 | DELTA ASSET MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993536 | DELTA ASSET MANAGEMENT LLC | |
| 50980151 | DELTA ASSET MANAGEMENT LLC | |
| 50980148 | DELTA ASSET MANAGEMENT LLC | |
| 50950331 | DELTA ASSET MANAGEMENT LLC | |
| 50980128 | DELTA ASSET MANAGEMENT LLC | |
| 50980114 | DELTA ASSET MANAGEMENT LLC | |
| 50980081 | DELTA ASSET MANAGEMENT LLC | |
| 50991739 | DELTA ASSET MANAGEMENT LLC | |
| 50986893 | DELTA ASSET MANAGEMENT LLC | |
| 50979993 | DELTA ASSET MANAGEMENT LLC | |
| 50974594 | DELTA ASSET MANAGEMENT LLC | |
| 50979916 | DELTA ASSET MANAGEMENT LLC | |
| 50950257 | DELTA ASSET MANAGEMENT LLC | |
| 50994189 | DELTA ASSET MANAGEMENT LLC | |
| 50979672 | DELTA ASSET MANAGEMENT LLC | |
| 50950208 | DELTA ASSET MANAGEMENT LLC | |
| 50979651 | DELTA ASSET MANAGEMENT LLC | |
| 50979647 | DELTA ASSET MANAGEMENT LLC | |
| 50950206 | DELTA ASSET MANAGEMENT LLC | |
| 50992897 | DELTA ASSET MANAGEMENT LLC | |
| 50991074 | DELTA ASSET MANAGEMENT LLC | |
| 50978095 | DELTA ASSET MANAGEMENT LLC | |
| 50950130 | DELTA ASSET MANAGEMENT LLC | |
| 50979106 | DELTA ASSET MANAGEMENT LLC | |
| 50958990 | DELTA ASSET MANAGEMENT LLC | |
| 50963587 | DELTA ASSET MANAGEMENT LLC | |
| 50979025 | DELTA ASSET MANAGEMENT LLC | |
| 50978860 | DELTA ASSET MANAGEMENT LLC | |
| 50978859 | DELTA ASSET MANAGEMENT LLC | |
| 50950005 | DELTA ASSET MANAGEMENT LLC | |
| 50991045 | DELTA ASSET MANAGEMENT LLC | |
| 50950003 | DELTA ASSET MANAGEMENT LLC | |
| 50978784 | DELTA ASSET MANAGEMENT LLC | |
| 50978783 | DELTA ASSET MANAGEMENT LLC | |
| 50992947 | DELTA ASSET MANAGEMENT LLC | |
| 50978710 | DELTA ASSET MANAGEMENT LLC | |
| 50978649 | DELTA ASSET MANAGEMENT LLC | |
| 50991048 | DELTA ASSET MANAGEMENT LLC | |
| 50949944 | DELTA ASSET MANAGEMENT LLC | |
| 50978570 | DELTA ASSET MANAGEMENT LLC | |
| 50978531 | DELTA ASSET MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964609 | DELTA ASSET MANAGEMENT LLC | |
| 50978488 | DELTA ASSET MANAGEMENT LLC | |
| 50949907 | DELTA ASSET MANAGEMENT LLC | |
| 50991407 | DELTA ASSET MANAGEMENT LLC | |
| 50959369 | DELTA ASSET MANAGEMENT LLC | |
| 50991068 | DELTA ASSET MANAGEMENT LLC | |
| 50988068 | DELTA ASSET MANAGEMENT LLC | |
| 50959200 | DELTA ASSET MANAGEMENT LLC | |
| 50959108 | DELTA ASSET MANAGEMENT LLC | |
| 50959089 | DELTA ASSET MANAGEMENT LLC | |
| 50977684 | DELTA ASSET MANAGEMENT LLC | |
| 50977627 | DELTA ASSET MANAGEMENT LLC | |
| 50977625 | DELTA ASSET MANAGEMENT LLC | |
| 50958967 | DELTA ASSET MANAGEMENT LLC | |
| 50980146 | DELTA ASSET MANAGEMENT LLC | |
| 50958952 | DELTA ASSET MANAGEMENT LLC | |
| 50958950 | DELTA ASSET MANAGEMENT LLC | |
| 50957854 | DELTA ASSET MANAGEMENT LLC | |
| 50958938 | DELTA ASSET MANAGEMENT LLC | |
| 50958936 | DELTA ASSET MANAGEMENT LLC | |
| 50958922 | DELTA ASSET MANAGEMENT LLC | |
| 50958914 | DELTA ASSET MANAGEMENT LLC | |
| 50958913 | DELTA ASSET MANAGEMENT LLC | |
| 50958908 | DELTA ASSET MANAGEMENT LLC | |
| 50958888 | DELTA ASSET MANAGEMENT LLC | |
| 50958861 | DELTA ASSET MANAGEMENT LLC | |
| 50958857 | DELTA ASSET MANAGEMENT LLC | |
| 50961169 | DELTA ASSET MANAGEMENT LLC | |
| 50958821 | DELTA ASSET MANAGEMENT LLC | |
| 50958795 | DELTA ASSET MANAGEMENT LLC | |
| 50958791 | DELTA ASSET MANAGEMENT LLC | |
| 50958873 | DELTA ASSET MANAGEMENT LLC | |
| 50963497 | DELTA ASSET MANAGEMENT LLC | |
| 50994588 | DELTA ASSET MANAGEMENT LLC | |
| 50981868 | DELTA ASSET MANAGEMENT LLC | |
| 50977051 | DELTA ASSET MANAGEMENT LLC | |
| 50977050 | DELTA ASSET MANAGEMENT LLC | |
| 50977049 | DELTA ASSET MANAGEMENT LLC | |
| 50973381 | DELTA ASSET MANAGEMENT LLC | |
| 50958671 | DELTA ASSET MANAGEMENT LLC | |
| 50993543 | DELTA ASSET MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958652 | DELTA ASSET MANAGEMENT LLC | |
| 50993855 | DELTA ASSET MANAGEMENT LLC | |
| 50958619 | DELTA ASSET MANAGEMENT LLC | |
| 50958610 | DELTA ASSET MANAGEMENT LLC | |
| 50993939 | DELTA ASSET MANAGEMENT LLC | |
| 50992939 | DELTA ASSET MANAGEMENT LLC | |
| 50993938 | DELTA ASSET MANAGEMENT LLC | |
| 50958573 | DELTA ASSET MANAGEMENT LLC | |
| 50976747 | DELTA ASSET MANAGEMENT LLC | |
| 50964077 | DELTA ASSET MANAGEMENT LLC | |
| 50958480 | DELTA ASSET MANAGEMENT LLC | |
| 50958477 | DELTA ASSET MANAGEMENT LLC | |
| 50976528 | DELTA ASSET MANAGEMENT LLC | |
| 50958442 | DELTA ASSET MANAGEMENT LLC | |
| 50976473 | DELTA ASSET MANAGEMENT LLC | |
| 50976466 | DELTA ASSET MANAGEMENT LLC | |
| 50958426 | DELTA ASSET MANAGEMENT LLC | |
| 50990965 | DELTA ASSET MANAGEMENT LLC | |
| 50958407 | DELTA ASSET MANAGEMENT LLC | |
| 50958360 | DELTA ASSET MANAGEMENT LLC | |
| 50976309 | DELTA ASSET MANAGEMENT LLC | |
| 50958341 | DELTA ASSET MANAGEMENT LLC | |
| 50976284 | DELTA ASSET MANAGEMENT LLC | |
| 50976283 | DELTA ASSET MANAGEMENT LLC | |
| 50976232 | DELTA ASSET MANAGEMENT LLC | |
| 50960357 | DELTA ASSET MANAGEMENT LLC | |
| 50976208 | DELTA ASSET MANAGEMENT LLC | |
| 50976099 | DELTA ASSET MANAGEMENT LLC | |
| 50976098 | DELTA ASSET MANAGEMENT LLC | |
| 50976089 | DELTA ASSET MANAGEMENT LLC | |
| 50976065 | DELTA ASSET MANAGEMENT LLC | |
| 50976048 | DELTA ASSET MANAGEMENT LLC | |
| 50976033 | DELTA ASSET MANAGEMENT LLC | |
| 50958207 | DELTA ASSET MANAGEMENT LLC | |
| 50976008 | DELTA ASSET MANAGEMENT LLC | |
| 50958200 | DELTA ASSET MANAGEMENT LLC | |
| 50958183 | DELTA ASSET MANAGEMENT LLC | |
| 50958181 | DELTA ASSET MANAGEMENT LLC | |
| 50975963 | DELTA ASSET MANAGEMENT LLC | |
| 50975894 | DELTA ASSET MANAGEMENT LLC | |
| 50975883 | DELTA ASSET MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975861 | DELTA ASSET MANAGEMENT LLC | |
| 50975821 | DELTA ASSET MANAGEMENT LLC | |
| 50958082 | DELTA ASSET MANAGEMENT LLC | |
| 50975737 | DELTA ASSET MANAGEMENT LLC | |
| 50958054 | DELTA ASSET MANAGEMENT LLC | |
| 50975715 | DELTA ASSET MANAGEMENT LLC | |
| 50975658 | DELTA ASSET MANAGEMENT LLC | |
| 50975651 | DELTA ASSET MANAGEMENT LLC | |
| 50975647 | DELTA ASSET MANAGEMENT LLC | |
| 50975646 | DELTA ASSET MANAGEMENT LLC | |
| 50975618 | DELTA ASSET MANAGEMENT LLC | |
| 50990309 | DELTA ASSET MANAGEMENT LLC | |
| 50975560 | DELTA ASSET MANAGEMENT LLC | |
| 50991327 | DELTA ASSET MANAGEMENT LLC | |
| 50949174 | DELTA ASSET MANAGEMENT LLC | |
| 50975500 | DELTA ASSET MANAGEMENT LLC | |
| 50949168 | DELTA ASSET MANAGEMENT LLC | |
| 50975452 | DELTA ASSET MANAGEMENT LLC | |
| 51010507 | DELTA ASSET MANAGEMENT LLC | |
| 51010506 | DELTA ASSET MANAGEMENT LLC | |
| 50957915 | DELTA ASSET MANAGEMENT LLC | |
| 50957853 | DELTA ASSET MANAGEMENT LLC | |
| 50975303 | DELTA ASSET MANAGEMENT LLC | |
| 50975295 | DELTA ASSET MANAGEMENT LLC | |
| 50975285 | DELTA ASSET MANAGEMENT LLC | |
| 50949736 | DELTA ASSET MANAGEMENT LLC | |
| 50975249 | DELTA ASSET MANAGEMENT LLC | |
| 50963820 | DELTA ASSET MANAGEMENT LLC | |
| 50975051 | DELTA ASSET MANAGEMENT LLC | |
| 50957705 | DELTA ASSET MANAGEMENT LLC | |
| 50957698 | DELTA ASSET MANAGEMENT LLC | |
| 50987247 | DELTA ASSET MANAGEMENT LLC | |
| 50993853 | DELTA ASSET MANAGEMENT LLC | |
| 50990279 | DELTA ASSET MANAGEMENT LLC | |
| 50986919 | DELTA ASSET MANAGEMENT LLC | |
| 50948957 | DELTA ASSET MANAGEMENT LLC | |
| 50963741 | DELTA ASSET MANAGEMENT LLC | |
| 50986714 | DELTA ASSET MANAGEMENT LLC | |
| 50974526 | DELTA ASSET MANAGEMENT LLC | |
| 50993940 | DELTA ASSET MANAGEMENT LLC | |
| 50993016 | DELTA ASSET MANAGEMENT LLC | |

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980210 | DELTA ASSET MANAGEMENT LLC | |
| 50991206 | DELTA ASSET MANAGEMENT LLC | |
| 50993839 | DELTA ASSET MANAGEMENT LLC | |
| 50993236 | DELTA ASSET MANAGEMENT LLC | |
| 50963754 | DELTA ASSET MANAGEMENT LLC | |
| 50987226 | DELTA ASSET MANAGEMENT LLC | |
| 50957214 | DELTA ASSET MANAGEMENT LLC | |
| 50963823 | DELTA ASSET MANAGEMENT LLC | |
| 50993941 | DELTA ASSET MANAGEMENT LLC | |
| 50948748 | DELTA ASSET MANAGEMENT LLC | |
| 50973762 | DELTA ASSET MANAGEMENT LLC | |
| 50973754 | DELTA ASSET MANAGEMENT LLC | |
| 50973733 | DELTA ASSET MANAGEMENT LLC | |
| 50993449 | DELTA ASSET MANAGEMENT LLC | |
| 50988090 | DELTA ASSET MANAGEMENT LLC | |
| 50987174 | DELTA ASSET MANAGEMENT LLC | |
| 50973474 | DELTA ASSET MANAGEMENT LLC | |
| 50973473 | DELTA ASSET MANAGEMENT LLC | |
| 50973413 | DELTA ASSET MANAGEMENT LLC | |
| 50973380 | DELTA ASSET MANAGEMENT LLC | |
| 50991088 | DELTA ASSET MANAGEMENT LLC | |
| 50991115 | DELTA ASSET MANAGEMENT LLC | |
| 50990286 | DELTA ASSET MANAGEMENT LLC | |
| 50983160 | DELTA DENTAL PLAN OF VERMONT INC | |
| 50982886 | DELTA DENTAL PLAN OF VERMONT INC | |
| 51006949 | DELTA GAMMA FOUNDATION ENDOWME | |
| 51006943 | DELTA GAMMA FOUNDATION GENERAL | |
| 50967514 | DELTA GAMMA FRATERNITY | |
| 51006944 | DELTA GAMMA FRATERNITYANCHORA | |
| 50995970 | DELTA MARKETING 401K | |
| 50995968 | DELTA MARKETING DCP | |
| 50947073 | DELTA TAU DELTA ANNUITY FUND | |
| 50946997 | DELTA TAU DELTA EDUCATIONAL FO | |
| 50993111 | DELTON GWINN IRA | |
| 50970573 | DELTON W AASLAND AGENCY | |
| 50950693 | DELUCA CONSTRUCTION | |
| 50972258 | DELVEN D HERR TRUSTED IRA | |
| 50947817 | DEMARCOROBERT | |
| 51006973 | DEMBY SANDRA | |
| 51006972 | DEMBY SANDRA | |
| 50954973 | DEMETRIOS MOUTSATSOS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941865 | DEMETRIUS J KAROS TR | |
| 50961747 | DEMETRIUS J KAROS TR | |
| 50941878 | DEMEYER VICTOR | |
| 50011143 | DEMOREST FAMILY TRUST INHERITED IRA | |
| 50970964 | DEMPSEY 1993 GIFT TRUST IMA | |
| 51046890 | DEMPSEY BARB IRA ROLL | |
| 50969117 | DENA ROHTSTEIN IRA | |
| 50969115 | DENA ROHTSTEIN REV TRUST IM | |
| 50941407 | DENAVARRE FBO BAILEY | |
| 51031925 | DENHAM S WARD MD IRA | |
| 50963902 | DENHAM SEP SHARE MARITAL TR QDOT -M- | |
| 50948289 | DENHERDER IRA #1 | |
| 50948295 | DENHERDER IRA #2 | |
| 50947190 | DENHERDERJI AMB | |
| 50945648 | DENHERDERRJ C | |
| 51015139 | DENICE HERTLEIN IRA # ██2526 | |
| 50945303 | DENIE S WEIL - 4050 | |
| 50945308 | DENIE S WEIL 2007 REVOCABLE TRUST - 5050 | |
| 50955851 | DENISE A GUTHY REVOCABLE LIVING TRUST SCHWAB ██ | |
| 50947068 | DENISE A JOHNSON INVESTMENT | |
| 51028775 | DENISE ASHFORD FAMILY TR | |
| 50956058 | DENISE B CLARK THE GLENMEDE | |
| 51023634 | DENISE D MCGEOUGH 1998 REVOCAB | |
| 50999899 | DENISE D MCGEOUGH 1998 REVOCABLE TRUST | |
| 50999915 | DENISE D MCGEOUGH IRA | |
| 50999916 | DENISE D MCGEOUGH IRA ROLLOVER | |
| 51005681 | DENISE FAST NEELY | |
| 50970653 | DENISE G REYERSON TRUST U/A 12/5/96 | |
| 51037152 | DENISE J GORDON | |
| 51037177 | DENISE J GORDON CUSTODIAN | |
| 51032089 | DENISE K PALMER | |
| 50951684 | DENISE L HERTZOG THE GLENMEDE | |
| 50951685 | DENISE LAMON | |
| 51000326 | DENISE R KOHN 2012 TRUST | |
| 50986927 | DENISE R PIZARRO SEP IRA SCHWAB ██9942 | |
| 50958493 | DENISE S KRAFT | |
| 51005563 | DENISE SATER LANDWERLEN | |
| 51037816 | DENISE SHARP ROLLOVER IRA | |
| 50972064 | DENISON RICHARD M IRREV TRUST | |
| 50971033 | DENISON RICHARD M IRREV TRUST | |
| 50941415 | DENKER ROBERT L | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007027 | DENMAN INTERNATIONAL | |
| 51016346 | DENNIS & JILL HULSING | |
| 50972329 | DENNIS & LINDA KING | |
| 50982722 | DENNIS & LOIS POWERS | |
| 50981702 | DENNIS & LOIS POWERS | |
| 51036488 | DENNIS & LYNNE SASS | |
| 50956489 | DENNIS & MILDRED DIDONNA JTWROS IMA | |
| 50966357 | DENNIS & SHEREE KAVANAGH | |
| 51014292 | DENNIS & TERESA HARRAH | |
| 50962355 | DENNIS A DIDONNA IRA ROLLOVER | |
| 50981337 | DENNIS A NORLING IRA | |
| 50996556 | DENNIS ADLER | |
| 50956257 | DENNIS AND CAROL BURNS | |
| 50961067 | DENNIS AND PAMELA S EAGLESON | |
| 50943453 | DENNIS C LUTHMAN | |
| 51027342 | DENNIS C NUNNALLY | |
| 51004326 | DENNIS COMIN | |
| 50943628 | DENNIS DEAN FLP | |
| 51007101 | DENNIS DERSHEM IRA ROLLOVER | |
| 50964835 | DENNIS E & VALERIE H FARRELL SCHWAB ONE ███-368 | |
| 50964834 | DENNIS E FARRELL CONTRIBUTORY IRA SCHWAB ███-█ | |
| 50962426 | DENNIS E SCHULTZ IRA | |
| 50954742 | DENNIS E SHASHA | |
| 51031903 | DENNIS E SIMMONS IRA ROLLOVER | |
| 51009571 | DENNIS FAWCETT | |
| 51024398 | DENNIS FRANK SNYDER IRA ROLLOV | |
| 51026939 | DENNIS H BRAUN CAROLE J BRAUN | |
| 50949207 | DENNIS HOLLOWAY EQUITY | |
| 51016347 | DENNIS HULSING CUSTODIAN FOR KYLE GREGORY HULS | |
| 51016348 | DENNIS HULSING CUSTODIAN FOR WILLIAM GRANT HUL | |
| 50976225 | DENNIS IRVIN HULSING SCHWAB ONE ███2842 | |
| 51009942 | DENNIS J FISHER IRA | |
| 50991245 | DENNIS J LEE ESBT TRUST SCHWAB ███4245 | |
| 50952519 | DENNIS J OBRIEN & ADELE E OBRIEN | |
| 50952317 | DENNIS J OBRIEN IRA | |
| 50973079 | DENNIS JANG & SOPHIA WANG JT T | |
| 51033092 | DENNIS L BOIVIN | |
| 51028159 | DENNIS L JARVELA IRREV TRUST G | |
| 51028160 | DENNIS L JARVELA QTIP GST | |
| 50968747 | DENNIS L MARTIN ROLLOVER IRA SCHWAB ███7082 | |
| 50954235 | DENNIS M COOK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943543 | DENNIS M DEWINE | |
| 50978919 | DENNIS MAHER AND CATHERINE THO | |
| 50978920 | DENNIS MAHER IRA | |
| 50986822 | DENNIS MICHAEL ECKEL & MAURA DOYLE ECKEL | |
| 50993132 | DENNIS MULRYAN CONDUIT IRA | |
| 50993690 | DENNIS MULRYAN CONDUIT IRA | |
| 50972401 | DENNIS O DOUGLAS | |
| 50972404 | DENNIS O DOUGLAS IRA | |
| 50966471 | DENNIS O PETERSEN | |
| 50976992 | DENNIS P BALDASSARI | |
| 50976991 | DENNIS P BALDASSARI AND EILEEN | |
| 50948461 | DENNIS R TERRY IRA | |
| 50973468 | DENNIS S HANSON REVOCABLE | |
| 50994473 | DENNIS S LAZUTA TTEE KOLODIY | |
| 50996420 | DENNIS SAFFA IRA | |
| 50945375 | DENNIS SHOENER REVOCABLE TRUST | |
| 50948383 | DENNIS SHOENER ROLLOVER IRA | |
| 51041421 | DENNIS SUMMER IRA ROLLOVER | |
| 51006104 | DENNIS TASSET PLASTERING PSP | |
| 51047483 | DENNIS W KELLY - HB EQUITY OVERLAY | |
| 50972812 | DENNIS W SULLIVAN TRUST | |
| 50987571 | DENNIS WEISS IRA ROLLOVER | |
| 50975634 | DENNIS ZELOSKI | |
| 51007033 | DENNIS-DEPUE PSP | |
| 50988712 | DENNISON JOHN V | |
| 50958735 | DENNISTOUN BROWN & ANN OGLESBY | |
| 51007272 | DENNY C AND SHARON M DICKINS | |
| 51007273 | DENNY C DICKINSON | |
| 50941448 | DENS EDWA/ IRA | |
| 50956405 | DENTAL ASSISTING NATIONAL BOARD IMA | |
| 51007050 | DENTAL CARE LLC 401(K) | |
| 50982840 | DENTAL SERVICE | |
| 51007044 | DENTATO PATRICK T | |
| 50979521 | DENVER NICHOLS IRA | |
| 51016519 | DEOMIRA HUTCHINSON TRUST | |
| 50946973 | DEPAUW UNIVERSITYOFFICE OF COM | |
| 50973164 | DEREK A WESTEN | |
| 51041903 | DEREK DF & ELIZABETH WILSON | |
| 51032555 | DEREK M RODRIGUES AND LARISA | |
| 50984969 | DEREK M SANDERSON ROLLOVER IRA | |
| 50941670 | DEREK ONEILL BUTLER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965168 | DEREK THOMPSON TRUST DTD 37199 | |
| 51007080 | DEREU PAMELA | |
| 50944999 | DERK W HALDEWANG IRREVOCABLE TRUST | |
| 51001651 | DERLIE BROWN | |
| 50948777 | DERLOSHON P IRA | |
| 50947819 | DERLOSHONBYPAS | |
| 50947818 | DERLOSHONSURV | |
| 50949103 | DERMATOLOGY & SKIN SURGERY CLI | |
| 50984726 | DERMOT HEALEY MANAGED IRA | |
| 50961068 | DEROSA VIRGINIA | |
| 50963296 | DERRICK K LEMON JR REVOCABLE TRUST | |
| 50995464 | DERUNTZ DONALD IRAR | |
| 50941803 | DERUNTZ DONALD IRAR | |
| 51039848 | DERYK S SMITH/SCHWAB IRA: ██████6998 | |
| 50941916 | DESAI VARSH IAA | |
| 50978474 | DESALES HARRISON III TRUST | |
| 50970636 | DESAUSSURE CHARLTON | |
| 50970610 | DESHAE TAYLOR SNT | |
| 51002838 | DESIREE A CARLSON MD 401KPLAN | |
| 51002842 | DESIREE ANICE CARLSON TRUST U/A 5/30/07 | |
| 50946109 | DESMOND K HOWARD | |
| 50945710 | DESMOND MARY E FAMILY TA | |
| 51007134 | DESOER FAMILY 1999 TRUST / SCHWAB: ██████6869 | |
| 51007135 | DESOER FAMILY 1999 TRUST / SCHWAB: ██████6871 | |
| 51041802 | DETECTIVES ENDOWMENT ASSOCIATION POLICE DEPAR | |
| 50943188 | DETEX CO INC | |
| 50989832 | DETOMASO CRUT | |
| 50946470 | DEUTSCH FBO EA | |
| 50946469 | DEUTSCH FBO JRD | |
| 50955674 | DEUTSCH HENRY- TRUST | |
| 50985664 | DEUTSCH ROBERT W | |
| 51042386 | DEUTSCHE BANK SECURITIES C/F STOCKARD CHANNING | |
| 51007155 | DEVANE HARVEY | |
| 51007154 | DEVANE HARVEY | |
| 50947938 | DEVEREUX FAMILY | |
| 51021955 | DEVIN C LUSE | |
| 50996100 | DEVIN CRAIG TRINOSKY CONSERVATORSHIP | |
| 50966991 | DEVIN J REEVES CONSERVATORSHI | |
| 50942046 | DEVOE FAMILY TRUST | |
| 50963177 | DEVON A KINKEAD TRUST | |
| 51009341 | DEVON JOHNSON IRREVOCABLE TRUST UAD 1-31-97 / F | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984428 | DEVOTIE HALL ASSOCIATION | |
| 50998214 | DEWEY & IRENE BALDOCCHI TRUST B | |
| 50956788 | DEWITT C DUNHAM IRREV TUW | |
| 51036154 | DEWITT L SAGE JR | |
| 50948083 | DEWITTSBURGH HOUSING | |
| 50960989 | DEXTER E & CHARLOTTE F OLIVE | |
| 50977221 | DEXTER FOSS REV TR INV AGY-S | |
| 50959856 | DEXTER P GRESH | |
| 50977354 | DEXTER P GRESH | |
| 50958589 | DEXTER P GRESH | |
| 50965443 | DEXTER P GRESH JR | |
| 50959826 | DEXTERSARAH GRESH TR FBO CHARL | |
| 51009222 | DEYE DAVID | |
| 51007206 | DEYOUNG DERK | |
| 51007208 | DEYOUNG DERK | |
| 51007207 | DEYOUNG DERK | |
| 51007205 | DEYOUNG DERK | |
| 51007204 | DEYOUNG DERK | |
| 50984810 | DG HENRIKSEN IRA ROLLOVER | |
| 50960207 | DGHM ENHANCED VALUE LP | |
| 50956048 | DGNB PROFIT SHARING PLAN | |
| 50989625 | DH & SS WILLIS CHARITABLE FDN | |
| 50977922 | DH LAKE REV LIV TR DTD 8/29/01 AGENCY | |
| 50941420 | DHAR-C NATASHA DHAR | |
| 51047471 | DHH REVOCABLE TRUST - HB EQUITY OVERLAY | |
| 50956751 | DHOW HARBOR FAMILY LIV TR/RCI | |
| 50995530 | DIA CAPITAL INVESTMENT ADVISOR | |
| 50995531 | DIA LARGE CAP VALUE | |
| 50944513 | DIAGNOSTIC - GOR | |
| 50944674 | DIAGNOSTIC IMAGING INC | |
| 50961840 | DIAMACO INC | |
| 51016959 | DIAMOND AMY C | |
| 51007238 | DIAMOND HILLS INC | |
| 50962774 | DIAMOND UNLIMITED INC DEF BEN | |
| 50962775 | DIAMOND UNLIMITED INC PROFIT SHARING | |
| 50957833 | DIAN MARANDOLA ROLLOVER IRA BE | |
| 50981829 | DIANA AND HAZARD ADAMS CP | |
| 51005345 | DIANA B FLEMING | |
| 50949098 | DIANA BEAN REV TRUST | |
| 51001710 | DIANA C BROZE TRUST #5 CRAT | |
| 50973359 | DIANA C KELLEY ROBERT L KELLEY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963605 | DIANA D SPENCER TRUST | |
| 50959333 | DIANA DROUBI MD | |
| 51008375 | DIANA EDGERTON ELIZABETH JUBEL | |
| 51008922 | DIANA ESPINO | |
| 50983735 | DIANA GARDNER MORELLI | |
| 50994176 | DIANA GARDNER MORELLI IRA | |
| 50981925 | DIANA GIFFIN REEVES INTERVIVOS | |
| 50966098 | DIANA H MACARTHUR | |
| 51032067 | DIANA H V MCCUE 2007 IRREVOCABLE TRUST | |
| 50956699 | DIANA J FIRESTONE TRUST 1944 | |
| 50987005 | DIANA JEANE BRODICK | |
| 50968427 | DIANA K SCOVIL THE GLENMEDE | |
| 50989682 | DIANA K SHERWOOD REV TR DTD 13 | |
| 51002151 | DIANA L BUSUITO LIVING TRUST | |
| 50961722 | DIANA L PARKE IRREVOCABLE TRU | |
| 50961721 | DIANA L PARKE TRUST U/A/D 10/ | |
| 51047476 | DIANA L STAWNYCZY-PROCKOW - H&B EQUITY OVERLAY | |
| 50955327 | DIANA NORRIS | |
| 50980957 | DIANA R WANDIX IMA | |
| 51013941 | DIANA S HALPRIN | |
| 50952653 | DIANA S HARE | |
| 50982704 | DIANA VAL PREDA FAMILY TRUST | |
| 50981541 | DIANA VAL PREDA FAMILY TRUST | |
| 51003251 | DIANE A CHARIPAR | |
| 50999992 | DIANE A CHARIPAR | |
| 51042076 | DIANE A LEDDER | |
| 50944848 | DIANE ALLEN | |
| 50996922 | DIANE ALTARAC IRA | |
| 50984907 | DIANE B GIFFORD ROLLOVER IRA | |
| 51023701 | DIANE B MCGUIRE | |
| 51023702 | DIANE B MCGUIRE IRA | |
| 50989873 | DIANE BRANDICOURT | |
| 50995729 | DIANE C & ROBERT B DIRKS IRR | |
| 50995727 | DIANE C & ROBERT B DIRKS IRR | |
| 50995726 | DIANE C & ROBERT B DIRKS IRR | |
| 50995730 | DIANE C & ROBERT B DIRKS IRR | |
| 50995728 | DIANE C & ROBERT B DIRKS IRR | |
| 51005234 | DIANE C BARNSLEY | |
| 51005646 | DIANE C BARNSLEY CRT | |
| 50994277 | DIANE C DIRKS REVOCABLE TRUST | |
| 50980884 | DIANE C GILES TRUST IMA | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987272 | DIANE CHARIPAR AND RICHARD MILHENDER | |
| 51014715 | DIANE D HEASLEY | |
| 50944359 | DIANE D QUILLMAN | |
| 51006369 | DIANE DANIELS IRA ROLLOVER / SCHWAB: ████8013 | |
| 50957514 | DIANE DE COPPET | |
| 50955657 | DIANE E BREHM FRICKEY | |
| 50955656 | DIANE E BREHM FRICKEY THE | |
| 50955908 | DIANE E STEWART | |
| 50955907 | DIANE E STEWART AND | |
| 51008482 | DIANE EHRMAN TTEE | |
| 50962809 | DIANE F BENDER | |
| 50959434 | DIANE FASSINO TRUST | |
| 51009576 | DIANE FAY / TDA IRA ROLLOVER: ████4728 | |
| 51008950 | DIANE G ESTOCK / SCHWAB: ████7787 | |
| 51018707 | DIANE G KELLER ROLLOVER IRA | |
| 51047472 | DIANE H HAMBURGER - H&B EQUITY OVERLAY | |
| 50968634 | DIANE H MITCHELL REVOCABLE TR | |
| 50968629 | DIANE H MITCHELL REVOCABLE TR | |
| 50974161 | DIANE IRVING IMA | |
| 50979605 | DIANE J CONOVER INVESTMENT ACCOUNT | |
| 50974609 | DIANE J CONOVER INVESTMENT ACCOUNT | |
| 50993995 | DIANE J SCHWEIG | |
| 50953883 | DIANE JANES | |
| 50996226 | DIANE K AARNAES | |
| 50993804 | DIANE KIELAND | |
| 50977279 | DIANE KITTREDGE REV TRUST INV AGY - S | |
| 50962340 | DIANE L GARGIULO IRA | |
| 51000017 | DIANE L GERTEL IRREVOCABLE TRUST | |
| 51011960 | DIANE L GERTEL TRUST | |
| 50966631 | DIANE L HABEL IRRA | |
| 50966980 | DIANE L HOOK TRUST | |
| 50953863 | DIANE L MAGEE AND M VANCE MUNRO | |
| 51042333 | DIANE L MULLIGAN & MARC Z EDELL | |
| 51005306 | DIANE L ROOKS | |
| 50951208 | DIANE L TESKA TRUST | |
| 50960972 | DIANE M ESTRELLA | |
| 51012070 | DIANE M GIBEAULT IRA ROLLOVER | |
| 50995148 | DIANE M MAHLIK DIRECTED IRA | |
| 50961894 | DIANE M MCNEISH TRUSTEE U/ART 4T | |
| 50961895 | DIANE M MCNEISH TRUSTEE U/ART3R | |
| 50978578 | DIANE M MELDI TOD JEFFREY QUIN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024624 | DIANE M MIHELICH | |
| 50974702 | DIANE M RITTER GARDNERINVESTM | |
| 51041920 | DIANE M SPICER CONTRIBUTORY IRA | |
| 50994086 | DIANE M VINCI TR DOMENICA YANEZ CO-TTEE | |
| 50987031 | DIANE OOSTHUIZEN | |
| 50995905 | DIANE P NAMES ROLLOVER IRA | |
| 50966877 | DIANE PELLEGRIN CHILDRENS TR - DAVID | |
| 50966875 | DIANE PELLEGRIN CHILDRENS TR FOR AMY ( ████ 0797- | |
| 50966876 | DIANE PELLEGRIN CHILDRENS TR FOR AMY ( ████ 2020- | |
| 51006783 | DIANE R DECKER SPOUSAL ROLLOV | |
| 50949208 | DIANE ROETLIN INVEST-MGMT AGENCY | |
| 51032802 | DIANE ROSE REV LIVING TR DTD 1 | |
| 51012674 | DIANE S GOODMAN SEPARATE PROP | |
| 50963791 | DIANE S HORMAN REVOCABLE TRUST IMA | |
| 50946083 | DIANE S LEVIN | |
| 50969944 | DIANE SIMONS | |
| 50958909 | DIANE SOSMAN IRREVOCABLE TRUST | |
| 50976128 | DIANE T MALLOY SCHWAB ONE ████ 1340 | |
| 50962259 | DIANE TERRY | |
| 51043119 | DIANE THOMAS IRA ROLLOVER | |
| 51009126 | DIANE W DALTON | |
| 50981805 | DIANE WALCZYK | |
| 50970115 | DIANE WHITE REV TRUST | |
| 51018075 | DIANN O JONES | |
| 51037244 | DIANNA L SAYLOR | |
| 50992213 | DIANNA STEWART IRA | |
| 51037537 | DIANNE F SELENY | |
| 50979725 | DIANNE J NELSON TRUST U/A DTD 06/02/98 | |
| 50949410 | DIANNE M FOLEY FARM ACCT AGY | |
| 50950800 | DIANNE P ALISON | |
| 51029169 | DIANNE PETTIFER | |
| 50975459 | DIANNE S CAHILL TTEE | |
| 51045572 | DIANNE SAPHIERE QRP - PSP / SCHWAB: ████ 4962 | |
| 50987738 | DIANNE SEHLER IRA | |
| 50954726 | DIAZ-ARIAS FAMILY LLLP INVEST | |
| 51007247 | DIBCA DEVELOPMENT LIMITED B | |
| 51007250 | DIBERNARDO MICHAEL | |
| 51007249 | DIBERNARDO MICHAEL | |
| 51007248 | DIBERNARDO MICHAEL | |
| 50953196 | DICK AND BEVERLY VAN DUYNE | |
| 50983418 | DICK AND BEVERLY VAN DUYNE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990061 | DICK AND BEVERLY VAN DUYNE | |
| 50997997 | DICK EDISON W | |
| 50997996 | DICK EDISON W | |
| 51007267 | DICK FRANK & PATRICIA | |
| 50963485 | DICK IRVIN INC PROFIT SHARING | |
| 50983235 | DICK IRVIN INC PST EAGLE ASSET | |
| 50983236 | DICK IRVIN INC PST JOHNSON | |
| 51007275 | DICK JOHN & SANDRA | |
| 50962452 | DICKERSON A & K | |
| 50973515 | DICKERSON WRIGHT | |
| 50972159 | DICKINSON & COMPANY | |
| 50972153 | DICKINSON FAMILY TRUST | |
| 50972148 | DICKINSON RES CHARLEVOIX | |
| 50972147 | DICKINSON RES LAKE FOREST | |
| 50946482 | DICKSION LAINE K | |
| 50946483 | DICKSION MAILLOU | |
| 51003313 | DICKSON CHAN & WAI SZE MOK TRUST | |
| 50996131 | DICKSON IRREVOCABLE TRUST | |
| 50950848 | DICKSON J & LEE B BEDELL | |
| 51031588 | DICKSON K MARUYAMA TRUSTEE RICHARD O MARUYAMA | |
| 50956404 | DIEDRE N LUBEZNIK IMA | |
| 50976785 | DIEGO R VISCEGLIA AND JOYCE | |
| 50974299 | DIEHL KATHLEEN IRA | |
| 51007325 | DIETHRICH 1996 CRUT (█████TH2-H) | |
| 50954951 | DIETZ & WATSON FOUNDATION | |
| 50954952 | DIETZ & WATSON INC | |
| 50954953 | DIETZ & WATSON INC UNION PENS | |
| 51007346 | DIIORIO RAY | |
| 51007376 | DILAURA CHILDRENS TRUST FBO CH | |
| 51007377 | DILAURA CHILDRENS TRUST FBO JE | |
| 51007379 | DILAURA CHILDRENS TRUST FBO PA | |
| 50942881 | DILEONARDO FRANK | |
| 51007352 | DILESSARAH | |
| 50983390 | DILLEY SHAWNA | |
| 51007381 | DIMARCO & HARLEEN TRUST U/A DTD 9/20/90 | |
| 51007387 | DIMARCO HARLEEN 1995 CHILDRENS TRUST DTD 11/2/9 | |
| 51007382 | DIMARCO/HARLEEN 1997 CHARITABLE TRUST UAD 2/6/9 | |
| 50987151 | DIMM PATRICIA | |
| 50994715 | DINA BOOZALIS IRA R/O IAA | |
| 51025055 | DINA E WOODRUFF CRT DTD ███████ | |
| 51025054 | DINA E WOODRUFF CRT DTD ███████ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020885 | DINA K LEONARD 2000 REV TRUST | |
| 51005430 | DINA L DEATON IRA | |
| 51037837 | DINA LEWISOHN SHAW | |
| 50996125 | DINAH F LUNDELL IRREVOCABLE TRUST | |
| 51042435 | DINSE ISRAEL 76 TRUST | |
| 50982832 | DIOCESE OF FARGO BLDG RESERVE | |
| 50982834 | DIOCESE OF FARGO ENDOW/SCHOLAR | |
| 50982833 | DIOCESE OF FARGO INSURANCE FUN | |
| 50982835 | DIOCESE OF FARGO PRIEST PENSIO | |
| 50950720 | DIOCESE OF SJ-METWES | |
| 50955705 | DIOCESE OF SJ-RENAIS | |
| 50987780 | DIOGENES CHARITABLE FOUNDATION | |
| 50989836 | DIPAK K GHOSH TRUST | |
| 50989835 | DIPAK K GHOSH TRUST | |
| 50963004 | DIPIETRO ROBERT & BERTIE | |
| 50962837 | DIPIETRO TRUST/CORE | |
| 50969086 | DIRECT MARKETING PENSION PLAN | |
| 5069347 | DIRECTA SIM SPA | |
| 51021268 | DIRK E LINDERMAN TRUST | |
| 51031948 | DIRK G ASHERMAN LIVING TRUST | |
| 51022128 | DIRK JAN MAASEN | |
| 51042130 | DISCOVERY MUSEUM INC/BAKER TRUST | |
| 50946560 | DISTAD ADMIN TR | |
| 50957516 | DISTR | |
| 50947901 | DITTMAR TRUST C | |
| 50976293 | DIVINE WORD COLLEGE SEMINARY AGENCY | |
| 51014257 | DIXIE ATWATER HARMONY TRUST | |
| 50987909 | DIXIE HINDMAN IRREVOCABLE TUA | |
| 50987908 | DIXIE HINDMAN IRREVOCABLE TUA | |
| 50967124 | DIXIE J MCADAMS CHARITABLE UN | |
| 50967224 | DIXIE J MCADAMS IRA ROLLOVER | |
| 50967226 | DIXIE J MCADAMS TTEE THE DIXI | |
| 51007454 | DIXON BETTY | |
| 51007453 | DIXON BETTY | |
| 51041999 | DIXON HARRIS MAGGART | |
| 51046090 | DIXON WHITE TUW FBO HALLIE MAR | |
| 50999682 | DIXON WHITE TUW FBO HALLIE MARIE WHITE | |
| 50999681 | DIXON WHITE TUW FBO KYLI WHITE | |
| 51046105 | DIXON WHITE TUW FBO KYLI WHITE | |
| 50980003 | DKD INVESTMENTS LLC | |
| 50987859 | DKW VENTURES LP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987862 | DKW VENTURES LP LCV | |
| 50987857 | DKWCRT INVESTMENTS | |
| 50987858 | DKWCRT INVESTMENTS VALUE | |
| 50949632 | DL BETTERTON TAX SVG | |
| 50945555 | DL BOWLING | |
| 50985930 | DL HOPKINS TRUST UW FBO CAPH | |
| 50985931 | DL HOPKINS TRUST UW FBO KPH | |
| 50971922 | DLF 97 TR FBO ARIE FISHER COLES FMLY | |
| 50971079 | DLF 97 TR FBO ARIE FISHER COLES FMLY | |
| 50985936 | DLH DIVERSIFIED TRUST FBO FHB | |
| 50985929 | DLH TRUST UW FBO FHB | |
| 50985934 | DLH WESTVACO TRUST FBO CAPH | |
| 50974575 | DM 46 - EQUITY AGENCY | |
| 50942730 | DM 46 EQUITY | |
| 50996020 | DM DICKERSON TR C C | |
| 50984591 | DMS EYE ASSOC- PSP- B OSTOICH | |
| 50943832 | DOA PS-LUKINS | |
| 50944132 | DOA PS-TARTER | |
| 50944512 | DOA PS-WHITE | |
| 51020521 | DOAN B LAURSEN & BETTE N LAURSEN SCHWAB ███-8 | |
| 51020522 | DOAN B LAURSEN CONTRIBUTORY IRA SCHWAB ███-7 | |
| 51005209 | DOC SCHNEIDER KING & SPALDING | |
| 51007529 | DOCKERTY PATRICIA | |
| 51007544 | DODD MARSHA | |
| 51007543 | DODD MARSHA | |
| 50967562 | DODDRIDGE BARBARA | |
| 50967557 | DODDRIDGE BARBARA | |
| 50970160 | DODDRIDGE E THOMAS AND KATHY | |
| 50967568 | DODDRIDGE E THOMAS AND KATHY | |
| 50967567 | DODDRIDGE E THOMAS AND KATHY | |
| 51007539 | DODDRIDGE REV LIVING TRUSTEUGE | |
| 51007538 | DODDRIDGEE THOMAS | |
| 50997990 | DODGE HALLEY HARRISON | |
| 50971145 | DODGE STREET P/S - J WIETERS | |
| 50971144 | DODGE STREET P/S - T HUTCHCROFT | |
| 50956137 | DODSON TRUST FBO DODSON | |
| 50986060 | DOELLER SANDY | |
| 50986061 | DOELLER SANDY | |
| 51007559 | DOERING CLIFFORD & EILEEN | |
| 50991347 | DOGWOOD ASSOCIATES LLC CLOSING | |
| 50991352 | DOGWOOD ASSOCIATES LLC MATRIX | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961827 | DOKTOFSKY | |
| 50943331 | DOLAN CAROL/ GUARD | |
| 50943672 | DOLAN DAN D/ GUARD | |
| 50941425 | DOLAN DAN/ CUST | |
| 50943717 | DOLAN ELIZ/ GUARD | |
| 50961961 | DOLAN FAMILY- FLP- B DOLAN & P DOLAN | |
| 50943834 | DOLAN GENEV/ GUARD | |
| 50943095 | DOLAN HENRY/ IRREV | |
| 50961974 | DOLAN III BURTIS- RTRUST | |
| 50942842 | DOLAN MARY/ CUST | |
| 50955910 | DOLFMAN FBO CAROL W | |
| 50948233 | DOLGEVILLE LODGE #796 CUSTODY ACCOUNT | |
| 50989430 | DOLLENBERG P DOUGLAS | |
| 50989431 | DOLLENBERG P DOUGLAS | |
| 50994899 | DOLORES ANN IRWIN IRA IMA | |
| 50975322 | DOLORES BOSSMAN FAMILY TRUST | |
| 50951655 | DOLORES CHASAN | |
| 50968198 | DOLORES DIENER IRREV TR - S | |
| 50964151 | DOLORES E HOWELL | |
| 50977397 | DOLORES E HOWELL | |
| 50942332 | DOLORES E SHERMAN | |
| 51003393 | DOLORES J CHASE REVOCABLE LIV | |
| 50944465 | DOLORES J ROTELLE | |
| 50983645 | DOLORES JENEE CAMPANA MANAGED | |
| 50951908 | DOLORES K NEUSTADT THE GLENMEDE | |
| 50951805 | DOLORES KRASNE THE GLENMEDE TRUST | |
| 50953140 | DOLORES MARIE BLUM | |
| 50983865 | DOLORES R BOWERS REV TR - CS MCKEE | |
| 50953812 | DOLORES R SCHIPPER | |
| 50944464 | DOLORES ROTELLE THE GLENMEDE TRUST | |
| 50944385 | DOLORES S GLASGOW | |
| 50977014 | DOLORES V RUSH THE GLENMEDE | |
| 50960121 | DOLORES W SHANNONSURVIVING TRU | |
| 50943129 | DOLORES WELDER RT | |
| 51007610 | DOLS CATHERINE - ROLLOVER IRA | |
| 50962007 | DOLVEN IRA RO #2 EARL P | |
| 50961994 | DOLVEN IRA RO 98 EVELYN | |
| 50980254 | DOLVEN SURVIVORS TRUST MARY | |
| 50974092 | DOMANADA FOUNDATION | |
| 51017012 | DOMBAR DAVID R | |
| 50955934 | DOMENIC L SAMMARTANO IRA CONT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007423 | DOMENICK A DIRESE | |
| 51007422 | DOMENICK A DIRESE IRA ROLLOVE | |
| 50984520 | DOMENIE ANNE | |
| 51008156 | DOMESTIC VIOLENCE & SEXUAL ASS | |
| 50976311 | DOMIN RONALD M | |
| 50998791 | DOMINGUEZ LUIS | |
| 50978573 | DOMINIC M & DIANE M MELDI PERS | |
| 50978572 | DOMINIC M MELDI IRA | |
| 50948071 | DOMINICAN MONASTERY OF MARY THE QUEEN DISC | |
| 51005963 | DOMINICAN UNIVERSITY OF CALIFORNIA ENDOWMENT F | |
| 50955918 | DOMINICK EMILY IMA | |
| 50941540 | DOMINIQUE FRANCO TR | |
| 50949324 | DON & JO ANNE EICHELBERGER AGY | |
| 50941660 | DON A HILL AGENCY | |
| 50947191 | DON AND JAN SOKOL JTTEN | |
| 50995565 | DON AND SUZANNE DUNAWAY TRUSTEES | |
| 50951999 | DON B OPPENHEIM | |
| 50947602 | DON BRANSTETTER IRR TR FBO GLO | |
| 50980402 | DON C OR MARY VAUGHN IAA | |
| 50976672 | DON D CADLE THE | |
| 51031670 | DON D GOODHUE IRA | |
| 50949564 | DON DUNAVAN | |
| 50943613 | DON E GREGORY | |
| 50942100 | DON E KNOLLMAN | |
| 50949467 | DON EICHELBERGER AGENCY | |
| 51044898 | DON G TRAUL FAMILY TRUST | |
| 51012295 | DON GLADWELL | |
| 50941603 | DON GRIMES | |
| 51031528 | DON HARRIS RIMSKY | |
| 50975858 | DON LAMBSON TTEE AGENCY | |
| 50968186 | DON P JOHNSON IRA | |
| 51035924 | DON RUSHING | |
| 50949667 | DON SCHREIBER & JANE SCHREIBER | |
| 50994674 | DON W PRANKE IRA ROLLOVER IMA | |
| 50980923 | DON W PRANKE TRUST A IMA | |
| 50995077 | DON WINSKO ROLLOVER IRA SCHWAB ███ 2450 | |
| 50944164 | DONA L AQUARO | |
| 50965332 | DONA M MOHAN IRREV FBO K&P WAR | |
| 50962950 | DONA M MOHAN IRREVOCABLE TRUST | |
| 50962707 | DONA M MOHAN TRUST UA ██ 2599 | |
| 51022791 | DONA R MARION | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982361 | DONAHUE/EDUCATIONAL TRUST AGENCY | |
| 50981645 | DONAHUE/EDUCATIONAL TRUST AGENCY | |
| 50999718 | DONALD & AMY GIVLER | |
| 51012266 | DONALD & AMY GIVLER | |
| 51038203 | DONALD & ARLENE SHWAYDER JTWRO | |
| 50962798 | DONALD & ARLENE WOHLWEND FAMILY TRUST | |
| 51006561 | DONALD & BARBARA KELLEY | |
| 51016801 | DONALD & BARBARA KELLEY CRUT N | |
| 51016032 | DONALD & CAROL HOSKING HOSKING FAMILY TRUST/ | |
| 50994119 | DONALD & JANICE DOEDE | |
| 50975776 | DONALD & LAURA MALCOLM JT | |
| 50999213 | DONALD & MARJORIE BENTLEY CRUT | |
| 51016805 | DONALD & MARTHA HOKE CRUT | |
| 50993357 | DONALD & NANCY VARNER SCHWAB ONE ███3972 | |
| 50976714 | DONALD & NANETTE LISK | |
| 50986020 | DONALD & RUTH VIKSTEN CRU AGENCY - LCG | |
| 50945510 | DONALD A AND TRULA A ROSS | |
| 51000897 | DONALD A BOUCHARD TRUST UAD 2 | |
| 51026952 | DONALD A CARLSON JR REV TRUST | |
| 50963825 | DONALD A CAROLLO IRA | |
| 50964807 | DONALD A CARROLL JR TRUST | |
| 50964809 | DONALD A CARROLL JR TRUST | |
| 51032001 | DONALD A FOWLER JR PROFIT SHARING PLAN | |
| 50965382 | DONALD A HANCOCK PERPETUAL CHA | |
| 50969893 | DONALD A INSUL THE GLENMEDE | |
| 50969892 | DONALD A INSUL THE GLENMEDE | |
| 50948499 | DONALD A ROSS IRA | |
| 50943382 | DONALD A SANTORE | |
| 50986644 | DONALD A THOMSON ROLLOVER IR | |
| 50952083 | DONALD A WILKENS | |
| 50952081 | DONALD A WILKENS THE GLENMEDE | |
| 50952084 | DONALD A WILKINS THE GLENMEDE | |
| 50996749 | DONALD ALEXANDER INDIVIDUAL | |
| 51011469 | DONALD AND CAROL GAGNE COMMUNI | |
| 50955051 | DONALD AND CATHERINE RAMSAY CP | |
| 50975556 | DONALD AND CATHERINE RAMSAY CP | |
| 51008423 | DONALD B AND TERRY E EDWARDS | |
| 50984665 | DONALD B BRESTER & ROBIN J BRE | |
| 50977903 | DONALD B CONZETT MANAGEMENT AGENCY | |
| 50968425 | DONALD B EKLUND | |
| 50960967 | DONALD B ESSON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996289 | DONALD B HEBB JR | |
| 50988093 | DONALD B HEBB JR BTAB IRREVO | |
| 50988096 | DONALD B HEBB JR LCV | |
| 50983793 | DONALD B MORRISON | |
| 51035817 | DONALD B RUBIN IRA ROLLOVER | |
| 51039498 | DONALD B SIMPSON IRA | |
| 51041128 | DONALD B STOTT IRA ROLLOVER | |
| 50962266 | DONALD B STROMINGER MARITAL TRUST | |
| 50952585 | DONALD BARRETT IRA | |
| 50964616 | DONALD BELL | |
| 51042195 | DONALD C & LEE ELLEN RUSSELL | |
| 51007409 | DONALD C DINSMORE | |
| 51022172 | DONALD C MACPHAIL | |
| 50979082 | DONALD C MANN MD ROLLOVER IRA | |
| 50985816 | DONALD C PELO | |
| 50963482 | DONALD C ROBINSON POORE ROTH & | |
| 50988898 | DONALD C ROTHWELL ROLLOVER IRA SCHWAB ███-44 | |
| 51042196 | DONALD C RUSSELL ROTH CONVERS | |
| 50989058 | DONALD C SMITH/IRA/CORE | |
| 50981550 | DONALD C TEMPLET TRUST AGENCY | |
| 50982630 | DONALD C TEMPLET TRUST AGENCY | |
| 50994871 | DONALD C VAUGHN IRA R/O IAA | |
| 51045654 | DONALD C WEIGEL JR & KATHLEEN A WEIGEL | |
| 51045655 | DONALD C WEIGEL JR IRA ROLLOVER | |
| 50968174 | DONALD C WOODWARD | |
| 50986670 | DONALD CARLSEN ROTH IRA | |
| 50964811 | DONALD CARROLL JR TR (CASH) | |
| 50964808 | DONALD CARROLL JR TR-CASH | |
| 51002971 | DONALD CARTER | |
| 51002970 | DONALD CARTER | |
| 50977404 | DONALD D REEFE | |
| 50977403 | DONALD D REEFE | |
| 51041776 | DONALD DAVIS | |
| 51006819 | DONALD DEER I R A | |
| 50961818 | DONALD DEWEY IRA | |
| 50956947 | DONALD DICKEY ESTATE INV AGY - S | |
| 50956952 | DONALD DICKEY REV TRUST OF 1999 - S | |
| 51041931 | DONALD DRELICH | |
| 50952520 | DONALD E AND VIOLET E ONEILL | |
| 50953187 | DONALD E AND VIOLET E ONEILL | |
| 50958985 | DONALD E BEERY IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995951 | DONALD E BULLARD CRUT | |
| 50948502 | DONALD E CROSS | |
| 50984313 | DONALD E DERRICK IRA TRUST-S | |
| 50977556 | DONALD E FRALEY MANAGEMENT AGENCY | |
| 50972202 | DONALD E FRALEY TRUSTED IRA | |
| 50948569 | DONALD E HUDSON IRA | |
| 51026947 | DONALD E LIPPKE REVOCABLE TRUS | |
| 50955598 | DONALD E ONEILL IRA | |
| 50987595 | DONALD E ONEILL IRA | |
| 50959288 | DONALD E ONEILL IRA | |
| 50953252 | DONALD E ONEILL IRREVOCABLE TRUST | |
| 50952571 | DONALD E ONEILL IRREVOCABLE TRUST | |
| 50968241 | DONALD E REED IRREV INSURANCE TRUST | |
| 50946165 | DONALD E SMITH TRUST U/W | |
| 50974264 | DONALD E SVEEN TRUST CL 7/12/07 | |
| 50987264 | DONALD EGE RIRA | |
| 50960998 | DONALD EURICH | |
| 50951179 | DONALD F ARMENTO MD PC | |
| 50979642 | DONALD F GOVE DMD | |
| 51019476 | DONALD F KOCH | |
| 51022918 | DONALD F MARTIN DDS IRA RO | |
| 50994712 | DONALD F VEHRS IRA R/O IMA | |
| 50994658 | DONALD F VEHRS ROTH IRA-IMA | |
| 50961599 | DONALD FARLEY | |
| 51010023 | DONALD FITHIAN AND MARY E WHI | |
| 50949018 | DONALD G AUSTIN JR | |
| 50952983 | DONALD G AUSTIN JR SELF EMPL | |
| 50942234 | DONALD G PIERCE IRA | |
| 51047235 | DONALD G WRIGHT SR | |
| 51047234 | DONALD G WRIGHT SR & JOAN KA | |
| 50954586 | DONALD GERHARDT IRA | |
| 51041995 | DONALD GREGG FAMILY TRUST | |
| 50987044 | DONALD H & JOANNE M PETERSON | |
| 51041747 | DONALD H CAMPBELL 2011 TRUST UA 6/20/2011/TDA ▉ | |
| 51009577 | DONALD H FAY IRA ROLLOVER | |
| 51014823 | DONALD H HEINRICH REVOCABLE TRUST A ▉IC1-▉ | |
| 50968370 | DONALD H HERR IRA | |
| 50968129 | DONALD H KIRK JR | |
| 51027044 | DONALD H MILLER ROLLOVER IRA | |
| 50962631 | DONALD H NITCHIE TRUST | |
| 50970654 | DONALD H REYERSON TRUST U/A 12/5/96 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018235 | DONALD H SOSEY IRREV TRUST | |
| 50972392 | DONALD H SOSEY IRREVOCABLE TRUST | |
| 50944224 | DONALD H STEWART THE GLENMEDE | |
| 50944223 | DONALD H STEWART THE GLENMEDE | |
| 50944222 | DONALD H STEWARTMD THE GLENMEDE | |
| 50980676 | DONALD H TAYLORJR FAMILY TRUST-IMA | |
| 50966059 | DONALD HARTLEY | |
| 50984302 | DONALD HELMS IRA TR - S | |
| 50951040 | DONALD HILL JR IRREVOCABLE TRUST LARGE CAP CORE | |
| 50941663 | DONALD HOLLOWAY AGY | |
| 50972786 | DONALD HUNTER IRA | |
| 51029870 | DONALD I POSNER | |
| 50986999 | DONALD J CARLSEN | |
| 50973457 | DONALD J DOUBEK LIVING TR | |
| 50946918 | DONALD J EDERLE AGENT FOR | |
| 50949584 | DONALD J FUCHS ANDREBECCA J FU | |
| 50948578 | DONALD J FUCHS IRA | |
| 51032014 | DONALD J HAGBERG & KAROL A HAGBERG JTWROS | |
| 50976956 | DONALD J HOFMANN JR THE | |
| 51016031 | DONALD J HOSKING IRA / SCHWAB: ██2719 | |
| 50968537 | DONALD J JOYCE JR THE | |
| 50968543 | DONALD J JOYCE SR & | |
| 50968546 | DONALD J JOYCE SR AND | |
| 50968545 | DONALD J JOYCE SR AND | |
| 50968544 | DONALD J JOYCE SR AND | |
| 50968542 | DONALD J JOYCE SR AND | |
| 50968541 | DONALD J JOYCE SR AND | |
| 50968540 | DONALD J JOYCE SR AND | |
| 50968539 | DONALD J JOYCE SR AND | |
| 50968538 | DONALD J JOYCE SR AND | |
| 51033129 | DONALD J LONG JR THORNBURG LC | |
| 51033128 | DONALD J LONG JR TR AG MAIN | |
| 50957929 | DONALD J MAY ROLLOVER IRA SCHWAB ██9649 | |
| 50982443 | DONALD J MINER | |
| 50982036 | DONALD J MINER | |
| 50993571 | DONALD J NOLAN TRADITIONAL IRA | |
| 50993164 | DONALD J NOLAN TRADITIONAL IRA | |
| 51029803 | DONALD J PONEC MD AND ELIZABETH PONEC | |
| 50951828 | DONALD J REAPE THE GLENMEDE | |
| 50951829 | DONALD J REAPE THE GLENMEDE | |
| 50965910 | DONALD J SCHNEIDER 2000 TRUST F/B/O KATHLEEN M ░ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965911 | DONALD J SCHNEIDER 2000 TRUST F/B/O THOMAS J SCH | |
| 50973209 | DONALD JOHNSON IRA | |
| 50962229 | DONALD JORALEMON AND PHOEBE PORTER | |
| 50962511 | DONALD JULSON ESTATE | |
| 50963112 | DONALD K LOURIE FUNDING TRUST | |
| 50960201 | DONALD K MOREY | |
| 50959938 | DONALD K USHER JR REAL ESTAT | |
| 50967869 | DONALD K USHER JRROLLOVER IR | |
| 50945514 | DONALD L AND TERRI E MATCHETT | |
| 50943462 | DONALD L BEUMER | |
| 50954601 | DONALD L BLANCHARD IRA | |
| 51026330 | DONALD L BLOUNT REVOCABLE TRU | |
| 51003011 | DONALD L CASTLE CHARITABLE LE | |
| 50975959 | DONALD L CRUME & MARY J CRUME JT TEN | |
| 50961944 | DONALD L FORKE TRUST B DTD 101 | |
| 50995369 | DONALD L HAUEISEN TRUST B | |
| 50995370 | DONALD L HAUEISEN TRUST B | |
| 50970906 | DONALD L KAHLE TRUSTED IRA | |
| 50941918 | DONALD L KROMER | |
| 51021882 | DONALD L LUKE IRRA (█KE2-H) | |
| 50948522 | DONALD L MATCHETT IRA | |
| 51005746 | DONALD L PLUNKETT | |
| 51009245 | DONALD L SHEPPARD | |
| 50991555 | DONALD L SINCLAIR AND SANDRA K | |
| 50991556 | DONALD L SINCLAIR AND SANDRA K SI | |
| 51016169 | DONALD L SPAGNUOLO - IRA ROLLOVER | |
| 50953550 | DONALD L SPEICHINGER TRUST DT | |
| 50969107 | DONALD L STAPLETON TRUST IM | |
| 50942689 | DONALD L STILWELL | |
| 51021881 | DONALD LUKE TTEE (█KE1-H) | |
| 50983688 | DONALD M AND DIANA L TAYLOR | |
| 50955736 | DONALD M BLACK & SHARI K BLACK | |
| 50994082 | DONALD M BLACK & SHARI K BLACK | |
| 50952528 | DONALD M BLACK & SHARI K BLACK | |
| 50990971 | DONALD M BLACK AND SHARI K BLACK | |
| 50990093 | DONALD M BLACK AND SHARI K BLACK | |
| 50983424 | DONALD M BLACK AND SHARI K BLACK | |
| 50988471 | DONALD M BLACK IRA | |
| 50987248 | DONALD M BRADBURN | |
| 51003484 | DONALD M CHERVENAK MD PROFI | |
| 51026388 | DONALD M DALE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026389 | DONALD M DALE ROLLOVER IRA | |
| 50948476 | DONALD M LANE MD | |
| 50970874 | DONALD M SCHMIDT TRUST AGENCY | |
| 50963806 | DONALD M STEWART TRUST IM | |
| 50976395 | DONALD M WILSON | |
| 50976396 | DONALD M WILSON AND | |
| 50949301 | DONALD M WITTE AGENCY | |
| 50962880 | DONALD M WOHLWEND IRA RCI | |
| 50978856 | DONALD MACBEAN IRA | |
| 50943190 | DONALD MACGILLIVRAY | |
| 51022705 | DONALD MARCUS INHERITED IRA | |
| 50969746 | DONALD MARSHALL RHODES | |
| 51024715 | DONALD MILLER AND MAXENE L MILLER | |
| 51029342 | DONALD MORGAN & ANDREA MORGAN | |
| 51028733 | DONALD MORGAN & ANDREA MORGAN | |
| 51026466 | DONALD NEHLEN SEP-IRA | |
| 50984344 | DONALD NELSON IRA | |
| 50984788 | DONALD NITCHIE IRA | |
| 50981732 | DONALD O COLLINS | |
| 50984622 | DONALD OBER | |
| 50998246 | DONALD P BALKE | |
| 50998247 | DONALD P BALKE ROLLOVER IRA | |
| 50942567 | DONALD P JONES FOUNDATION | |
| 50942566 | DONALD P JONES FOUNDATION THE | |
| 50982432 | DONALD P MARTIN AGENCY | |
| 50982016 | DONALD P MARTIN AGENCY | |
| 50962387 | DONALD P STONE IRA | |
| 50942228 | DONALD PHIPPS JR AGY | |
| 50942232 | DONALD PIERCE AGENCY | |
| 51021518 | DONALD PURDY TRUST | |
| 51005310 | DONALD R BARRON CONTRIBUTORY | |
| 50970136 | DONALD R BRINKLEY THE GLENMEDE | |
| 50973460 | DONALD R EIPERT | |
| 50984854 | DONALD R FEELEY IRA | |
| 50996287 | DONALD R HEACOCK | |
| 50996294 | DONALD R HEACOCK ROLLOVER IRA | |
| 51042399 | DONALD R HOLCOMB | |
| 50992556 | DONALD RAY WEBRE IRA ROLLOVER | |
| 51007051 | DONALD RAYMOND DENTON | |
| 50987919 | DONALD REHA IRA | |
| 50968824 | DONALD RHEINSTEIN RIRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50955852 | DONALD RHEINSTEIN ROTH IRA | |
| 50994759 | DONALD RMCGRAW IRA R/O IMA | |
| 50948470 | DONALD ROUTSON | |
| 50988221 | DONALD S RICE AND EDGENIE HIGGINS | |
| 50988220 | DONALD S RICE AND EDGENIE HIGGINS | |
| 50962255 | DONALD SANDERS JR REVOCABLE LIVING TRUST | |
| 50972486 | DONALD SANDERS ROTH IRA | |
| 50970109 | DONALD SCOTT CRABTREE AND TAMM | |
| 51037779 | DONALD SHAPIRO | |
| 50954019 | DONALD SHIFRIN | |
| 51040469 | DONALD SPYCHALLA | |
| 50992216 | DONALD STEWART IRA | |
| 50991359 | DONALD STEWART TTEE U/W L FORSEBERG | |
| 50955315 | DONALD T BURNS THE GLENMEDE | |
| 50947752 | DONALD T COX FAMILY INVESTMEN | |
| 50955867 | DONALD URQUAHARD | |
| 50988067 | DONALD V REILLY - INVESTMENT | |
| 50950877 | DONALD VAN RODEN | |
| 50957044 | DONALD VANDENBRINK FAMILY TRUST U/A/D 2/4/81; C | |
| 50948571 | DONALD VENNEKOTTER | |
| 50974943 | DONALD W & CAROLINE ZZJACOBUS | |
| 51023765 | DONALD W AND DENISE R MCKEE | |
| 51000202 | DONALD W BLODGETT 1997 TRUST | |
| 50999849 | DONALD W BLODGETT 1997 TRUST | |
| 50986493 | DONALD W DOYLE INVESTMENT ADV | |
| 50986495 | DONALD W DOYLE IRA | |
| 50968627 | DONALD W KAUL TRUST DTD 71091 | |
| 50951503 | DONALD W PARKER AND | |
| 50993156 | DONALD W ROGERS IRA TRUST | |
| 50993566 | DONALD W ROGERS IRA TRUST | |
| 50943996 | DONALD W SMITH THE | |
| 50975569 | DONALD W SMITHINVESTMENT ACCO | |
| 50990814 | DONALD W STONESEP IRA | |
| 50946146 | DONALD W WETZELL TR FBO NANCY RAMSEY | |
| 50947136 | DONALD WEBER | |
| 50974496 | DONALD WHITE FAMILY TRUST | |
| 50974447 | DONALD WHITE LIVING TR CLSD 5/5/03 | |
| 51046222 | DONALD WHITTLE IRA | |
| 50962022 | DONALDSON PATRICIA T | |
| 50984600 | DONALDSON TRUST OC | |
| 50961782 | DONATO KAREN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973572 | DONEEN JOSWICK IRA CLOSING | |
| 51007647 | DONENFELD REV LIV TRMICHAEL J | |
| 50943451 | DONITA ALEXANDER | |
| 50941327 | DONITA BERKLEY AGY | |
| 51007655 | DONKERSLOOT FAMILY TRUST (DONKER1-H) | |
| 51011212 | DONNA & WAYNE ODLE TEN/ENT | |
| 51031814 | DONNA BARNAKO IRA | |
| 50975122 | DONNA BERGMANN IRA R/O | |
| 51032979 | DONNA BINDER ROTH TRUST DTD 83 | |
| 50956225 | DONNA BURKETT & JULIAN FERRIS SCHWAB ███4394 | |
| 50950708 | DONNA C BRAWLEY ROLLOVER IRA SCHWAB ███5543 | |
| 50946442 | DONNA C VEEDER TRUST U/A DATED 05/12/05 | |
| 50961999 | DONNA D DARNELL SURVIVORS TRUST | |
| 50957912 | DONNA D LATHROP | |
| 50986479 | DONNA DUNLAP REV TRUST CASH | |
| 50982390 | DONNA E COTTON AGENCY | |
| 50981926 | DONNA E COTTON AGENCY | |
| 51029470 | DONNA ENSLEY ROLLOVER IRA FIDELITY ███7110 | |
| 51029469 | DONNA ENSLEY TRANSFER ON DEATH BROKERAGE FIDE | |
| 51005472 | DONNA F ANDREWS | |
| 50976478 | DONNA FILICE YOUNG | |
| 50943449 | DONNA FILSON | |
| 50943448 | DONNA FILSON | |
| 50950650 | DONNA GRUBB SCHWAB ONE ███3435 | |
| 50972198 | DONNA HOLPAINEN IRA | |
| 50964166 | DONNA J BOSWELL | |
| 50977396 | DONNA J BOSWELL | |
| 50968377 | DONNA J GAZELLE THE GLENMEDE | |
| 50986639 | DONNA J HATHAWAY ROLLOVER IRA | |
| 50987042 | DONNA J HATHAWAY TRUST | |
| 51007470 | DONNA J HERRON TTEE | |
| 51019692 | DONNA J KOVALESKI | |
| 50948460 | DONNA J TERRY IRA | |
| 50981711 | DONNA J TONKIN CREDIT TRUST | |
| 50976019 | DONNA JBARON(FORMERLY TALKOW) THE GLENMEDE | |
| 51013819 | DONNA K GIBSON | |
| 50980570 | DONNA K YOUNG DAVENPORT IMA | |
| 51005490 | DONNA KALLMAN | |
| 51019507 | DONNA KODAMA IRA CONTRIBUTORY / SCHWAB: ███- | |
| 51000813 | DONNA L BORGEALT | |
| 50946131 | DONNA L HAZARD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992717 | DONNA L REYNOLDS IRA | |
| 50964891 | DONNA L STRONG | |
| 50984573 | DONNA L WHITNEY | |
| 50962548 | DONNA L WRIGHT 1999 REVOCABLE | |
| 50962549 | DONNA L WRIGHT 99 TRUST MONITO | |
| 51040015 | DONNA LEE SNEDEKER | |
| 50966565 | DONNA LYNN VALUKAS | |
| 50992862 | DONNA M & JAMES H TOLMAN JT | |
| 50993740 | DONNA M BRILEYA TRADITIONAL IRA | |
| 50993309 | DONNA M BRILEYA TRADITIONAL IRA | |
| 50971182 | DONNA M COLAVITO REVOCABLE TRUST | |
| 50954155 | DONNA M CRYAN LIVING TRUST | |
| 50949442 | DONNA M DUCKETT AGCY GARY AND | |
| 51008468 | DONNA M ERICKSON | |
| 50958180 | DONNA M HOLLAND | |
| 50978310 | DONNA M HORTON IRA | |
| 50949229 | DONNA M HUX AGT | |
| 50945887 | DONNA M HUX TR UA | |
| 50945888 | DONNA M HUX TR UA | |
| 50945889 | DONNA M HUX TR UA | |
| 50945886 | DONNA M HUX TR UA | |
| 50943290 | DONNA M MCCARTHY REVOCABLE TRU | |
| 50966457 | DONNA M PETERSEN TRUST | |
| 51031432 | DONNA M RIELLY IRA # ███ 6709 | |
| 50967931 | DONNA M ROSSETTI GILMORE IRA | |
| 50964480 | DONNA M TOLMAN | |
| 50978203 | DONNA MACKEY IRA | |
| 51032245 | DONNA MARIE RISINGER | |
| 50947094 | DONNA NIEMANN CLARK | |
| 50959142 | DONNA ORLOVE REVOCABLE TRUST | |
| 51005379 | DONNA PERRY IRA ROLLOVER | |
| 51029655 | DONNA PLEIMAN | |
| 50997199 | DONNA R ANDERSON | |
| 51013633 | DONNA R BROWNING FAMILY TRUST | |
| 50942109 | DONNA R GILKISON IMT | |
| 51021975 | DONNA R LUTZ | |
| 50972492 | DONNA R RINGWALD IRA ROLLOVER | |
| 50972531 | DONNA R RINGWALD REVOCABLE TRUST | |
| 50972421 | DONNA R RINGWALD REVOCABLE TRUST | |
| 50945461 | DONNA S FISHER REVOCABLE TRUST | |
| 50981180 | DONNA SHAFTOE CLARK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976047 | DONNA SOKAL | |
| 50985961 | DONNA VAN WYK | |
| 50993302 | DONNA VINCENT IRA | |
| 50977808 | DONNA VINCENT ROLLOVER IRA (551) | |
| 50945617 | DONNA W DRAKE REVOCABLE TRUST | |
| 51011213 | DONNA WEINBERG IRA | |
| 50962550 | DONNA WRIGHT REV TR VICTORY SP | |
| 50948039 | DONNELLY FAM TR | |
| 50941426 | DONNELLY T M/AGENCY | |
| 50992484 | DONNER SHELDON J | |
| 50985241 | DONNIE BRUNS IRA TR | |
| 50985240 | DONNIE BRUNS IRA TR | |
| 50984887 | DONNIE BRUNS IRA TRUST | |
| 50988646 | DONOFRIO HAROLD C | |
| 50968571 | DONOGHUE JOHN M | |
| 50952635 | DONOHOE REV TRUST / MERRILL: ███6725 | |
| 50988445 | DONOHUE CHRISTINA S | |
| 51007679 | DONOVAN SEAN F | |
| 51043171 | DONOVAN THOMPSON SCHWAB ███5249 | |
| 51002277 | DOODY JOHN J & SON PROFIT SHA | |
| 50986489 | DOOLIE DEVELOPMENTS LLC SCHWAB ONE ███5449 | |
| 50983444 | DORA L BEATTY | |
| 50961623 | DORA L BEATTY AND PETER L MACDON | |
| 50946061 | DORA L SMITH | |
| 50977172 | DORA WILSKER THE GLENMEDE TRUST | |
| 51017110 | DORALEE S JACOBSON 1999 TRUST / SCHWAB: ███-8█ | |
| 50976249 | DORATHEA LECLAIR AGY | |
| 50985531 | DORDT COLLEGE INC TERM - LCG | |
| 50950083 | DORE FAMILY INVESTMENTS LLC | |
| 50950888 | DOREEN A KEYES RIRA | |
| 50962543 | DOREEN FIEDLER TRUST | |
| 51019467 | DOREEN H KOBAYASHI IRREV TRUST | |
| 51015076 | DOREEN HERMELIN TRUST UAD JUNE | |
| 50951137 | DOREEN L MORROW MDINVESTMEN | |
| 50951135 | DOREEN L MORROW MDMPPPS | |
| 50973788 | DORETTA KNIGHT DT | |
| 50946769 | DORGAN EXEMPT | |
| 50946770 | DORGAN RESIDUAL | |
| 50947862 | DORGANCF T | |
| 50962807 | DORI JOHANSON | |
| 51007483 | DORI LEGG | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025590 | DORICE SHUKER MOSHI | |
| 50964299 | DORINE L ROSENBERGER | |
| 50989159 | DORIS & CHARLES PURNICK | |
| 50947710 | DORIS A JESCH MD SELF | |
| 51045916 | DORIS A WESHLER LIVING TRUST DTD 12-09-2005 / | |
| 50954325 | DORIS AND VICTOR DAY FOUNDATIO | |
| 50952914 | DORIS AND VICTOR DAY FOUNDATIO | |
| 50997294 | DORIS ANGELL REVOCABLE LIVING | |
| 50981165 | DORIS B BAZARD IAA | |
| 50959851 | DORIS C BUTTON | |
| 51031428 | DORIS C RIEKE TTEE | |
| 50968172 | DORIS C VOSE | |
| 50970505 | DORIS D NATIVI REV TRUST U/A | |
| 50969667 | DORIS D NATIVI REV TRUST U/A | |
| 50959213 | DORIS DALLOW | |
| 51024538 | DORIS E MICHAELSON LIVING TRUST DTD 2/9/93 | |
| 51046446 | DORIS E SANDERS | |
| 50964459 | DORIS EPLEY IRA | |
| 50954680 | DORIS F MOSSBURG (I) | |
| 50992793 | DORIS F THOMPSON SEP/IRA SCHWAB ███9211 | |
| 50969240 | DORIS F TURNER REV TRUST -M- | |
| 50949394 | DORIS G LISLE INV AGENCY | |
| 50948418 | DORIS G LISLE IRA | |
| 50992234 | DORIS G TROXEL | |
| 51011466 | DORIS GAGE TOD | |
| 50955426 | DORIS HANCOCK REVOCABLE TRUST | |
| 50955425 | DORIS HANCOCK REVOCABLE TRUST | |
| 50950715 | DORIS HARTMAN | |
| 51016303 | DORIS HUGHES | |
| 51016302 | DORIS HUGHES JACK A HUGHES FA | |
| 50953809 | DORIS J AYLWARD | |
| 50945444 | DORIS J BECKER | |
| 50973342 | DORIS J KEATING SURVIVING TRUSTE | |
| 50973345 | DORIS KEATING N/KA DORIS J PENA-C | |
| 51019861 | DORIS KRUSE | |
| 51007309 | DORIS L DIEDRICH TTEE DIEDR1 P | |
| 50942099 | DORIS L KNOLLMAN | |
| 50957635 | DORIS L YOUNG | |
| 50970950 | DORIS LAUFFS IRREV-GC I | |
| 51021092 | DORIS LEWIS ROTH IRA / SCHWAB: ███4492 | |
| 50958552 | DORIS M CURNOW | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959795 | DORIS M HARTMAN CONSERVATORSHIP | |
| 50966621 | DORIS M POWERS CHILDRENS TRUST | |
| 50966622 | DORIS M POWERS CHILDRENS TRUST (████2311) | |
| 50945771 | DORIS M SCHLOTTMAN | |
| 50948318 | DORIS M SCHLOTTMAN IRA | |
| 50967385 | DORIS M THOMAS CRUT | |
| 51024540 | DORIS MICHAELSON IRRA FBO HOWARD MICHAELSON | |
| 51024539 | DORIS MICHAELSON IRRA FBO JEFFREY MICHAELSON | |
| 51027918 | DORIS OSHINSKY IRA ROLLOVER | |
| 50990116 | DORIS P BROTT | |
| 51026720 | DORIS R GOLDFARB | |
| 50976251 | DORIS R MORRIS | |
| 50976250 | DORIS R MORRIS | |
| 51042158 | DORIS RUTH OPPENHEIMER PERSONAL ACCOUNT | |
| 51042156 | DORIS RUTH OPPENHEIMER TRUST | |
| 51000898 | DORIS S BOUCHARD TRUST UAD 25 | |
| 50989351 | DORIS SATHER | |
| 50992381 | DORIS STUBBEN IRA | |
| 51007411 | DORIS V DINSMORE TRUSTEE | |
| 50950556 | DORIS W BROWN THE | |
| 50950555 | DORIS W BROWN THE | |
| 51045401 | DORIS WATSON 1995 TRUST | |
| 50994370 | DORIS WEINGARTEN | |
| 51046654 | DORIS WILSON SCHWAB ONE ████6240 | |
| 50966486 | DORIT RAVIV REVOCABLE TRUST | |
| 50989688 | DORMENT CHRISTOPHER S | |
| 50989689 | DORMENT CHRISTOPHER S | |
| 50941911 | DORN JOHN M SEP IR | |
| 50967022 | DOROTHEA CHASE EXEMPT FAMILY T | |
| 50971832 | DOROTHEA F SIMS FAMILY TRUST | |
| 50971447 | DOROTHEA F SIMS FAMILY TRUST | |
| 51041632 | DOROTHEA H SWOPE | |
| 51041633 | DOROTHEA H SWOPE TRUST DTD 10 | |
| 51005500 | DOROTHEA PATRICK SMITH | |
| 50953261 | DOROTHEA TEARSE TRUST FBO: JANE TEARSE HAMEL / | |
| 50963385 | DOROTHEA THIEM REVOCABLE TRUST | |
| 50944719 | DOROTHEA WOOD MAZZARELLA | |
| 50944720 | DOROTHEA WOOD MAZZARELLA THE GLENMEDE | |
| 50971911 | DOROTHY A HENNESSY TRUST 1992 | |
| 50971087 | DOROTHY A HENNESSY TRUST 1992 | |
| 50966146 | DOROTHY A LYNCH | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031442 | DOROTHY A RIESCH IRA | |
| 50989699 | DOROTHY A SCHECTER | |
| 50993917 | DOROTHY A WALL TRUST | |
| 50956021 | DOROTHY ANN JENNINGS CONSRVTRS | |
| 51021884 | DOROTHY ANN LUKE TRUST (LUKED1-H) | |
| 50948049 | DOROTHY B ANDERSON DISCRETIONARY INV MGMT ACC | |
| 50962970 | DOROTHY B DYER | |
| 50998334 | DOROTHY BARBER BARKER REVOCABL | |
| 50961027 | DOROTHY BORLAND REV 5/26/90 | |
| 50961028 | DOROTHY BORLAND SEP IRA | |
| 50966038 | DOROTHY BRADLEY TUW | |
| 50991311 | DOROTHY BURK ROTH USUF | |
| 50971857 | DOROTHY BUSIEK CRUT | |
| 50971506 | DOROTHY BUSIEK CRUT | |
| 50945038 | DOROTHY C GROVE CHARITABLE REMAINDER TR | |
| 51014708 | DOROTHY C HEARN IRA ROLLOVER | |
| 50990343 | DOROTHY CIMMINO | |
| 50950910 | DOROTHY D BALL | |
| 51008051 | DOROTHY D DUNLOP TRUST | |
| 51010463 | DOROTHY D FOLEY | |
| 51010464 | DOROTHY D FOLEY I R A ROLLOVE | |
| 50966321 | DOROTHY D HUTCHISON FAMILY TRUST | |
| 50980810 | DOROTHY D LUCKENBILL TRUST IAA | |
| 50943221 | DOROTHY D SMITH | |
| 50941927 | DOROTHY DEVOE REV TR | |
| 50969623 | DOROTHY DONAHEY | |
| 50969622 | DOROTHY DONAHEY | |
| 50969625 | DOROTHY DONAHEY THE GLENMEDE TRUST | |
| 50969624 | DOROTHY DONAHEY THE GLENMEDE TRUST | |
| 50954013 | DOROTHY DORSKIND LEVEY IRREV TRUST DTD 1986 / F | |
| 50996017 | DOROTHY E AJEMIAN IRA C C C | |
| 50958565 | DOROTHY E GARRISON | |
| 50991015 | DOROTHY E ISACKS IRA | |
| 50948645 | DOROTHY E KOSTMAYER USUF J K | |
| 50962510 | DOROTHY E YOUNG ESTATE | |
| 50977529 | DOROTHY EA MACNICHOL TRUSTEE U/ | |
| 50961139 | DOROTHY EVANS HACKETT BETTY EVANS | |
| 50961210 | DOROTHY EVERETT | |
| 50995840 | DOROTHY F BETTENCOURT MANAGED | |
| 50995839 | DOROTHY F BETTENCOURT MGD IRA1 | |
| 50974275 | DOROTHY F FAY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947032 | DOROTHY F NIELSEN | |
| 50959250 | DOROTHY G POITEVENT | |
| 50957691 | DOROTHY G SONNENBERG | |
| 51045908 | DOROTHY G WEST IRA | |
| 51011689 | DOROTHY GARSKE CENTER (████KE1-H) | |
| 50954812 | DOROTHY GILBERT KPP GS EXEMPT | |
| 51012507 | DOROTHY GOLD SURVIVORS TR OF L | |
| 50996754 | DOROTHY GREENE ALEXANDER / SCHWAB: ████1138 | |
| 50991208 | DOROTHY H STAUFFER TRUST | |
| 50944470 | DOROTHY H THERMAN | |
| 50981771 | DOROTHY HAGOOD GRANTHAM CHARIT | |
| 50953592 | DOROTHY HARROUN ADVISORY ALL C | |
| 50983149 | DOROTHY HEATH HENGSTLER | |
| 50960180 | DOROTHY HICKS | |
| 50962243 | DOROTHY HOELSCHER IRA | |
| 51015891 | DOROTHY HOLZWORTH ROLLOVER IRA FIDELITY ████-30 | |
| 50944519 | DOROTHY J KURZ | |
| 50944517 | DOROTHY J KURZ | |
| 50977258 | DOROTHY J MATTHEWS REV TR INV AGY - S | |
| 50949187 | DOROTHY J VOYTA REVOCABLE TRUS | |
| 50964327 | DOROTHY J ZELLERS | |
| 50969620 | DOROTHY K ONEILL | |
| 50953751 | DOROTHY KING FLAGG | |
| 50960656 | DOROTHY L ASKENAZYAND SAMUEL | |
| 50945519 | DOROTHY L BAKER IRREV TRUST | |
| 50945914 | DOROTHY L BICKETT RESIDUARY TR | |
| 50964530 | DOROTHY L ERMENCE | |
| 50963953 | DOROTHY LARGE TUW FBO CALHOUN | |
| 50964723 | DOROTHY LARGE TUW FBO CALHOUN | |
| 50968149 | DOROTHY M FARRAR | |
| 50963357 | DOROTHY M GIBSON REVOCABLE LIV | |
| 50990215 | DOROTHY M HUGHES | |
| 50948362 | DOROTHY M MEYER | |
| 51000007 | DOROTHY M MOORE FAMLIY GST | |
| 51007499 | DOROTHY M MOORE FAMLIY GST | |
| 51027565 | DOROTHY M OGDEN LIVING TRUST | |
| 50973815 | DOROTHY M ROSS | |
| 50975872 | DOROTHY M STICKNEY ROLLOVER IRA SCHWAB ████-71 | |
| 50996008 | DOROTHY M VOITLE REV TRUST C | |
| 50958310 | DOROTHY M WALUK IRRE | |
| 51000006 | DOROTHY MAYO KLIMA IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025260 | DOROTHY MAYO MOORE | |
| 51025261 | DOROTHY MAYO MOORE IRA ROLLOVE | |
| 51007438 | DOROTHY MILLER ARMSTRONG TRUST | |
| 50979671 | DOROTHY MOLNAR TRUST | |
| 50967136 | DOROTHY NICHOLS | |
| 51005219 | DOROTHY O JACKSON LIFE INTERE | |
| 51027579 | DOROTHY OHARA REV TRUST | |
| 50969644 | DOROTHY ONEILL DONAHEY | |
| 50969639 | DOROTHY ONEILL DONAHEY | |
| 50969638 | DOROTHY ONEILL DONAHEY | |
| 50969637 | DOROTHY ONEILL DONAHEY | |
| 50969636 | DOROTHY ONEILL DONAHEY | |
| 50969633 | DOROTHY ONEILL DONAHEY | |
| 50969632 | DOROTHY ONEILL DONAHEY | |
| 50969629 | DOROTHY ONEILL DONAHEY | |
| 50969645 | DOROTHY ONEILL DONAHEY THE GLENMEDE | |
| 50954811 | DOROTHY P GILBERT | |
| 50977435 | DOROTHY P MACE REV TRUST DTD 5 | |
| 50965467 | DOROTHY PONSTEIN FAMILY TRUST | |
| 521 | DOROTHY R DUNN TRUST DTD 9/21/84 | |
| 50978812 | DOROTHY R HABER REV TRUST | |
| 50990912 | DOROTHY R RIVIERE USUF EXEMPT | |
| 50986962 | DOROTHY R RIVIERE USUF QTIP A | |
| 50964070 | DOROTHY RAND BEATROUS USUF GEO | |
| 50963647 | DOROTHY RAVESLOOT TRUST | |
| 51010272 | DOROTHY REYNOLDS PARTNERSHIP | |
| 51010280 | DOROTHY REYNOLDS PARTNERSHIP | |
| 51010340 | DOROTHY REYNOLDS PARTNERSHIP | |
| 51010428 | DOROTHY REYNOLDS PARTNERSHIP | |
| 51007884 | DOROTHY RIEMER IRA RO | |
| 50959624 | DOROTHY RINGELSTETTER TR UW | |
| 50955110 | DOROTHY ROGALSKY | |
| 50996748 | DOROTHY S ALEXANDER | |
| 50954335 | DOROTHY S BOND | |
| 50977858 | DOROTHY S HARROUN IRREV TRUST | |
| 50977859 | DOROTHY S HARROUN IRREVOCABLE | |
| 50952372 | DOROTHY S HOFFMAN THE | |
| 50952371 | DOROTHY S HOFFMAN THE | |
| 50955495 | DOROTHY S MONTEVERDE THE | |
| 50980305 | DOROTHY S SYKES SCHWAB ONE ███8204 | |
| 50945387 | DOROTHY SCHAUB REVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971055 | DOROTHY STEWART ELLIOTT TRUST | |
| 50950666 | DOROTHY STUART SCHWAB ONE █████ 4267 | |
| 50970283 | DOROTHY T HILDT | |
| 50970280 | DOROTHY T HILDT THE GLENMEDE | |
| 51035889 | DOROTHY TAGGART TRUST FBO SUSA | |
| 50951200 | DOROTHY TASH REV TRUST DONALD TASH EXEMPT SHA | |
| 50991836 | DOROTHY TASH TRUST - DONALD TASH TR EXEMPT SHA | |
| 51042919 | DOROTHY TERRY C/O RONALD TERRY | |
| 50986377 | DOROTHY THOMSON SECURITY INVESTMENTS | |
| 50971881 | DOROTHY TOWART FBO LINDA HOYT | |
| 50971575 | DOROTHY TOWART FBO LINDA HOYT | |
| 51031922 | DOROTHY TRIAL IRA ROLLOVER | |
| 50957022 | DOROTHY UPJOHN | |
| 50957021 | DOROTHY UPJOHN DALTON | |
| 50957018 | DOROTHY UPJOHN DALTON CHARITAB | |
| 50957017 | DOROTHY UPJOHN DALTON FAMILY T | |
| 50957020 | DOROTHY UPJOHN DALTON GRANDCHI | |
| 50957019 | DOROTHY UPJOHN DALTON GRANDCHI | |
| 50947041 | DOROTHY W GAY FAMILY TRUST AGENCY | |
| 51012899 | DOROTHY W GRANNIS TRUST DTD 8/13/1992 | |
| 50982379 | DOROTHY W KNAPP AGENCY | |
| 50981876 | DOROTHY W KNAPP AGENCY | |
| 50987436 | DOROTHY W KNAPP CUSTODY | |
| 50986856 | DOROTHY W KNAPP CUSTODY | |
| 50944038 | DOROTHY W WATERS | |
| 50944036 | DOROTHY W WATERS | |
| 50944039 | DOROTHY W WATERS THE GLENMEDE | |
| 50944037 | DOROTHY W WATERS THE GLENMEDE | |
| 50944035 | DOROTHY W WATERS THE GLENMEDE | |
| 50944034 | DOROTHY W WATERS THE GLENMEDE | |
| 50944033 | DOROTHY W WATERS THE GLENMEDE | |
| 50982416 | DOROTHY WALLACE | |
| 50981978 | DOROTHY WALLACE | |
| 50952682 | DOROTHY WASSERMAN THE GLENMEDE TRUST | |
| 50943184 | DOROTHY WETZEL RAINEAR THE GLENMEDE | |
| 50979109 | DOROTHY WOOD | |
| 50990143 | DOROTHY ZIER TRUSTEE OF A TRUST FBO JAMES ZIER | |
| 50983513 | DOROTHY ZIER TRUSTEE OF A TRUST FBO JAMES ZIER | |
| 50952573 | DOROTHY ZIER TRUSTEE OF A TRUST FBO JAMES ZIER | |
| 50971543 | DORRIS M FRANCHINI FAMILY TRUST | |
| 50976900 | DORRIS M FRANCHINI FAMILY TRUST AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960212 | DORRIS N & ROBERT W KINSEY | |
| 50965549 | DORSEY ATTERBURY F/B/O CARIE BARTLEY | |
| 50965548 | DORSEY ATTERBURY FBO MARK ATTERBURY | |
| 50958523 | DORSEY LIFE INSURANCE TRUST | |
| 50961993 | DORTHY FOSTER | |
| 50975732 | DORWIN BLAIR | |
| 50994501 | DORY A VAN DUZER TRUSTEE U/INSTR | |
| 51007719 | DOSIK BARBARA IRA | |
| 51007736 | DOTSON FAMILY TRUST (DOTSON1-H) | |
| 51007741 | DOTZENROD RICHARD | |
| 51007743 | DOTZENROD RICHARD | |
| 51007742 | DOTZENROD RICHARD | |
| 50941428 | DOUBLE E INVESTMENTS | |
| 51007746 | DOUCE JAMES & JEAN | |
| 50985677 | DOUG & VALERIE VREUGDENHIL JT T/C AGENCY - LCG | |
| 51046287 | DOUG A AND DEBRA M WIELAND | |
| 50941317 | DOUG BRUSH TR AGENCY | |
| 51025738 | DOUG CARTER SEP IRA | |
| 51007220 | DOUG GOLDZWIG | |
| 50972349 | DOUG GOTT & SONS | |
| 50972367 | DOUG KIMMEL TREASURER | |
| 50972366 | DOUG KIMMEL TREASURER | |
| 51009451 | DOUG M FAMIGLETTI SEP-IRA | |
| 50943594 | DOUG MYERS | |
| 51023782 | DOUG WARD MCKINNEY | |
| 51045402 | DOUG WATSON | |
| 51031581 | DOUGLAS & ISABELLE CROCKER FOUNDATION | |
| 50956386 | DOUGLAS & LINDA STEINHISER JTWROS IMA | |
| 50984421 | DOUGLAS & MARTHA BULLIS REV TISDALE TRUST | |
| 51007505 | DOUGLAS & NANCY PADNOS CHILDRE | |
| 51007923 | DOUGLAS & SANDRA DEKOCK FOUNDA | |
| 50962320 | DOUGLAS A BOYD IRA | |
| 50951898 | DOUGLAS A CLARK TRUSTEE U/DECL/ | |
| 50954113 | DOUGLAS A MOODY AS BENEFICIAR | |
| 50978772 | DOUGLAS A MOODY IMA | |
| 50942209 | DOUGLAS A WEBB | |
| 50990477 | DOUGLAS AND ELLEN SELLIN TIC | |
| 50971164 | DOUGLAS AND JOY HERRING LIVING | |
| 51026687 | DOUGLAS AND PAMELA NEWTON | |
| 51005589 | DOUGLAS AND SUSAN CALAHAN JOIN | |
| 50951161 | DOUGLAS B CABOT HENRY W MINOT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951163 | DOUGLAS B CABOT HENRY W MINOT | |
| 50951162 | DOUGLAS B CABOT HENRY W MINOT | |
| 50951157 | DOUGLAS B CABOT HENRY W MINOT | |
| 50951170 | DOUGLAS B CABOT HENRY W MINOT II | |
| 50951183 | DOUGLAS B CABOT HENRY W MINOT II | |
| 50947353 | DOUGLAS B MILLER CUSTODIAL AGENCY | |
| 50976160 | DOUGLAS BORCK | |
| 50950168 | DOUGLAS BRUSH | |
| 50950153 | DOUGLAS BRUSH | |
| 50941318 | DOUGLAS BRUSH IRA | |
| 51046070 | DOUGLAS C & ELLEN S WHITAKER | |
| 51010684 | DOUGLAS C & JOAN P FRACKELTO | |
| 50977368 | DOUGLAS C & RAMONA J LAWRENCE | |
| 51005211 | DOUGLAS C ALEXANDER | |
| 50948322 | DOUGLAS C BARD IRA ROLLOVER | |
| 51005394 | DOUGLAS C CALAHAN SEP IRA | |
| 50978293 | DOUGLAS C KUTZ IRA | |
| 51027252 | DOUGLAS C RASHKIND | |
| 51040964 | DOUGLAS C STIGLMEIER IRA ROLLOVER | |
| 51043491 | DOUGLAS C TOWNSON II CHARITABLE REMAINDER UNI- | |
| 51043490 | DOUGLAS C TOWNSON II REV TRUST U/A DTD 7/17/92 | |
| 51043489 | DOUGLAS C TOWNSON II REV TRUST U/A DTD 7/17/92 ( | |
| 50989227 | DOUGLAS C WALCH | |
| 51031930 | DOUGLAS C WILSON IRA ROLLOVER | |
| 50975463 | DOUGLAS CARUGATI AND MARY CARUGATI | |
| 51040963 | DOUGLAS CHARLES STIGLMEIER | |
| 51020725 | DOUGLAS DANIEL LEEDS | |
| 51007924 | DOUGLAS DEKOCK | |
| 51005429 | DOUGLAS E JACKSON UWO E E J | |
| 50974951 | DOUGLAS E MAXWELL TRUST | |
| 51005557 | DOUGLAS EDWARD JACKSON CRT | |
| 50944244 | DOUGLAS F CASTOR THE GLENMEDE | |
| 50945480 | DOUGLAS F HASTERT REVOCABLE | |
| 50984294 | DOUGLAS F THOMPSON INHER IRA TR - S | |
| 50985608 | DOUGLAS G CARROLL III INVESTM | |
| 50985604 | DOUGLAS G CARROLL JR TRUST U | |
| 50985605 | DOUGLAS G CARROLL JR TUW | |
| 50985606 | DOUGLAS G CARROLL TR UW FBO D | |
| 50946001 | DOUGLAS G MOORE REVOCABLE | |
| 50969006 | DOUGLAS G NILSON INVESTMENT A | |
| 50968388 | DOUGLAS GRAY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968387 | DOUGLAS GRAY IRA | |
| 51013278 | DOUGLAS GRIMES CF ELIZABETH S | |
| 50971165 | DOUGLAS HERRING IRA | |
| 50986842 | DOUGLAS J CHOBERKA SCHWAB ONE ▮6105 | |
| 51008104 | DOUGLAS J DURKIN LIVING TRUST | |
| 50972755 | DOUGLAS JANKEY | |
| 51017861 | DOUGLAS JONES | |
| 50972527 | DOUGLAS JONES REVOCABLE TRUST | |
| 50972458 | DOUGLAS JONES REVOCABLE TRUST | |
| 50970727 | DOUGLAS L BIDDICK TRUSTED IRA #2 | |
| 51041820 | DOUGLAS L BLAIR FAMILY TRUST | |
| 51009181 | DOUGLAS L BROWN IRA ROLLOVER | |
| 51005562 | DOUGLAS L SHORE | |
| 50976140 | DOUGLAS M & CARMEL S KOELTZO | |
| 50956153 | DOUGLAS M ELY TRUSTEE IMA (I) | |
| 51021949 | DOUGLAS M LURIO AND MARGARET | |
| 50978822 | DOUGLAS M MOODY | |
| 51001657 | DOUGLAS N AND ANGELA M BROWN | |
| 50943133 | DOUGLAS N BARD TRUST UWO | |
| 51037646 | DOUGLAS N SEVIER TTEE (▮ER2-P) | |
| 51026688 | DOUGLAS NEWTON | |
| 50983473 | DOUGLAS OGILVIE IRA | |
| 50985045 | DOUGLAS P SUMNER IRA | |
| 50972571 | DOUGLAS PARASHAK & SHARYL PARASHAK JT TEN | |
| 50996419 | DOUGLAS PARASHAK IRA | |
| 50962253 | DOUGLAS PARASHAK IRA | |
| 51007764 | DOUGLAS PARKING | |
| 51007763 | DOUGLAS PARKING / SCHWAB 401K GROWTH: ▮-56▮ | |
| 51007762 | DOUGLAS PARKING / SCHWAB 401K MAXIMUM GROWTH | |
| 51028544 | DOUGLAS PARSONS (ESOP) | |
| 50954222 | DOUGLAS PHILLIPS THE GLENMEDE TRUST | |
| 51031761 | DOUGLAS POOLE SWETT IRREVOCABLE TRUST | |
| 50961341 | DOUGLAS R AND ANN M STOCKBRI | |
| 50949474 | DOUGLAS R MCKINNON TRUST | |
| 50957869 | DOUGLAS R PARKER ROLLOVER IRA | |
| 50988680 | DOUGLAS R RIGGS SUCCEEDING TRUST | |
| 50961511 | DOUGLAS R SMITH-PETERSEN MICHAEL | |
| 51007760 | DOUGLAS REVOCABLE LIVING TRUST | |
| 51007759 | DOUGLAS REVOCABLE LIVING TRUST | |
| 50964424 | DOUGLAS ROBERT WALLIN | |
| 51005229 | DOUGLAS S KUNIANSKY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992642 | DOUGLAS S MCCALL IRA | |
| 50963536 | DOUGLAS S MCCALL IRA TRUST | |
| 51031900 | DOUGLAS S SAX IRA ROLLOVER | |
| 51036710 | DOUGLAS SCHOTLAND | |
| 50970132 | DOUGLAS STARK TRUST | |
| 50958755 | DOUGLAS SWANSON SCHWAB ONE ███5483 | |
| 50965006 | DOUGLAS W FERRIS JR SELF EMP | |
| 51027519 | DOUGLAS W ODELL DDS RET TRUST | |
| 50992595 | DOUGLAS W PERDUE & JEAN R PERDUE | |
| 50949257 | DOUGLAS W SMITH | |
| 51047482 | DOUGLAS WADE ALLEN TRUST-PLEDGED ASSET ACCOUN | |
| 50977574 | DOUGLAS WEBB IRREV TR INV AGY - S | |
| 50994459 | DOUGLAS WELTI DBPTOD | |
| 50994458 | DOUGLAS WELTI IRA | |
| 50965210 | DOUGLAS WILLSON FERRIS JR | |
| 50965611 | DOUGLAS WILLSON FERRIS JR IRA | |
| 50978296 | DOUGLAS ZIESCH IRA | |
| 50972833 | DOUGLASKKIM | |
| 50976445 | DOUGLASPERCY S C | |
| 50991202 | DOUGLASS ES JOHNSON TRUST UNDER WILL OF | |
| 51044354 | DOUGLASS VENTURES | |
| 51004346 | DOUGLASS W POTTER TUW FBO | |
| 51023914 | DOUST LIVING TRUST DATED 10091 | |
| 50953403 | DOVE PLUM ASSOCIATES LP | |
| 50990246 | DOVE PLUM ASSOCIATES LP | |
| 50961471 | DOVE PLUM ASSOCIATES LP | |
| 51007779 | DOWD FAMILY TRUST DTD 07-17-1991 / SCHWAB: ███ | |
| 50975814 | DOWD TRUST FBO MARTHA JOHNSTON | |
| 51006478 | DOWLING & YAHNKE INC | |
| 51005862 | DOWLING & YAHNKE INC | |
| 51005816 | DOWLING & YAHNKE INC | |
| 51023938 | DOWLING & YAHNKE INC | |
| 51013127 | DOWLING & YAHNKE INC | |
| 51004176 | DOWLING & YAHNKE INC | |
| 51014150 | DOWLING & YAHNKE INC | |
| 51003878 | DOWLING & YAHNKE INC | |
| 51003496 | DOWLING & YAHNKE INC | |
| 51003473 | DOWLING & YAHNKE INC | |
| 50964960 | DOWLING & YAHNKE INC | |
| 51002806 | DOWLING & YAHNKE INC | |
| 51001978 | DOWLING & YAHNKE INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001888 | DOWLING & YAHNKE INC | |
| 51001887 | DOWLING & YAHNKE INC | |
| 51001595 | DOWLING & YAHNKE INC | |
| 51001471 | DOWLING & YAHNKE INC | |
| 51019566 | DOWLING & YAHNKE INC | |
| 51001423 | DOWLING & YAHNKE INC | |
| 50955645 | DOWLING & YAHNKE INC | |
| 51001237 | DOWLING & YAHNKE INC | |
| 51042859 | DOWLING & YAHNKE INC | |
| 50955561 | DOWLING & YAHNKE INC | |
| 51000572 | DOWLING & YAHNKE INC | |
| 51022158 | DOWLING & YAHNKE INC | |
| 51000352 | DOWLING & YAHNKE INC | |
| 50976217 | DOWLING & YAHNKE INC | |
| 50993389 | DOWLING & YAHNKE INC | |
| 51047915 | DOWLING & YAHNKE INC | |
| 51022227 | DOWLING & YAHNKE INC | |
| 51012494 | DOWLING & YAHNKE INC | |
| 51046440 | DOWLING & YAHNKE INC | |
| 51047206 | DOWLING & YAHNKE INC | |
| 50998041 | DOWLING & YAHNKE INC | |
| 51047867 | DOWLING & YAHNKE INC | |
| 50997435 | DOWLING & YAHNKE INC | |
| 51040233 | DOWLING & YAHNKE INC | |
| 50997001 | DOWLING & YAHNKE INC | |
| 50997000 | DOWLING & YAHNKE INC | |
| 50987476 | DOWLING & YAHNKE INC | |
| 51013125 | DOWLING & YAHNKE INC | |
| 50952008 | DOWLING & YAHNKE INC | |
| 51025568 | DOWLING & YAHNKE INC | |
| 51044076 | DOWLING & YAHNKE INC | |
| 51015055 | DOWLING & YAHNKE INC | |
| 51019384 | DOWLING & YAHNKE INC | |
| 51048142 | DOWLING & YAHNKE INC | |
| 51047897 | DOWLING & YAHNKE INC | |
| 51047866 | DOWLING & YAHNKE INC | |
| 50967049 | DOWLING & YAHNKE INC | |
| 51047207 | DOWLING & YAHNKE INC | |
| 51046480 | DOWLING & YAHNKE INC | |
| 51046478 | DOWLING & YAHNKE INC | |
| 51046477 | DOWLING & YAHNKE INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022536 | DOWLING & YAHNKE INC | |
| 51046156 | DOWLING & YAHNKE INC | |
| 50993245 | DOWLING & YAHNKE INC | |
| 50992839 | DOWLING & YAHNKE INC | |
| 51020421 | DOWLING & YAHNKE INC | |
| 51040052 | DOWLING & YAHNKE INC | |
| 51044253 | DOWLING & YAHNKE INC | |
| 50992254 | DOWLING & YAHNKE INC | |
| 51044098 | DOWLING & YAHNKE INC | |
| 51044075 | DOWLING & YAHNKE INC | |
| 51044074 | DOWLING & YAHNKE INC | |
| 51043712 | DOWLING & YAHNKE INC | |
| 51043711 | DOWLING & YAHNKE INC | |
| 51017767 | DOWLING & YAHNKE INC | |
| 51047914 | DOWLING & YAHNKE INC | |
| 51043159 | DOWLING & YAHNKE INC | |
| 51041588 | DOWLING & YAHNKE INC | |
| 51040825 | DOWLING & YAHNKE INC | |
| 51013128 | DOWLING & YAHNKE INC | |
| 51014515 | DOWLING & YAHNKE INC | |
| 51029637 | DOWLING & YAHNKE INC | |
| 51039476 | DOWLING & YAHNKE INC | |
| 51025421 | DOWLING & YAHNKE INC | |
| 51026500 | DOWLING & YAHNKE INC | |
| 51014089 | DOWLING & YAHNKE INC | |
| 51038163 | DOWLING & YAHNKE INC | |
| 51013012 | DOWLING & YAHNKE INC | |
| 51017764 | DOWLING & YAHNKE INC | |
| 51041047 | DOWLING & YAHNKE INC | |
| 51029639 | DOWLING & YAHNKE INC | |
| 51031498 | DOWLING & YAHNKE INC | |
| 51048002 | DOWLING & YAHNKE INC | |
| 51017768 | DOWLING & YAHNKE INC | |
| 51024730 | DOWLING & YAHNKE INC | |
| 51030845 | DOWLING & YAHNKE INC | |
| 50962117 | DOWLING & YAHNKE INC | |
| 51042744 | DOWLING & YAHNKE INC | |
| 51027655 | DOWLING & YAHNKE INC | |
| 51027656 | DOWLING & YAHNKE INC | |
| 51027704 | DOWLING & YAHNKE INC | |
| 51027923 | DOWLING & YAHNKE INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027987 | DOWLING & YAHNKE INC | |
| 51030070 | DOWLING & YAHNKE INC | |
| 51029638 | DOWLING & YAHNKE INC | |
| 51028423 | DOWLING & YAHNKE INC | |
| 51028461 | DOWLING & YAHNKE INC | |
| 51020320 | DOWLING & YAHNKE INC | |
| 51036266 | DOWLING & YAHNKE INC | |
| 51020993 | DOWLING & YAHNKE INC | |
| 51047898 | DOWLING & YAHNKE INC | |
| 51015360 | DOWLING & YAHNKE INC | |
| 51041027 | DOWLING & YAHNKE INC | |
| 51031289 | DOWLING & YAHNKE INC | |
| 51016272 | DOWLING & YAHNKE INC | |
| 51031183 | DOWLING & YAHNKE INC | |
| 51031163 | DOWLING & YAHNKE INC | |
| 51043312 | DOWLING & YAHNKE INC | |
| 51018760 | DOWLING & YAHNKE INC | |
| 51030005 | DOWLING & YAHNKE INC | |
| 51015235 | DOWLING & YAHNKE INC | |
| 51029757 | DOWLING & YAHNKE INC | |
| 51015236 | DOWLING & YAHNKE INC | |
| 51029353 | DOWLING & YAHNKE INC | |
| 50984637 | DOWLING & YAHNKE INC | |
| 51028709 | DOWLING & YAHNKE INC | |
| 51027953 | DOWLING & YAHNKE INC | |
| 51020149 | DOWLING & YAHNKE INC | |
| 51019406 | DOWLING & YAHNKE INC | |
| 51027774 | DOWLING & YAHNKE INC | |
| 51027654 | DOWLING & YAHNKE INC | |
| 51027176 | DOWLING & YAHNKE INC | |
| 50983528 | DOWLING & YAHNKE INC | |
| 51026502 | DOWLING & YAHNKE INC | |
| 51029170 | DOWLING & YAHNKE INC | |
| 50986929 | DOWLING & YAHNKE INC | |
| 51025420 | DOWLING & YAHNKE INC | |
| 51025092 | DOWLING & YAHNKE INC | |
| 51024899 | DOWLING & YAHNKE INC | |
| 50961418 | DOWLING & YAHNKE INC | |
| 51024458 | DOWLING & YAHNKE INC | |
| 51045814 | DOWLING & YAHNKE INC | |
| 51019567 | DOWLING & YAHNKE INC | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044204 | DOWLING & YAHNKE INC | |
| 51023540 | DOWLING & YAHNKE INC | |
| 51022809 | DOWLING & YAHNKE INC | |
| 51036334 | DOWLING & YAHNKE INC | |
| 51022537 | DOWLING & YAHNKE INC | |
| 51047754 | DOWLING & YAHNKE INC | |
| 51044244 | DOWLING & YAHNKE INC | |
| 51009808 | DOWLING & YAHNKE INC | |
| 51040826 | DOWLING & YAHNKE INC | |
| 51020441 | DOWLING & YAHNKE INC | |
| 51020102 | DOWLING & YAHNKE INC | |
| 51017681 | DOWLING & YAHNKE INC | |
| 51020718 | DOWLING & YAHNKE INC | |
| 51037985 | DOWLING & YAHNKE INC | |
| 51019565 | DOWLING & YAHNKE INC | |
| 51019564 | DOWLING & YAHNKE INC | |
| 51019165 | DOWLING & YAHNKE INC | |
| 51018908 | DOWLING & YAHNKE INC | |
| 50960017 | DOWLING & YAHNKE INC | |
| 51018759 | DOWLING & YAHNKE INC | |
| 51017869 | DOWLING & YAHNKE INC | |
| 51017765 | DOWLING & YAHNKE INC | |
| 51017243 | DOWLING & YAHNKE INC | |
| 51021469 | DOWLING & YAHNKE INC | |
| 51016656 | DOWLING & YAHNKE INC | |
| 51016409 | DOWLING & YAHNKE INC | |
| 51016408 | DOWLING & YAHNKE INC | |
| 51016158 | DOWLING & YAHNKE INC | |
| 51016074 | DOWLING & YAHNKE INC | |
| 50959019 | DOWLING & YAHNKE INC | |
| 51014149 | DOWLING & YAHNKE INC | |
| 51014088 | DOWLING & YAHNKE INC | |
| 51013935 | DOWLING & YAHNKE INC | |
| 51013934 | DOWLING & YAHNKE INC | |
| 51013293 | DOWLING & YAHNKE INC | |
| 51040995 | DOWLING & YAHNKE INC | |
| 51013071 | DOWLING & YAHNKE INC | |
| 51013070 | DOWLING & YAHNKE INC | |
| 51013069 | DOWLING & YAHNKE INC | |
| 51045032 | DOWLING & YAHNKE INC | |
| 51012675 | DOWLING & YAHNKE INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012671 | DOWLING & YAHNKE INC | |
| 51012670 | DOWLING & YAHNKE INC | |
| 51029354 | DOWLING & YAHNKE INC | |
| 51012495 | DOWLING & YAHNKE INC | |
| 51044990 | DOWLING & YAHNKE INC | |
| 51036995 | DOWLING & YAHNKE INC | |
| 51031162 | DOWLING & YAHNKE INC | |
| 51011087 | DOWLING & YAHNKE INC | |
| 51010821 | DOWLING & YAHNKE INC | |
| 51010802 | DOWLING & YAHNKE INC | |
| 50975577 | DOWLING & YAHNKE INC | |
| 51010559 | DOWLING & YAHNKE INC | |
| 51010557 | DOWLING & YAHNKE INC | |
| 51009845 | DOWLING & YAHNKE INC | |
| 51009809 | DOWLING & YAHNKE INC | |
| 51009807 | DOWLING & YAHNKE INC | |
| 51013072 | DOWLING & YAHNKE INC | |
| 51037781 | DOWLING & YAHNKE INC | |
| 51008276 | DOWLING & YAHNKE INC | |
| 51008274 | DOWLING & YAHNKE INC | |
| 51007835 | DOWLING & YAHNKE INC | |
| 51007513 | DOWLING & YAHNKE INC | |
| 51007510 | DOWLING & YAHNKE INC | |
| 51006926 | DOWLING & YAHNKE INC | |
| 51006262 | DOWLING & YAHNKE INC | |
| 50972353 | DOWNEAST CHAPTER OF MAINE AUDU | |
| 50959408 | DOWNER FAMILY LIMITED PARTNERS | |
| 50995361 | DOWNIE BRIGITTE L IRA | |
| 51018518 | DOWNTOWN REALTY | |
| 51018519 | DOWNTOWN REALTY MANAGEMENT LP | |
| 51009850 | DOY AND ALAN FILIPPI | |
| 50980414 | DOY F OR SUZANNE C COLE IMA | |
| 51027844 | DOY J ORR | |
| 51016697 | DOYLE- BARNETT ASSOCIATES INC PENSION PLAN FBO | |
| 50986497 | DOYLE DONALD W | |
| 50986496 | DOYLE DONALD W | |
| 50986494 | DOYLE DONALD W | |
| 51014098 | DOYLE L HANSEN | |
| 50969024 | DOYLE W LEE | |
| 51007809 | DOYLESTOWN TELEPHONE COMPANYTA | |
| 50941430 | DOZIER EQUITIES | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956711 | DR & MRS ALAN BRAMOWITZ | |
| 50956710 | DR & MRS ALAN BRAMOWITZ | |
| 50956708 | DR & MRS ALAN BRAMOWITZ | |
| 50956707 | DR & MRS ALAN BRAMOWITZ | |
| 50962552 | DR & MRS ALAN BRAMOWITZ | |
| 50945278 | DR & MRS ALAN BRAMOWITZ | |
| 50956683 | DR & MRS ALAN BRAMOWITZ | |
| 50990785 | DR & MRS JOHN H BOWEN CRUT | |
| 50991911 | DR & MRS LEON E SOUWEINE JR | |
| 50971694 | DR A JAMES HIRSCHFELD | |
| 50998315 | DR AARON D BANNETT IRA | |
| 51015906 | DR ALBERT M HONIG | |
| 51015907 | DR ALBERT M HONIG ROLLOVER IRA | |
| 50984552 | DR ALEXANDER B SNYDER IRA RO | |
| 50970137 | DR AND CAS BRINKLEY FAMILY | |
| 50956709 | DR AND MRS ALAN BRAMOWITZ | |
| 50956625 | DR AND MRS CLIFTON CAMPBELL | |
| 50985520 | DR AND MRS CLIFTON CAMPBELL | |
| 50964393 | DR ANN MARIE STRUCK | |
| 50956733 | DR ANTHONY COURPAS | |
| 50985554 | DR ANTHONY COURPAS | |
| 50949011 | DR ARTHUR J PRESS THE | |
| 50948387 | DR ARTHUR N HAAG IRA | |
| 50945447 | DR AURORA F DECASTRO REVOCABLE | |
| 50951980 | DR B NOLAND CARTER II IRA RO | |
| 50948212 | DR B PRESTON THOMAS CUST | |
| 50982848 | DR BANU SYMINGTON | |
| 50992534 | DR BANU SYMINGTON SEP IRA | |
| 50965925 | DR BARBARA POBER | |
| 50992420 | DR BARRIE MARCH IRA | |
| 50979475 | DR BASILE LAMBOS IRA | |
| 50963998 | DR BERNARD N STULBERG IRA | |
| 50964005 | DR BERNARD N STULBERG IRA | |
| 51041701 | DR BERT BALLIN | |
| 50943364 | DR BETH K BRUENING | |
| 50966680 | DR BEVERLY BADERIRA | |
| 51000462 | DR BRIAN L LEAL | |
| 51000463 | DR BRIAN L LEAL - IRA ROLLOVER | |
| 51037384 | DR BRUCE H SCRANTON IRA | |
| 51006049 | DR BRUCE S BARBOUR | |
| 50967229 | DR C ANDREW PICKENS IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996187 | DR CALVIN C LINNEMAN | |
| 50945139 | DR CATHE CHIARAMONTE | |
| 50984497 | DR CHARLES E PARKE IRA ROLLO | |
| 50975430 | DR CHARLES G CLARK THE | |
| 50951781 | DR CHARLES I SHUBIN | |
| 50942086 | DR CHARLES LEIPHART | |
| 50951960 | DR CHARLES M CARAVATI JR | |
| 50967161 | DR CLARENCE C LYLES IRA | |
| 50984002 | DR CLAUDIA A HOHN DDS MA | |
| 51041773 | DR CRAIG H CHRISTOPHER IRA | |
| 50949353 | DR CURTIS & JOAN WUEST JT AGENCY | |
| 50948405 | DR DALE M PLAPP SEP IRA | |
| 50981067 | DR DALE OR ELEANOR BROWN IMA | |
| 50977743 | DR DAVID J PALLING | |
| 51044596 | DR DAVID NORDAHL | |
| 51013612 | DR DAVID R BASSETT | |
| 51020535 | DR DICK R LAVENDER | |
| 50954795 | DR DONALD D GETZ ROLLOVER IR | |
| 50954794 | DR DONALD D GETZ ROLLOVER IR | |
| 50964136 | DR DONALD FRICKE SELF-DIRECTED IRA | |
| 51024389 | DR DONALD M MERZ MD IRA #█ | |
| 50981803 | DR E IMRE FRIEDMANN | |
| 50996258 | DR E WOODROW HUNT JR R IRA | |
| 51026172 | DR EARLE H NAKAGAWA OPTOMETRIST / SCHWAB: █ | |
| 50949425 | DR ED LASH & DR HILARY BARR TIC AGY | |
| 51008534 | DR EDWIN J LILLY - IRA1 | |
| 50957289 | DR EDWIN N BECKMAN | |
| 50964555 | DR EDWIN N BECKMAN AND MRS BAR | |
| 51029151 | DR ERIC PERSILY GAS 401(K) | |
| 51029155 | DR ERIC PERSILY GAS MPP | |
| 50984557 | DR ERIK MURASKAS IRA | |
| 50967044 | DR ESTHER BULLITT | |
| 50945256 | DR FRANCIS P CHIARAMONTE | |
| 50945144 | DR FRANCIS P CHIARAMONTE | |
| 50945142 | DR FRANCIS P CHIARAMONTE | |
| 50945141 | DR FRANCIS P CHIARAMONTE | |
| 50980830 | DR FRANZ OR TRACY KLEIN IAA | |
| 50992327 | DR FRED STOREY SCHWAB IRA █8631 | |
| 51035869 | DR G THOMAS RUEBEL ROLLOVER | |
| 51042302 | DR GAIL CAPITOL WEIGL CHARITABLE REMAINDER TRUS | |
| 50981747 | DR GAINES W HAMMOND JR IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51003023 | DR GARY CASEY IRA | |
| 50975308 | DR GEORGE HAFITZ THE GLENMEDE | |
| 50975307 | DR GEORGE HAFITZ THE GLENMEDE | |
| 51019618 | DR GEORGE M KOPF IRRA #19-RP | |
| 51010809 | DR GEORGE P FRANCO | |
| 50954588 | DR GERALD CUPP IRA | |
| 50985577 | DR GERALD GLOWACKI | |
| 50978671 | DR GERALD LOVE RIRA | |
| 50956547 | DR GEUN SIL PAIK TRUST IMA | |
| 50972639 | DR GREG PAULSEN TRUSTED IRA | |
| 51008267 | DR H SHELTON EARP III | |
| 50985524 | DR HAROLD ELBERFELD | |
| 51026295 | DR HARRY HILL AND HARRIET HILL CRUT | |
| 51006551 | DR HARRY HILL AND HARRIET HILL CRUT | |
| 50978543 | DR HERBERT A KING IRA | |
| 50947552 | DR HERMAN D WEBSTER JR IRRA | |
| 50979495 | DR HOLLY NOVAK SEP IRA | |
| 51007037 | DR HUGH DENNIS | |
| 51035806 | DR IRA RUBENSTEIN SEP IRA | |
| 51032829 | DR IRWIN ROSEMAN IRA | |
| 50959764 | DR J GARY MAYNARD JR IRA ROLLOVER LARGE CAP COR | |
| 50962023 | DR J MICHAEL SIMPSON | |
| 50980792 | DR J ROBERT OR MARY GALE BARNES IAA | |
| 50967228 | DR J STEPHEN BYERLY IRA | |
| 50960331 | DR JACK COLE SCHWAB ONE ███9798 | |
| 50991036 | DR JACK CRABS RIRA | |
| 51000729 | DR JACK W BONNER III TRADITIONAL IRA | |
| 50969032 | DR JAMES A BENES | |
| 50969031 | DR JAMES A BENES | |
| 50979476 | DR JAMES A NELSON IRA | |
| 50959304 | DR JAMES CHASE ROLLOVER IRA SCHWAB ███7952 | |
| 50967252 | DR JAMES E BROWN | |
| 50967271 | DR JAMES E BROWN IV IRA | |
| 51041806 | DR JAMES F DONOVAN JR | |
| 51023536 | DR JAMES J MC CUSKER IRA ROLLOVER | |
| 51031562 | DR JAMES M RIPPE IRA | |
| 51031568 | DR JAMES M RIPPE PS RET TRUST | |
| 51023388 | DR JAMES MCCALLUM DDS IRA R | |
| 51018192 | DR JAMES R THOMSEN | |
| 51045253 | DR JAMES WANKEN IRA #███897 | |
| 50975554 | DR JAMES WILLIAM SMITH AND MO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973265 | DR JAN H POSTMA AND SARA LYN | |
| 50984518 | DR JAN H POSTMA IRA ROLLOVER | |
| 50995309 | DR JERE K PRICE JR PSP IMA | |
| 51006012 | DR JEROME F WIOT IRA | |
| 51047587 | DR JERROLD A CLARK- HB EQUITY OVERLAY | |
| 51017494 | DR JERRY H GREENHOOT | |
| 51031075 | DR JOHN F REINISCH / IRA: SCHWAB ███████6171 | |
| 51031076 | DR JOHN F REINISCH QRP - PSP/ SCHWAB: ███████7780 | |
| 50962330 | DR JOHN J DAHER IRA ROLLOVER | |
| 51010475 | DR JOHN J FOLEY IRA | |
| 50967216 | DR JOHN M BAARCKE | |
| 50965923 | DR JORDAN POBER | |
| 51003272 | DR JOSE L CHALELA ROLLOVER I | |
| 50949971 | DR JOSEPH DEMENT ROLLOVER IRA SCHWAB ██████4949 | |
| 50958736 | DR JOSEPH L COWART DMD PROFIT SHARING PLAN | |
| 51018083 | DR JOSEPH RUWITCH PROFIT SHAR | |
| 51021232 | DR JOSIAH K LILLY GAS MPP | |
| 51021234 | DR JOSIAH K LILLY III GAS MPP | |
| 50975305 | DR JULIUS J HAFITZ | |
| 50975304 | DR JULIUS J HAFITZ THE | |
| 50962332 | DR JUSTO R SAMALIO IRA | |
| 51030908 | DR KATHLEEN A REDDICK IRA | |
| 50967285 | DR KATHRYN W KNOY IRA CO DR | |
| 50944900 | DR KENNETH R CALLAHAN R/O IRA | |
| 51026383 | DR LARRY CRANE RO IRA | |
| 50995542 | DR LARRY S SPORKIN IRA | |
| 50948323 | DR LAWRENCE JENNINGS | |
| 50942976 | DR LAWRENCE RICHMAN | |
| 50962481 | DR LILBURN T TALLEY IRA ROLL | |
| 50948698 | DR LILLIAN RINKER & MR BENTLEY BURNHAM SCHWAB ᴵ | |
| 50944677 | DR LINDA G TESSLER THE | |
| 50983437 | DR LINTON B WEST ROLLOVER IR | |
| 50953427 | DR LORRAINE H COMANOR - PENISON | |
| 51041845 | DR LOUISE ARONSON | |
| 50947462 | DR M L SINGER J SINGER & I LAPIDUS FDTN - NEUBERG | |
| 50985579 | DR MARCELLA ROENNEBURG | |
| 50985067 | DR MARIAN TARZYNSKI IRA | |
| 50999498 | DR MARIO BERSCHADSKY IRA | |
| 50956536 | DR MARION F ROMENS TRUST IMA | |
| 50973309 | DR MARK D VISK IRA ROLLOVER | |
| 51036125 | DR MARSHALL AND JODY SACK JOI | |

# Duplicate Enrollment Forms

11/14/2013 02:09 PM

PROJECT:  Starr vs United States of America  -  Database:  STUS

Page 1137 of 2632

Report ID : PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010668 | DR MARY M FOX | |
| 50991660 | DR MARY SLUSSER SCHWAB ONE █████3197 | |
| 50984071 | DR MERRI A MURDOCH GANDHI & MR AKSHAI MAHENDR | |
| 50975851 | DR MICHAEL & ELLEN SOMERSTEIN | |
| 50962232 | DR MICHAEL C PINCELLI ROLLOVER IRA | |
| 51021175 | DR MICHAEL P RATTERMAN IRA R | |
| 50981019 | DR MIGUEL OR DRA MARISOL MOLINA IMA | |
| 50965955 | DR MIKE FREEMARK SCHWAB ONE █████9865 | |
| 51031923 | DR MINORU WAKANA IRA ROLLOVER | |
| 50976234 | DR MYRON BASH THE GLENMEDE | |
| 50985136 | DR NICHOLAS E OCONNOR ROLLOVE | |
| 51030966 | DR NICHOLAS REED IRA #█████55 | |
| 50979593 | DR NOLAN R MAUNEY JR ROLLOVER IRA SCHWAB ████-( | |
| 50976657 | DR NOLAN R MAUNEY JR SCHWAB ONE █████0632 | |
| 50956505 | DR NORMAN KEMPLER IMA | |
| 50977357 | DR PAUL H KYDD AND | |
| 50980129 | DR PETER NICHOLS | |
| 51026362 | DR R CECIL CHAPMAN ROLLOVER | |
| 50961457 | DR RAJA SHEKAR 401K & PSP | |
| 51040275 | DR RAJENDRA SINGH AND NEERA SINGH | |
| 50947080 | DR RAYMOND S DEAN INVESTMENT | |
| 50963835 | DR RICHARD C TALBOT IRA | |
| 51036222 | DR RICHARD D SALERNO I R A R | |
| 50973279 | DR RICHARD E JABBOUR IRA | |
| 50962422 | DR RICHARD J HOUCK IRA | |
| 51042282 | DR RICHARD R VEIT BENEFICIARY IRA | |
| 50988274 | DR ROBERT & BETSY FEINBERG IN | |
| 51017227 | DR ROBERT AND JOAN JAMPEL IRR | |
| 50988408 | DR ROBERT B TAYLOR PROFIT SHARING PLAN | |
| 51042301 | DR ROBERT C WEIGL CHARITABLE REMAINDER TRUST | |
| 50951608 | DR ROBERT D BACH | |
| 50979426 | DR ROBERT E KNIGHT IRA | |
| 50979484 | DR ROBERT E MYERS IRA | |
| 50973669 | DR ROBERT J KAPLAN | |
| 51023068 | DR ROBERT J MASONE SEP IRA | |
| 50945126 | DR ROBERT L BUNNEN - 4044 | |
| 50988275 | DR ROBERT S & BETSY A FEINB | |
| 51011304 | DR ROBERT T MEYER MANAGEMENT AGENCY | |
| 51011305 | DR ROBERT T MEYER SEP IRA | |
| 51031077 | DR ROBERT V REINHOLD AND | |
| 50991130 | DR ROBERT W DAVIS JR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045104 | DR ROBERT WALKER GAS MPP | |
| 51045103 | DR ROBERT WALKER GAS MPP | |
| 51037250 | DR ROGER L EWING IRA ROLLOVER | |
| 50976578 | DR ROGER V MOSELEY | |
| 50973247 | DR RONALD M FRIEDMAN | |
| 51036013 | DR RONALD ROSEN IRA | |
| 51033263 | DR RONALD S SCHOTLAND SEP IRA | |
| 50977764 | DR RUBY BEI-LOH LEE | |
| 51007896 | DR RUTH SISSON | |
| 50975143 | DR SAM D ZIMMERMAN THE | |
| 50967249 | DR SAMUEL D REID JR IRA | |
| 50963422 | DR SANDI REIKEN MONEY PURCHASE PENSION PART QR | |
| 50980740 | DR SANDRA BURKE | |
| 50988928 | DR SARA E SCHOECK ROLLOVER IRA | |
| 50990798 | DR SE MURDOCH III | |
| 50983902 | DR SETH ROSENFELD PROFIT SHAR | |
| 50977174 | DR SHIRLEY WOOD SNITZER THE | |
| 51023126 | DR STANLEY A MATERKA | |
| 51039600 | DR STEVEN J MORRIS SEP IRA | |
| 51026796 | DR SUZANNE NICHOLAS | |
| 50945777 | DR THADDEUS R SALMON | |
| 51041184 | DR THEODORE B STRANGE IRA | |
| 50954037 | DR THEODORE Z POLLEY | |
| 50954036 | DR THEODORE Z POLLEY | |
| 50954035 | DR THEODORE Z POLLEY | |
| 50987815 | DR THOMAS A READLING SCHWAB IRA ███5026 | |
| 50942948 | DR THOMAS C WOLGAMOT | |
| 51042807 | DR THOMAS DEANGELIS IRA ROLLO | |
| 50980181 | DR THOMAS GAMBLE RIRA | |
| 50965668 | DR THOMAS H SIMPSON JR & BEVERLY A SIMPSON | |
| 50977331 | DR THOMAS J NEVIASER THE | |
| 50948572 | DR THOMAS P KRUEGER | |
| 51029736 | DR THOMAS POLAND IRA | |
| 51045299 | DR TIMOTHY H WARD INTERVENTIONAL PAIN MANAGEM | |
| 50985071 | DR VANEZ B WILSON ROLLOVER I | |
| 50963556 | DR VANEZ B WILSON ROLLOVER IRA | |
| 50983675 | DR VASANTI P KHARKAR NON MAN | |
| 50980699 | DR VERNON R OR DIANA L JONES IAA | |
| 50980041 | DR VIJAY S KUMAR | |
| 51041712 | DR VIRGIL E BARNES II | |
| 50950817 | DR W LUYTAN PROFIT SHARING | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013488 | DR WALTER GUEVARA ROLLOVER IR | |
| 51000901 | DR WAYNE J BOULANGER IRA | |
| 51046745 | DR WE TED WINN JR / SCHWAB ONE : ▮7906 | |
| 51046744 | DR WE TED WINN JR / SCHWAB ROLLOVER IRA : ▮-5 | |
| 50967272 | DR WILLIAM A JAMES JR IRA | |
| 50992552 | DR WILLIAM APPLETON JR | |
| 50980198 | DR WILLIAM APPLETON JR RIRA | |
| 50967265 | DR WILLIAM F PRICE IRA | |
| 50983599 | DR WILLIAM G ARMIGER IRA COV | |
| 50983598 | DR WILLIAM G ARMIGER IRA LCG | |
| 50985549 | DR WILLIAM J BANFIELD | |
| 50981984 | DR WILLIAM R MCKENNA SCHWAB ONE ▮7049 | |
| 51039965 | DR WILLIAM RAY SMITH | |
| 51032724 | DR WILLIAM ROOD | |
| 50973320 | DR WILLIAM W HARGROVE IRA | |
| 51023866 | DR WILLIS G MCMILLAN IRA | |
| 51006372 | DR WORTH B DANIELS | |
| 50977303 | DR YVES DZIALOWSKI THE GLENMEDE | |
| 50985222 | DR YVETTE SMOLIN | |
| 51026405 | DRAGAS MGMT CORP DEFERRED COMP | |
| 51026406 | DRAGAS MTG CO & DRAGAS MGMT CO | |
| 51029279 | DRAHOMIRA SEILER HERMAN | |
| 51011403 | DRAKE DAVID F | |
| 50953568 | DRAKE FAMILY TR U/A DTD 7/27/1994 | |
| 51008222 | DRAKE JACK E | |
| 50970365 | DRAKER/RODERICK J HUMPHREYS JR | |
| 50969562 | DRAKER/RODERICK J HUMPHREYS JR | |
| 50979419 | DRAPER HOLDINGS BUSINESS TRUST THE | |
| 50948178 | DRAPER INC | |
| 51007839 | DRAPER JOE & DEBRA | |
| 51005371 | DRAWDY REVOCABLE LIVING TRUST | |
| 50968969 | DREHER LIMITED PARTNERSHIP THE GLENMEDE | |
| 50968965 | DREHER LIMITED PARTNERSHIP THE GLENMEDE | |
| 50946241 | DREIZEN CRT | |
| 51007867 | DRESSLER FINANCIAL INC | |
| 50957769 | DREW D ANDERHOLM REV TRUST (I) | |
| 51007870 | DREXLER SHOWER DOOR COMPANY INC | |
| 50962161 | DREYFUSS KEOGH ROBERT N | |
| 50986330 | DRFLD BCH NU-ESX | |
| 50986331 | DRFLD BCH PO-DHJ | |
| 50986332 | DRFLD BCH PO-ICC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986254 | DRFLD FIRE/INTEC | |
| 50986255 | DRFLD FIRE/LOTS | |
| 50977981 | DRISCOLL TRUST INVEST ADV AGENCY | |
| 50995434 | DRONZEK ROTH IRA | |
| 51007893 | DROPKIN & COMPANY PROFIT SHARI | |
| 51029010 | DRROBERT S AND DR COLLEEN C | |
| 5066665 | DRRT FBO LIECHTENSTEINISCHE LANDESBANK A | |
| 51005995 | DRS ABRAHAMSON INC | |
| 50967398 | DRS HILL & THOMAS CO PROFIT SHARING TRUST | |
| 50973201 | DRS HILL & THOMAS CO PROFIT SHARING TRUST | |
| 50970834 | DRS JONATHAN G IZANT AND EDITH M GARDINER JTWR | |
| 50958130 | DRS KESHAV & SUREKHA JOSHI AG | |
| 50959136 | DRS ROBERT AND JERYL KERSHNER | |
| 50959135 | DRS ROBERT M AND JERYL D KE | |
| 50975487 | DRS ROSENBERG & LAMBRUSCHI | |
| 51030709 | DRS SYED & ZARINA RASHEED | |
| 50962453 | DRYDEN LK | |
| 51007918 | DRYE DOUGLAS | |
| 50966320 | DRYKE HUTCHISON | |
| 50979860 | DRYKE HUTCHISON | |
| 50942488 | DS WILLIAMS IRA | |
| 50945240 | DSN CRUT FOR AEN & NNL - 3960 | |
| 51028139 | DSTRANAHAN JR REV ATALANTA SO | |
| 50986062 | DT WRIGHT FAMILY TRUST FBO J | |
| 50986063 | DT WRIGHT FAMILY TRUST FBO J | |
| 50995682 | DTC LARGE CAP GROWTH CTF | |
| 50995681 | DTC LARGE CAP VALUE CTF | |
| 51006580 | DTC TRUSTEE DAVIS MEM HOSP NON-QUAL EBT | |
| 51006607 | DTC TTEE DAVIS MEMORIAL SUPPLEMENT RET PLAN II | |
| 50952413 | DTD 12/07/2010 FORJAMES C MCINTOSH TTEE OF THEA | |
| 50950405 | DTD 8/22/1963FOR DR HANS & CLARA DAVIS ZIMMERM, | |
| 50952420 | DTD 9/01/2010 MADE BYHAWAII KING FAMILY LLCHYPO | |
| 51001672 | DTD 91198 FBO REBECCA S BRYAN | |
| 50983357 | DU FAMILY TRUST | |
| 50988089 | DU FOOTHILL LAND LLC | |
| 50988788 | DUANE & LYNNE MARSHALL | |
| 50975150 | DUANE & NANCY KAMINSKI AGENCY TRUST | |
| 51030412 | DUANE & SUE SABENS CRUT | |
| 50949371 | DUANE A STUTZMAN AGENCY | |
| 50992406 | DUANE ANDERSON IRA | |
| 50945792 | DUANE ARNOLD JR DOWS 66 FBO COLLEEN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945807 | DUANE ARNOLD JR G/C FBO CHILDREN | |
| 50945806 | DUANE ARNOLD JR G/C FBO COLLEEN | |
| 50945805 | DUANE ARNOLD JR GRANDCHILDRENS | |
| 50984820 | DUANE D DOCKTER IRA | |
| 50960168 | DUANE G BEARD | |
| 50958430 | DUANE HOPP RIRA CLOSING | |
| 50941720 | DUANE HYLTON | |
| 50945793 | DUANE JOSEPH ARNOLD S&F DOWS 1966 TR | |
| 50941864 | DUANE KAMINSKI 4824 | |
| 50977187 | DUANE KAMINSKI 4824 | |
| 50977186 | DUANE KAMINSKI 4824 | |
| 50977400 | DUANE L WEAVER | |
| 51010028 | DUANE M FITZGERALD TTEE FITZG | |
| 50985379 | DUANE M PATTEN | |
| 50962507 | DUANE MANLEY ESTATE | |
| 50959654 | DUANE MANLEY FAMILY TRUST | |
| 51039989 | DUANE SMRHA IRA ROLLOVER / SCHWAB: ███9749 | |
| 51016591 | DUANE STRANAHAN JR CRUT HTWL | |
| 50972276 | DUANE T FRICK SR TRUSTED IRA | |
| 50979556 | DUANE W & LINDA C WAKEFIELDJ | |
| 50959115 | DUANE WINGER | |
| 50947397 | DUBOIS CNTY COMM FND 1838 INV | |
| 50948169 | DUBOIS CNTY POLICE RETIREMENT | |
| 50976206 | DUBUQUE COUNTY HISTORICAL SOCIETY AGENCY | |
| 50977998 | DUBUQUE MERCY HEALTH FOUNDATION | |
| 50976744 | DUBUQUE MUSEUM OF ART ENDOWMENT FUND | |
| 50976075 | DUBUQUE YWCA FOUNDATION AGENCY | |
| 51011190 | DUCE CLAYTON & MARY AGY | |
| 51011191 | DUCE CLAYTON IRA | |
| 50963328 | DUCK SURPRISE PARTNERSHIP | |
| 50980708 | DUCKHAM FAMILY TRUST -IMA | |
| 50980684 | DUCKHAM MANAGEMENT TRUST IMA | |
| 50956139 | DUDEK RESIDUAL TRUST | |
| 50991204 | DUDLEY CATE ROLLOVER IRA SCHWAB ███1331 | |
| 50989499 | DUDLEY H WILLIS INTERVIVOS TRUST | |
| 50981680 | DUDLEY J WALKER AND ADELIA G | |
| 50981681 | DUDLEY J WALKER IRA | |
| 50967258 | DUDLEY L MYERS IRA | |
| 50981701 | DUDLEY L MYERS TRUST | |
| 50981699 | DUDLEY L MYERS TRUST | |
| 51019254 | DUDLEY OSULLIVAN KLAIN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019255 | DUDLEY OSULLIVAN KLAIN | |
| 50974301 | DUDLEY SIDWELL ESOP | |
| 50979452 | DUDLEY SIDWELL TRUST | |
| 50978602 | DUDLEY WILLIAM M | |
| 50946606 | DUERR FBO HOMER | |
| 50946607 | DUERR FBO MARY J | |
| 50996394 | DUFFY BRODSKY REVOCABLE TRUST | |
| 50962234 | DUFFY BRODSKY REVOCABLE TRUST | |
| 50962203 | DUFFY RETIREMENT ACCOUNT PAME | |
| 51010102 | DUGALD A FLETCHER | |
| 51010105 | DUGALD A FLETCHER IRA ACCOUNT | |
| 51010104 | DUGALD A FLETCHER IRA ACCOUNT | |
| 51010103 | DUGALD A FLETCHER IRA ACCOUNT | |
| 50999795 | DUGAN F MACVAUGH 1992 TRUST | |
| 51005172 | DUGAN F MACVAUGH PEEL OFF TRUS | |
| 50999827 | DUGAN F MACVAUGH PEEL OFF TRUST | |
| 50956150 | DUGDALE P/S | |
| 50972967 | DUKE BETTY | |
| 50972940 | DUKE BETTY FBO MEGAN | |
| 50972941 | DUKE BETTY FBO NIKKI | |
| 50973268 | DUKE C NIVENS IRA ROLLOVER | |
| 50995350 | DUKES CW IRA | |
| 50956174 | DULL NANCY P IRA TRUST | |
| 50946807 | DUMKE 1993 TR | |
| 51036316 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 50998567 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 50998566 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 50998054 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 50997578 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 50997333 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51048038 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51036909 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51037419 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51043447 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51041420 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51030500 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 50990353 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 50990345 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51037508 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51037417 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51037084 | DUMONT & BLAKE INVESTMENT ADVISORS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036317 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51037509 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51029063 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51013836 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51043452 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51022580 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51019223 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51038098 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51018313 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51016120 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51045651 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51013835 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51013834 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51009508 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51009506 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 51030501 | DUMONT & BLAKE INVESTMENT ADVISORS | |
| 50989938 | DUNBAR JAMES L | |
| 51042392 | DUNCAN DICK EBERSOL | |
| 50975564 | DUNCAN FAMILY TRUST | |
| 50956976 | DUNCAN IV W GRAHAM AGENCY | |
| 50976888 | DUNCAN MACMILLAN AND NANCY MACMILLAN | |
| 50941438 | DUNCAN PATRICIA GDN | |
| 50976200 | DUNCAN WILLIAM | |
| 50986134 | DUNEDIN | |
| 50990881 | DUNEDIN | |
| 51008039 | DUNFORD IRREVOCABLE TRUST | |
| 50969237 | DUNHAM 1993 MANAGEMENT TRUST | |
| 50980580 | DUNHAM 1993 TRUST FBO L SHOOK IAA | |
| 50980690 | DUNHAM ENTERPRISES IAA | |
| 50946513 | DUNKLEMAN GRAND | |
| 50986488 | DUNLAP DONNA | |
| 50941436 | DUNLAP ESTATE | |
| 50946681 | DUNLAP TRUST | |
| 50986469 | DUNLAP TRUST FBO KATHRYN RYAN | |
| 50986467 | DUNLAP TRUST FBO SARAH E WORT | |
| 50986468 | DUNLAP TRUST FBO WILLIAM WORTH | |
| 50946764 | DUNN SURVIVORS | |
| 50947998 | DUNN TRUST A | |
| 50947999 | DUNN TRUST B | |
| 50970695 | DUNNAN D STUART | |
| 50970683 | DUNNAN D STUART | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982804 | DUNNIGAN & COLLINS DMD PSC | |
| 50962086 | DUNSTAN JR MD JAMES C | |
| 50956224 | DUPAGE MEDICAL GROUP | |
| 51037175 | DUPLICATOR SALES & SERVICE INC | |
| 50985792 | DUPRE ENTERPRISE MPP FBO GRETL | |
| 50947934 | DUQUE EXEMPT TR | |
| 50947933 | DUQUE QTIP TRUST | |
| 50947932 | DUQUE SURVIVORS | |
| 50981810 | DURA S MCCULLEY SCHWAB ONE ▇7464 | |
| 51026408 | DURHAM RADIOLOGY ASSOC INC PSP | |
| 50946457 | DURKOP D & J MC AG | |
| 50941442 | DURO JOHN HR10 | |
| 50989964 | DURR REV INVEST TRUST | |
| 51008119 | DURYEA LADD | |
| 51008118 | DURYEA LADD | |
| 51008117 | DURYEA LADD | |
| 50947887 | DUSEK CORENA REV | |
| 50946534 | DUSEK CRUT | |
| 50946528 | DUSEK GST TRUST | |
| 50984500 | DUSTIN L BAILEY AND ORYSIA BA | |
| 50947040 | DUTCH TREAT INVESTMENT CLUB | |
| 50941602 | DUTTON | |
| 51017082 | DW JACKSON SEPARATE PROPERTY T | |
| 51006248 | DW PARTNERS LLC | |
| 50970304 | DWAYNE E HALL ROLLOVER IRA SCHWAB ▇2147 | |
| 51023783 | DWAYNE E MCKINNEY | |
| 50981987 | DWIGHT & BUNNY NYBERG TR AS TE | |
| 51032449 | DWIGHT & JOAN ROBINSON REVOCABLE TRUST | |
| 50966436 | DWIGHT A STARBIRDRESIDUARY TR | |
| 50961540 | DWIGHT AND LINDA DAVIS LEGACY PORTFOLIO | |
| 51006455 | DWIGHT D DAVIES SEP IRA | |
| 50950775 | DWIGHT E DAVIS & LINDA ANN DAVIS | |
| 50984548 | DWIGHT H SMITH T/U/W FBO MIRIAM KING S | |
| 50978201 | DWIGHT HUSTON IRA SEP | |
| 51038156 | DWIGHT L SHRUM | |
| 50985083 | DWIGHT MONSON IRA | |
| 51028747 | DWIGHT PAWLOWSKI | |
| 51045031 | DWIGHT R WAIT IRA ROLLOVER | |
| 51041084 | DWIGHT STONE | |
| 51044187 | DWIGHT VANDEVENTER ROLLOVER IR | |
| 50993525 | DWIGHT VIETZKE & MARGUERITE G VIETZKE SCHWAB ▇ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50999631 | DWIGHT W WEBB REVOCABLE TRUST | |
| 51045587 | DWIGHT W WEBB REVOCABLE TRUST | |
| 50945352 | DWX A CALIFORNIA LP | |
| 51039353 | DYAN SIERRA | |
| 50999936 | DYAN SIERRA REVOCABLE TRUST | |
| 51031991 | DYER LIBRARY ASSOCIATION ENDOWMENT FUND | |
| 50956186 | DYESS ARTHUR | |
| 51008181 | DYKEMA ANNETTE S - JERE H DYKEMA TRUST | |
| 51008180 | DYKEMA ANNETTE S REVOCABLE TRUST | |
| 50971237 | DYLAN H HIXON AND R BRINCKERHOFF | |
| 50991128 | DYLAN HAMANN STOKES | |
| 51040169 | DYLIS SOMMER SEP IRA | |
| 51008191 | DYNALEC PROFIT SHARING TRUST | |
| 50943489 | DYNAMIC MARKETING | |
| 50946288 | DYSLE MAXWELL J IRREV TOTAL RE | |
| 50969277 | DYSTRUP ANDREW | |
| 51047613 | DZISIAK ███ E4D9 | |
| 50963448 | DZURJAMES | |
| 50958231 | E & L HILL TUA | |
| 50973771 | E AHEARN IRA | |
| 50973772 | E AHEARN SEP IRA | |
| 51035799 | E ALEXANDER RUBEL TRUST | |
| 50953957 | E ALLAN AND MARIA G GABOR | |
| 50990082 | E ALLAN AND MARIA G GABOR | |
| 50983407 | E ALLAN AND MARIA G GABOR | |
| 50961401 | E ALLAN AND MARIA G GABOR | |
| 50959392 | E ALLAN AND MARIA G GABOR | |
| 50982753 | E ALLEN MONROE IMA | |
| 50981797 | E ALLEN MONROE IMA | |
| 50977616 | E ANN PHILIPPI REVOCABLE TRUST AGENCY | |
| 50950885 | E B & T TRUIND OMER GPAQUIN | |
| 51008325 | E B FOUNDATION | |
| 50964019 | E BERG TRUST FBO JOHN H KUEFFNER | |
| 50964016 | E BERG TRUST FBO W BRUCE KUEFFNER | |
| 50965337 | E BODMAN GST FBO NANCY MANTZ | |
| 50965338 | E BODMAN RESID TR FBO N MANTZ | |
| 51015705 | E BRADFORD HOLMES | |
| 50955234 | E BRAND BEACHAM JR | |
| 50975021 | E BUSH OBRIENSOBIESKI JAMES | |
| 50975022 | E BUSH OBRIENSOBIESKI TR MONA | |
| 50941615 | E C HALE INVST ACCT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983669 | E CARLINE MOORE IRA | |
| 50962494 | E CHRISTOPH R T FBO S CLD 3110 | |
| 50962493 | E CHRISTOPH T FBO J WITT CLD 3 | |
| 50964874 | E CLAYTON GENGRAS III AND ASHLEY | |
| 50952105 | E CLAYTON GENGRAS JR AND JOHN G | |
| 50985896 | E COLES SUCC TRUST UD 10 23 9 | |
| 50988335 | E CRAIG KALEMJIAN THE GLENMEDE | |
| 50956621 | E CUSHING TUW FBO BARBARA GIBBS - S | |
| 50995695 | E D IRA | |
| 51043115 | E DALE THOMPSON / SCHWAB ROLLOVER IRA: ███-590 | |
| 51007940 | E DAVID DUBOIS IRA | |
| 50975722 | E DESMOND LEE REVOCABLE TRUST | |
| 50975721 | E DESMOND LEE REVOCABLE TRUST | |
| 50975720 | E DESMOND LEE REVOCABLE TRUST | |
| 50975718 | E DESMOND LEE REVOCABLE TRUST | |
| 51007558 | E DOERR 1976 TRUST FBO EMIL D | |
| 50966648 | E DONNELLY LIV TR FBO D KIECKHEFER (███-46 | |
| 51022069 | E E CHACE TRUST DTD 12/15/66 - M20 | |
| 50945906 | E EARL ATEN MARITAL TRUST | |
| 50945907 | E EARL ATEN RESIDUARY TRUST | |
| 50941498 | E EYLER CR SHELT AG | |
| 51004418 | E FOSTER CONKLIN IRA ROLLOVER | |
| 50963657 | E FRUSZTAJER REV TRUST | |
| 50942370 | E G STERN TRUST U/W | |
| 50990217 | E GEOFFREY SELLA TTEE | |
| 50968717 | E GILLESPIE TRUST B FBO M ADAMS - S | |
| 51013444 | E GRYZ FBO ES | |
| 51013442 | E GRYZ TRUST FBO RS TAXABLE | |
| 50972022 | E GUILE TUA FBO FREDERIC GUILE | |
| 50971446 | E GUILE TUA FBO FREDERIC GUILE | |
| 50948754 | E HARRIS WESLEY IRA | |
| 50944088 | E HOWELL ROBINSON | |
| 50944087 | E HOWELL ROBINSON | |
| 50948175 | E J MARTIN PSPLAN | |
| 50974716 | E J RAY JR & SALLY AKINS RAY A | |
| 50961936 | E JAMES FOGEL JR | |
| 51031763 | E JANE SYLVESTER TRUST | |
| 50943857 | E JEAN MERRIMAN | |
| 50967461 | E JEANNE & CLAUDE GRASPERGE SCHWAB ONE ███-49 | |
| 50963851 | E JEFF JUSTIS ROLLOVER IRA | |
| 50985107 | E JENNETTE F GOTTLIEB IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975055 | E JENNETTE F GOTTLIEB TRUST | |
| 50958500 | E KAVEGGIA IRR INSURANCE TR | |
| 51019447 | E KENNETH KNOX IRA | |
| 50988549 | E KENT ROGERS CONTRIBUTORY IRA SCHWAB █-39C | |
| 50969052 | E KURT H VELMIN THE | |
| 51020246 | E LAMPETER CF MATTHEW RUSLING | |
| 51020251 | E LAMPETER CF THOMAS MERRILL | |
| 50967135 | E LEA SALTER IRA | |
| 50957298 | E LINDSAY JONES | |
| 50957299 | E LINDSAY JONES IRA ROLLOVER | |
| 50964218 | E LLOYD DETWILER | |
| 50960139 | E LOUISE HARTZ | |
| 50982793 | E M SCILEPPI INC | |
| 50991821 | E MAYO SNYDER | |
| 50974859 | E MCALLISTER TOWNE AGENCY | |
| 50975482 | E MCALLISTER TOWNE AGENCY | |
| 50970900 | E MCCLAMROCH TRUST FBO M SESSUMS | |
| 50941722 | E MCCLINCHIE REV | |
| 50968684 | E MURRAY SULLIVAN RESIDUARY T | |
| 50943439 | E NORA BRIGGS | |
| 50942167 | E OLIVER TRUST U/A | |
| 50950812 | E P MCMAHON PROFIT SHARING | |
| 50942206 | E PATTERSON FAMILY | |
| 51004047 | E PEYTON COCHRAN TRUST UA 3900 | |
| 50962492 | E R CHRISTOPH REV TRST CLD 311 | |
| 51000051 | E R GIBSON FEDERAL AND MASSACHUSETTS EXEMPT QT | |
| 51000052 | E R GIBSON FEDERAL AND MASSACHUSETTS NON-EXEM | |
| 51000050 | E R GIBSON MASSACHUSETTS QTIP TRUST | |
| 50962933 | E R GRAHAM IRR TR 12/21/1967 CUST | |
| 50968687 | E RAMONA MANNERS | |
| 50954967 | E RICHARD BODYFELT IRA | |
| 50971897 | E RICHARDSON FAM TR / NANCY CARLSON | |
| 50971645 | E RICHARDSON FAM TR / NANCY CARLSON | |
| 50988074 | E ROBERT KENT JR CRUT 1 | |
| 50988075 | E ROBERT KENT JR CRUT 2 | |
| 50988076 | E ROBERT KENT JR CRUT 3 | |
| 50942282 | E ROBERTS JR IMA | |
| 50942285 | E ROBERTS JR IRA R/O | |
| 50959519 | E S FLASH FBO DORA FLASH | |
| 50993975 | E SAMUEL AND JOAN C BELL JTWRO | |
| 50953281 | E SAMUEL BELL IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974969 | E SCHMIDT TRUST FBO DARRAH M | |
| 51039335 | E SIEGLER TRUST FBO MARC SIEG | |
| 50994057 | E STANLEY ENLUND FAM TR JOHN | |
| 50994044 | E STANLEY ENLUND TRUST DTD 56 | |
| 50994023 | E STANLEY ENLUND TRUST DTD 56 | |
| 50962586 | E SUTTON TUW GST NON EXEMPT M | |
| 50942415 | E THAINE TOMLINSON | |
| 50992205 | E THAINE TOMLINSON | |
| 50994183 | E THOMAS CULLOM III MD & MARY B CULLOM | |
| 50964861 | E THOMAS CULLOM III MD IRA | |
| 50956636 | E TUNNICLIFFESHALLBERG CLD 052 | |
| 50962643 | E VIOLET BRANDT REVOCABLE TR | |
| 50946295 | E W BOOTH MAR TR B | |
| 50946282 | E W BOOTH TR A | |
| 50971794 | E WARD GST EXEMPT TR FBO W STONE | |
| 50971328 | E WARD GST EXEMPT TR FBO W STONE | |
| 50998580 | E WAYNE BARWICK IRA ROLLOVER | |
| 50959199 | E WELLFORD JR & ELIZABETH F | |
| 50977791 | E WILLIAM KASE SEP IRA | |
| 51008251 | EAKINS SCOTT | |
| 50975109 | EAR NOSE & THROAT CONSUL PS/MPPP | |
| 50968673 | EARECKSON FREDERICK LEIF | |
| 50996018 | EARL B BARNES JR REV TRUST C | |
| 50951501 | EARL BRENNEISE TTEE OF THE EAR | |
| 50964089 | EARL BROOKS FBO SUSAN SAKAS | |
| 51022575 | EARL C ELRICK OR MARIANNE C | |
| 51015790 | EARL C HOLLEY CO TRUST GST EX | |
| 50994890 | EARL CALKINS IRA IMA | |
| 50979654 | EARL D EPSTEEN | |
| 50942706 | EARL E MCGRATH | |
| 50971877 | EARL E MORRILL FAMILY TRUST | |
| 50971562 | EARL E MORRILL FAMILY TRUST | |
| 50954165 | EARL H WOOD T/U/A RESIDUAL TRUST | |
| 50966679 | EARL HILGER IRA | |
| 51029893 | EARL J POTTER IRREV LIV TRUST | |
| 51008256 | EARL JOHN | |
| 51019091 | EARL L KING IRA ROLLOVER | |
| 50942949 | EARL L ROSENBAUM | |
| 51008677 | EARL L SHOOK JR MD | |
| 50949926 | EARL LOYD FAMILY TRUST U/A/D | |
| 50954352 | EARL M ANDERS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956756 | EARL M BERTHELSON TEST TRUST B | |
| 50947022 | EARL M YODER MARITAL TRUST AGE | |
| 50947021 | EARL M YODER REV TRUST AGENCY | |
| 50976480 | EARL N MININGER | |
| 50980487 | EARL OR NATALIE LITTMAN IAA | |
| 51029603 | EARL PITTMAN IRA | |
| 51033106 | EARL ST JOHN | |
| 51033105 | EARL ST JOHN | |
| 51033104 | EARL ST JOHN | |
| 51033195 | EARL ST JOHN | |
| 50967166 | EARLENE D KOONCE | |
| 51008258 | EARLEY WILLIAM | |
| 51008257 | EARLEY WILLIAM | |
| 50963060 | EARLY & LEV 97 TRUST #2252 | |
| 50963059 | EARLY SEP-IRA DAVID C | |
| 50946756 | EARLY TRUST | |
| 50941899 | EARSON WALLACE IRA | |
| 51008277 | EAST 91ST CHRISTIAN CHURCH | |
| 50979519 | EAST BALT INC PENSION PLAN | |
| 50987860 | EAST BAY COMMUNITY FOUNDATION | |
| 50957445 | EAST CENTRAL SCHOOL TRUST | |
| 50990606 | EAST LAKE FIRE | |
| 50990596 | EAST POINT ATLANTA CAPITAL LAR | |
| 50986206 | EAST POINT-ACMFI | |
| 50986313 | EAST POINT-ACMLC | |
| 50975272 | EAST SIDE JERSEY DAIRY INC SV | |
| 50954422 | EASTEP TUA FBO ERICA E BROOKS | |
| 50954407 | EASTEP TUA FBO JOHN L EASTEP | |
| 50969437 | EASTER SEALS GOODWILL ND IMA | |
| 50950259 | EASTERN BANK | |
| 50950272 | EASTERN BANK & MARILYN SMITH T | |
| 50957054 | EASTERN BANK & TRUST AGENT FOR | |
| 50947485 | EASTERN BANK & TRUST CO CO TRU | |
| 50960369 | EASTERN BANK & TRUST CO INVEST | |
| 50950938 | EASTERN BANK & TRUST CO TRUST | |
| 50960641 | EASTERN BANK & TRUST COMPANY A | |
| 50960640 | EASTERN BANK & TRUST COMPANY A | |
| 50960639 | EASTERN BANK & TRUST COMPANY A | |
| 50960637 | EASTERN BANK & TRUST COMPANY A | |
| 50950273 | EASTERN BANK & TRUST COMPANY C | |
| 50953754 | EASTERN BANK & TRUST COMPANY G | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950275 | EASTERN BANK & TRUST COMPANY S | |
| 50950255 | EASTERN BANK & TRUST COMPANY S | |
| 50950281 | EASTERN BANK & TRUST COMPANY S | |
| 50950266 | EASTERN BANK & TRUST COMPANY T | |
| 50947486 | EASTERN BANK & TRUST COMPANY T | |
| 50947480 | EASTERN BANK & TRUST COMPANY T | |
| 50947475 | EASTERN BANK & TRUST COMPANY T | |
| 50947474 | EASTERN BANK & TRUST COMPANY T | |
| 50947471 | EASTERN BANK & TRUST COMPANY T | |
| 50947470 | EASTERN BANK & TRUST COMPANY T | |
| 50950280 | EASTERN BANK & TRUST COMPANY T | |
| 50950279 | EASTERN BANK & TRUST COMPANY T | |
| 50950269 | EASTERN BANK & TRUST COMPANY T | |
| 50950264 | EASTERN BANK & TRUST COMPANY T | |
| 50950253 | EASTERN BANK & TRUST COMPANY T | |
| 50950252 | EASTERN BANK & TRUST COMPANY T | |
| 50949833 | EASTERN BANK & TRUST COMPANY T | |
| 50960638 | EASTERN BANK AGENT UA DATED 71 | |
| 50950865 | EASTERN BANK AND MARY MOLOCKO | |
| 50950939 | EASTERN BANK AUGUSTUS J FABENS | |
| 50950278 | EASTERN BANK C0 TRUSTEE UNDER | |
| 50951370 | EASTERN BANK CO TRUSTEE UWO CH | |
| 50950811 | EASTERN BANK TR UW HORACE BURR | |
| 50950849 | EASTERN BANK TR UW SARAH L PH | |
| 50949830 | EASTERN BANK TRUSTEE FOR GRACE | |
| 50951365 | EASTERN BANK TRUSTEE UART SEVE | |
| 50947484 | EASTERN BANK TRUSTEE UI DTD 12 | |
| 50947483 | EASTERN BANK TRUSTEE UI DTD 12 | |
| 50947482 | EASTERN BANK TRUSTEE UI DTD 12 | |
| 50947466 | EASTERN BANK TRUSTEE UI LEONIC | |
| 50950277 | EASTERN BANK TRUSTEE UNDER IND | |
| 50950271 | EASTERN BANK TRUSTEE UNDER IND | |
| 50951364 | EASTERN BANK TRUSTEE UW EDNAH | |
| 50950809 | EASTERN BANK TRUSTEE UW GRACE | |
| 50951371 | EASTERN BANK TRUSTEE UWO FRANK | |
| 50960384 | EASTERN BK & TRUST CO INVESTMG | |
| 50958637 | EASTERN BK AGNT FOR NTL GRND B | |
| 51008282 | EASTERN INTERTRADE INC | |
| 50973376 | EASTERN NATIONAL PENSION PLAN | |
| 50963809 | EASTERN NORTH CAROLINA MEDICAL GROUP PLLC 401( | |
| 50986207 | EAST-FIRST UNION | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016587 | EASTMAN & SMITH GARY HARDEN | |
| 51016584 | EASTMAN & SMITH LTD KEN BAKER | |
| 51016585 | EASTMAN & SMITH LTD PETE CASE | |
| 51016586 | EASTMAN & SMITH STUART J GOLD | |
| 50949230 | EASTMINSTER PRESBYTERIAN CHURC | |
| 50993298 | EASTSIDE COLLEGE PREPARATORY | |
| 50963122 | EASTSIDE DENTAL CLINIC 401(K) | |
| 50963121 | EASTSIDE FAMILY MEDICAL CLINIC | |
| 50974169 | EASTWINDS TRUST ANDROSCOGGIN B | |
| 50987574 | EATON VANCE TRUST CO SUCCESSOR | |
| 50993003 | EATON VANCE TRUST COMPANY SUCCEED | |
| 50954465 | EATONPROFIT SHARING PLAN SEGRE | |
| 50976297 | EAVES PROPERTIES LLC | |
| 50995843 | EB LARGE CAP GROWTH FUND | |
| 51024990 | EB MITCHELL IRA ROLLOVER / SCHWAB : █████9420 | |
| 50984455 | EB SHAWVER II LIVING TRUST | |
| 50958634 | EB& T & NGB AGENT FORHARR | |
| 50950015 | EB& T CO & THOMAS A ODONNELL | |
| 50959868 | EB&T COAGENT FOR JOHN F DECOF | |
| 50959897 | EB&TINVESTMENT MANAGERGEORGIA | |
| 50986582 | EBEN D FINNEY III INVESTMENT | |
| 50980934 | EBERLING MEMORIAL FD OF ST MARKS IMA | |
| 50996099 | EBL INHERITANCE TRUST | |
| 50950988 | EBT CO & GLORIA I SPELLMANSUC | |
| 50955073 | EBT CO TRUSTEE FORFREDERICK O | |
| 50994883 | EC FULTON IRA R/O IMA | |
| 50944789 | ECB KIRSOPP | |
| 50944793 | ECB KIRSOPP THE GLENMEDE | |
| 50944794 | ECB KIRSOPP THE GLENMEDE | |
| 51008336 | ECHO FOUNDATION INC | |
| 50983961 | ECHOLS ANN R | |
| 50962194 | ECHOLS R GORDON | |
| 50974679 | ECKENHOFF SAUNDERS ARCHITECTS | |
| 50941447 | ECKER FAMILY TRUST | |
| 51008345 | ECKERT FAMILY TRUST/SCHWAB ONE:█████7725 | |
| 51008341 | ECKERT HAROLD | |
| 51008340 | ECKERT HAROLD | |
| 50958080 | ECKHART FAMILY LIMITED PARTNER | |
| 50941857 | ECKMAN FRED H IRA | |
| 50963216 | ECO-ECO HARRIS CONCENTRATEDVALUE | |
| 50947204 | ED & CAROL GOEBEL TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984779 | ED BEGLEY IRA DECD FBO 1994 IR | |
| 50989813 | ED COYLE | |
| 50963336 | ED HOLDERNESS SUPPLIES INC | |
| 50995132 | ED HYNDMAN IRA | |
| 51033201 | ED MATUGA 401K | |
| 51033200 | ED MATUGA 401K | |
| 51039312 | ED SIEBENALER | |
| 50973495 | EDA BESS NOVICK REV TRUST | |
| 51041767 | EDA DEAN FRANK TRUST | |
| 50942328 | EDA JEAN SHEPPARD | |
| 50987193 | EDANA C DANZI IRA ROLLOVER | |
| 50966465 | EDDEMA FOUNDATION | |
| 50945515 | EDDIE J ROBERTS TRUST UA DTD | |
| 50966064 | EDDINA F HENRY CHARITABLE REMA | |
| 50977475 | EDDINA MACKEY CHAR REM UNI | |
| 50977463 | EDDINA MACKEY CHAR REM UNI | |
| 51008363 | EDELBLUM NOAH | |
| 51008362 | EDELBLUM NOAH | |
| 51008361 | EDELBLUM NOAH | |
| 51008360 | EDELBLUM NOAH | |
| 51008359 | EDELBLUM NOAH | |
| 50951479 | EDELL RADIOLOGY ASSOCIATES PA | |
| 50951478 | EDELL RADIOLOGY ASSOCIATES PA THE | |
| 50949684 | EDEN TRUST | |
| 50995441 | EDGAR AND LINDA YANG TIC | |
| 50992931 | EDGAR B AND PRISCILLA D TAFT - J | |
| 50951585 | EDGAR C & FRANCIA C DAVIS | |
| 50944791 | EDGAR CBKIRSOPP | |
| 50944792 | EDGAR CBKIRSOPP | |
| 50944790 | EDGAR CBKIRSOPP | |
| 50992585 | EDGAR FAGAN | |
| 50977860 | EDGAR FOSTER DANIELS ANNUITY TR | |
| 51006358 | EDGAR FOSTER DANIELS CRAT | |
| 51006357 | EDGAR FOSTER DANIELS CRAT-ASHF | |
| 50985780 | EDGAR G CROSS II INVESTMENT A | |
| 50966259 | EDGAR G PHILLIPS JONES TRUST | |
| 50985963 | EDGAR GARBISCH TRUST DTD 82197 | |
| 50970265 | EDGAR HAYDEN KEYS JR FAMILY TR | |
| 50987360 | EDGAR SCHAEFFER IRA CU | |
| 50987361 | EDGAR SCHAEFFER IRA MS | |
| 50978655 | EDGAR SEYMOUR CATLIN III SEP I | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985964 | EDGAR W GARBISCH JR CRUT | |
| 50994738 | EDGAR W HUBBARD JR IRA R/O IAA | |
| 51008374 | EDGEWOOD BAPTIST CHURCH | |
| 50997998 | EDISON DICK APPOINTIVE TRUST | |
| 50983643 | EDISON LESLIE D | |
| 50986406 | EDITH A ARROWSMITH INVESTMENT | |
| 50988147 | EDITH B BONSAL TRUST FBO DAVI | |
| 50982442 | EDITH BOUNIN-KNIGHT | |
| 50982034 | EDITH BOUNIN-KNIGHT | |
| 50945448 | EDITH E SHORT IRREVOCABLE TRUS | |
| 50943665 | EDITH G ROHDE THE | |
| 50997945 | EDITH G THAYER | |
| 50997948 | EDITH G THAYER TRUST | |
| 50942602 | EDITH GREGORY PADGETT | |
| 51014799 | EDITH HEILMAN & RICHARD WEISS CPWROS / SCHWAB: | |
| 51008140 | EDITH J DUTTON | |
| 51008141 | EDITH J DUTTON I R A | |
| 50984725 | EDITH JORDAN AS BENEFICIARY OF | |
| 51046004 | EDITH KOENIG & JACK H SOLOMON | |
| 51031789 | EDITH L & H DANFORTH ROSS TR FBO GOODALL HOSPIT | |
| 51015268 | EDITH L HIGBY | |
| 50955547 | EDITH M FISHBACK | |
| 51015879 | EDITH M HOLZWASSER I R A ROLL | |
| 50953733 | EDITH M TAYLOR THE GLENMEDE | |
| 50959098 | EDITH MAY HERBST LEBET | |
| 50959096 | EDITH MAY LEBET EXEMPT TRUST U | |
| 50959097 | EDITH MAY LEBET NONEXEMPT TRUS | |
| 50977232 | EDITH MOCK REV TR INV AGENCY - S | |
| 50953613 | EDITH P BUTTERFOSS THE | |
| 50964873 | EDITH P GENGRAS CUSTODIAN FOR | |
| 50964877 | EDITH P GENGRAS CUSTODIAN FOR MA | |
| 50946414 | EDITH PICAZIO TRUST U/A B/O GWENDOLYN PICAZIO R | |
| 50946415 | EDITH PICAZIO TRUST U/A B/O MARILYN TOKARSKY RO: | |
| 50946416 | EDITH PICAZIO TRUST U/A B/O ROSALYN JOHNSON MAF | |
| 51030175 | EDITH PROSSER GST ACCOUNT #█ | |
| 50969483 | EDITH S WILEY THE GLENMEDE | |
| 51042447 | EDITH SCHOENBORN | |
| 50969481 | EDITH SECREST WILEY THE GLENMEDE | |
| 50946893 | EDITH SHEPPARD TRUST SETTLEMENTGOLDMAN SACHS | |
| 50946894 | EDITH SHEPPARD TRUST SETTLEMENTROBECO LARGE C, | |
| 50994255 | EDITH STEVENS TR B | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953576 | EDITH STONER FOUNDATION DTD 9/14/1995 | |
| 51014144 | EDITH T HARAUGHTY ESTATE | |
| 51030724 | EDITH T RATHBONE REVOCABLE TRUST OF 2005 | |
| 50968864 | EDITH W CORNING | |
| 51005660 | EDITH W WOODLING | |
| 51044948 | EDITH WACHTEL BENEF OF GUY F | |
| 50978218 | EDITH ZIESCH IRA | |
| 50961119 | EDM CONSULTANTS INC 401K PLAN | |
| 51042456 | EDMEE S ZAHRINGER 1986 TRUST MICHAEL E KAVOUKJI | |
| 50972429 | EDMOND & RIMA CABBABE | |
| 51018694 | EDMOND & SHARMON KELLY IMA | |
| 51018711 | EDMOND C KELLY III 2000 GIFT T | |
| 50972493 | EDMOND CABBABE IRA ROLLOVER | |
| 50952526 | EDMOND SPIEGELMAN THE GLENMEDE | |
| 50972074 | EDMONDS STANLEY M IRREV CO-TR | |
| 50971082 | EDMONDS STANLEY M IRREV CO-TR | |
| 50972073 | EDMONDS TIFFANY M IRREV CO-TR | |
| 50971077 | EDMONDS TIFFANY M IRREV CO-TR | |
| 51002012 | EDMUND & RUTH BURKE EDUCATIONAL FOUNDATN | |
| 50999781 | EDMUND & RUTH BURKE EDUCATIONAL FOUNDATN | |
| 50944890 | EDMUND A DONNAN | |
| 50993251 | EDMUND AND JACQUELYNE VONALLME | |
| 50969915 | EDMUND C DOWSE SCHWAB ONE ███ 3188 | |
| 50981772 | EDMUND C MORTIMER IRA | |
| 51044047 | EDMUND C URSIN | |
| 50975340 | EDMUND CLAXTON JR MDMARIAN | |
| 50973322 | EDMUND DONOGHUE 12/21/93 TR | |
| 50947101 | EDMUND F AND VIRGINIA B BALL | |
| 50946011 | EDMUND F BALL MARITAL TRUST | |
| 50981494 | EDMUND G MUNSON JR AND GALE MUN | |
| 50981492 | EDMUND G MUNSON JR AND GALE MUN | |
| 50979285 | EDMUND GALLAGHER EXCHANGE #2 | |
| 50979277 | EDMUND GALLAGHER EXCHANGE AG | |
| 50961764 | EDMUND S RUFFIN JR | |
| 50974381 | EDMUND T ANDERSON TUW AGENCY | |
| 50971036 | EDNA A BLERSCH TRUST | |
| 51001616 | EDNA B BROWNE IRA RO | |
| 50954886 | EDNA CARCATERRA TTEE IMA (I) | |
| 50958890 | EDNA CATE ROTH IRA | |
| 50956885 | EDNA CAVE SEYFFERT RESIDUARY | |
| 50980627 | EDNA ELDER RENFROW LIVING TRUST IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008744 | EDNA ENDICOTT TRUST FBO K L EN | |
| 51010894 | EDNA FRIEDMAN TRUST | |
| 50981682 | EDNA G HARTNESS MARITAL TRUST | |
| 50952584 | EDNA J CHAPPELL TRUST GEOFFREY CHAPPELL TTEE | |
| 50957454 | EDNA K MILLER FOUNDATION DTD | |
| 51007578 | EDNA L DOIGAN LIVING TRUST | |
| 50951464 | EDNA L LOFTUS IRA ACCOUNT | |
| 51028812 | EDNA M KRATZ TRUST | |
| 50947020 | EDNA M YODER REV TRUST AGENCY | |
| 50963697 | EDNA OLSON | |
| 50962934 | EDNA R GRAHAM IRR TR 8/18/1967 CUST | |
| 50992735 | EDNA R GRAHAM IRREVOCABLE TRUST DATED | |
| 51040752 | EDNA S STEINER #████8740 | |
| 51032804 | EDNA U ROSENHEIM REVOCABLE TR | |
| 50958584 | EDNA W PATTON PEROSA | |
| 50989867 | EDOUARD FERNANDEZ | |
| 50953485 | EDUARD & BRATILA COKU | |
| 50996249 | EDUCATIONAL FOUNDATION OF AMER | |
| 50971978 | EDWALD FUND TRUST UNDER AGREEMENT | |
| 50971240 | EDWALD FUND TRUST UNDER AGREEMENT | |
| 50962835 | EDWARD & ANN BROWN | |
| 51047909 | EDWARD & JANE YOUNG IRREVOC T | |
| 50987050 | EDWARD & LOIS COLLINS | |
| 51028854 | EDWARD & MARY SMITH | |
| 51028856 | EDWARD & MARY SMITH IRR | |
| 50985404 | EDWARD & NANCY PATTISHALL SCHWAB ONE ████749: | |
| 50982972 | EDWARD & NORA CONNOLLY | |
| 51005676 | EDWARD A BECKHAM IRA ROLLOVER | |
| 51042010 | EDWARD A HAUSS TRUST A | |
| 50994746 | EDWARD A KOPINITZMD IRA R/O IAA | |
| 50963774 | EDWARD A LEIGHTY IM | |
| 50992783 | EDWARD A LEIGHTY INVESTMENT MANAGEMENT | |
| 50943437 | EDWARD A LOWE | |
| 51025503 | EDWARD A MORRIS | |
| 50966466 | EDWARD A PETRICK TRUST | |
| 50976205 | EDWARD A RING | |
| 50976203 | EDWARD A RING THE | |
| 50952143 | EDWARD A SAXE AND JOSEPH J SENNA | |
| 51042930 | EDWARD A TESSARO AND JUDITH TESSARO | |
| 51045288 | EDWARD A WARD II IRA ROLLOVER | |
| 50995167 | EDWARD A WIESE AND MARY JO WIESE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974844 | EDWARD AND JEAN NARDI AGENCY A | |
| 50949444 | EDWARD B BIERHAUS | |
| 51042389 | EDWARD B DANSON III FAMILY TRUST | |
| 51007327 | EDWARD B DIETHRICH IRA (███TH4-H) | |
| 50980737 | EDWARD B OR BILLIE JEAN PERKINS IMA | |
| 50994900 | EDWARD B PERKINS IRA ROLLOVER IMA | |
| 50961010 | EDWARD BORLAND GRANDCHILD TR | |
| 50957426 | EDWARD C AND LAURA S EPPLER JTWROS | |
| 50997793 | EDWARD C ATWATER MD | |
| 50992886 | EDWARD C BREWSTER JR | |
| 50980639 | EDWARD C LOVELY | |
| 50967219 | EDWARD C MATTISON IRA ROLLOVE | |
| 51026793 | EDWARD C NICHOLS | |
| 51027099 | EDWARD C OLDFIELD III & STEPHA | |
| 50982048 | EDWARD C PIKE REVOCABLE TRUST | |
| 50982450 | EDWARD C PIKE REVOCABLE TRUST | |
| 50993622 | EDWARD C PIKE TRADITIONAL IRA | |
| 50993337 | EDWARD C PIKE TRADITIONAL IRA | |
| 50943694 | EDWARD C STONE THE GLENMEDE | |
| 522 | EDWARD C STREETER | |
| 50963725 | EDWARD C STUART FOUNDATION INC IM | |
| 50974363 | EDWARD C TAYLOR THE GLENMEDE | |
| 50948489 | EDWARD C WEBER DO | |
| 50972284 | EDWARD COOPER HOWLAND | |
| 50967351 | EDWARD D AND DORIS M POWERS 2008 CHARITABLE LE | |
| 50966937 | EDWARD D HILL TRUST | |
| 50976428 | EDWARD D MCKIRDY | |
| 50976427 | EDWARD D MCKIRDY | |
| 50976424 | EDWARD D MCKIRDY AND HARRY | |
| 50975298 | EDWARD D MILLER THE GLENMEDE | |
| 50967350 | EDWARD D POWERS CHARITABLE LEAD TRUST ███-152 | |
| 50966620 | EDWARD D POWERS IRREVOCABLE TRUST | |
| 50966304 | EDWARD D ROBSON TRUST DTD 5/22/2000 INVESTMEN | |
| 50978629 | EDWARD D TARLOW AND THOMAS J MCC | |
| 50955125 | EDWARD DAWSON | |
| 51006894 | EDWARD DELANEY | |
| 50942066 | EDWARD DOBROW | |
| 50941439 | EDWARD DUNLAP IRA | |
| 51001737 | EDWARD E BRUEN | |
| 51001735 | EDWARD E BRUEN | |
| 51003646 | EDWARD E CHRISTENSEN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51003645 | EDWARD E CHRISTENSEN | |
| 51021569 | EDWARD E LOFTSPRING DDS INC P | |
| 50970242 | EDWARD E SIEGLER | |
| 50950552 | EDWARD EMERSON CLARK | |
| 50975056 | EDWARD F FAGG TRUST AGENCY | |
| 50962371 | EDWARD F HACKETT IRA | |
| 51017858 | EDWARD F HERBERT | |
| 50963861 | EDWARD F LAWSON REV TRUST DTD 10/01/81 | |
| 51021302 | EDWARD F LINDEMAN REVOCABLE TR | |
| 50944721 | EDWARD F R WOOD III | |
| 50961763 | EDWARD F ROSS JR TTEE RETIRE | |
| 50979847 | EDWARD F STONEBURG IRA | |
| 50992794 | EDWARD F THOMPSON IRA ROLLOVE | |
| 50961248 | EDWARD F YOUNG TRUST DTD 0227 | |
| 50966257 | EDWARD FELSENTHAL G III | |
| 50976634 | EDWARD FREED THE GLENMEDE | |
| 50957690 | EDWARD G BARRY | |
| 50957689 | EDWARD G BARRY THE GLENMEDE | |
| 51036845 | EDWARD G SCHLIEDER EDUCATIONAL FOUNDATION | |
| 50962925 | EDWARD GEISLER TUW F/B POLA GEISLER | |
| 51042341 | EDWARD H BENDIX | |
| 51008474 | EDWARD H HAMM JR | |
| 51008473 | EDWARD H HAMM JR | |
| 51046524 | EDWARD H WILLIAMS JR IRA CONT | |
| 50969187 | EDWARD HOLT TRUST FBO M STARB | |
| 50966307 | EDWARD J AND ANN DEE HOLLAND | |
| 51028058 | EDWARD J AND JEAN J OZOG JTWROS | |
| 50944670 | EDWARD J BRILL MD | |
| 51010877 | EDWARD J FRIDEGER RESIDUAL TRUST | |
| 50993127 | EDWARD J GLOTCH JR IRA | |
| 50993685 | EDWARD J GLOTCH JR IRA | |
| 51014970 | EDWARD J HENLEY JR | |
| 50977591 | EDWARD J HERTING REV TRUST AGENCY | |
| 51028152 | EDWARD J KELLY FAMILY CREDIT | |
| 51047489 | EDWARD J KENNEDY IRA ROLLOVER - HB EQUITY OVERL | |
| 50966766 | EDWARD J KIRKROLLOVER IRA | |
| 50981698 | EDWARD J MCCARTHY | |
| 51023724 | EDWARD J MCINTYRE IRA ROLLOVE | |
| 51022096 | EDWARD J MILBRADA IRA ROLLOVER | |
| 50954369 | EDWARD J OHARA JR AND | |
| 50954371 | EDWARD J OHARA JR THE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029056 | EDWARD J PENZA | |
| 50959315 | EDWARD J POINTER SPECIAL ACCO | |
| 50980192 | EDWARD J PORENTO | |
| 50966475 | EDWARD J PORENTO SR | |
| 50966474 | EDWARD J PORENTO SR | |
| 51036941 | EDWARD J SCHNELL ROTH CONVERS | |
| 50986637 | EDWARD J SMITH ROLLOVER IRA | |
| 50986996 | EDWARD J SMITH TRUST | |
| 50965124 | EDWARD J WALSH TR FBO PATRICIA | |
| 50954861 | EDWARD JAFFEE | |
| 50954860 | EDWARD JAFFEE AND NANCY L JAFF | |
| 50960173 | EDWARD L CLARK JR | |
| 50944128 | EDWARD L ENGELHARDT | |
| 50981975 | EDWARD L MEDLEY AND ROBERTA W | |
| 50991187 | EDWARD L MEDLEY IRA | |
| 51005760 | EDWARD L MILAM IRA ROLLOVER | |
| 50949990 | EDWARD LENSTROM | |
| 50997495 | EDWARD M ARMFIELD JR REVOCAB | |
| 50999828 | EDWARD M JENNINGS IMA | |
| 50971913 | EDWARD M KEITH TRUST 1995 | |
| 50971092 | EDWARD M KEITH TRUST 1995 | |
| 50974485 | EDWARD M LEVIN THE GLENMEDE | |
| 50947134 | EDWARD M ORRILL AGENCY | |
| 50954020 | EDWARD M PERRY DECLARATION OF TRUST | |
| 50988056 | EDWARD M REIDY AND PHIL REIDY RE | |
| 50976359 | EDWARD M RING CUSTODY ACCOUNT | |
| 50962251 | EDWARD MAYER RESIDUAL TRUST | |
| 50976430 | EDWARD MICHAEL MCKIRDY | |
| 51024751 | EDWARD MILLER | |
| 51022586 | EDWARD N MANN JR | |
| 50968909 | EDWARD N SHEPHERD THE GLENMEDE | |
| 50946895 | EDWARD N SQUIRE SR RESIDUARYTRUST-RAYMOND JAN | |
| 50965589 | EDWARD N TOTH TRUST | |
| 51027092 | EDWARD NOKES AND KATHLEEN NOKES | |
| 51027328 | EDWARD NUDD JR | |
| 50974828 | EDWARD O CABOT TRUST DTD 1966 | |
| 50995938 | EDWARD P AJEMIAN RESIDUARY TR | |
| 50996042 | EDWARD P CUNNINGHAM JR 1997 | |
| 51005850 | EDWARD P CURTIS JR | |
| 51005852 | EDWARD P CURTIS JR 10% CRUT | |
| 51005851 | EDWARD P CURTIS JR 6% CRUT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984544 | EDWARD P LAWRENCE AND C-F DAVID B | |
| 51027017 | EDWARD P LOCKE INHERITED IRA | |
| 50988505 | EDWARD P RICHARDSON III | |
| 51028855 | EDWARD P SMITH TRUST | |
| 50981025 | EDWARD PAGANO & DIANE G FAILING IMA | |
| 50950924 | EDWARD PERRY HOLDER | |
| 50950923 | EDWARD PERRY HOLDER | |
| 50954663 | EDWARD PRESTON FISCHER THE GLENMEDE | |
| 50954662 | EDWARD PRESTON FISCHER THE GLENMEDE | |
| 51026319 | EDWARD R BAIRD JR | |
| 51000180 | EDWARD R BINGHAM | |
| 51031875 | EDWARD R LORD IRA | |
| 50996000 | EDWARD R MULCAHY ROLLOVER IRA | |
| 51027329 | EDWARD R NUDD JR | |
| 50956081 | EDWARD R SANDS ROLLOVER IRA SCHWAB ███3904 | |
| 50948328 | EDWARD R TESKE | |
| 50958995 | EDWARD REID TTEE EDWARD W REID | |
| 50991358 | EDWARD REID TTEE HENRY PAN TRU | |
| 50978175 | EDWARD RITTER IRA SEP | |
| 50955208 | EDWARD RIZK | |
| 51032568 | EDWARD ROEDING ROLLOVER IRA | |
| 50942686 | EDWARD ROSEWATER | |
| 50975878 | EDWARD S & VICKI A JENEST SCHWAB ONE ███7164 | |
| 50979590 | EDWARD S ALBERS JR REVOCABLE | |
| 50953937 | EDWARD S ASTRICH JR IRA | |
| 50981569 | EDWARD S DIXON TRUST SCHWAB ███4845 | |
| 50973211 | EDWARD S JENEST SCHWAB ONE ███4637 | |
| 51019792 | EDWARD S KERSCH IRA | |
| 51047910 | EDWARD S YOUNG IRA | |
| 51047907 | EDWARD S YOUNG REVOCABLE TRUS | |
| 50986681 | EDWARD SMITH ROTH IRA | |
| 50989452 | EDWARD ST JOHN LLC | |
| 50974538 | EDWARD T AND HEIDI H STEELEJ | |
| 50959840 | EDWARD T CHRISTIANSEN JR | |
| 50945013 | EDWARD T HILL TRUST U/W B | |
| 50974537 | EDWARD T STEELESEP IRA | |
| 50993968 | EDWARD T TAYLOR II IRA | |
| 50993969 | EDWARD T TAYLOR II SEP | |
| 50945530 | EDWARD T TURNER JR TRUST | |
| 51048204 | EDWARD TEPER IRA ROLLOVER | |
| 50973958 | EDWARD W & JULEE A KOPKOWSKI JTWROS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986694 | EDWARD W COLLINS IRA | |
| 50981287 | EDWARD W COOCH JR | |
| 50962204 | EDWARD W DUFFY JR SEP/IRA SCHWAB ████ 2854 | |
| 50993113 | EDWARD W HAASE TRADITIONAL IRA | |
| 50993559 | EDWARD W HAASE TRADITIONAL IRA | |
| 50954501 | EDWARD W KELLY JR THE | |
| 50962286 | EDWARD W KOPKOWSKI IRA ROLLOVER | |
| 50962386 | EDWARD W KOPKOWSKI SEP IRA | |
| 51024435 | EDWARD W METZ SCHWAB ONE ████ 0494 | |
| 50972834 | EDWARD W NYSTROM IRREVOCABLE TRUST | |
| 50956731 | EDWARD W SCRIPPS UBS ACCT # ███ ██ 46 SR | |
| 50976323 | EDWARD W TEAL JR DMD INC PROFIT SHARING PLAN | |
| 50953083 | EDWARD WIDMAYER IRA | |
| 50948081 | EDWARD Z LISTON | |
| 50970983 | EDWARDS 96 GIFT TR FBO CHRISTY | |
| 50970981 | EDWARDS 96 GIFT TR FBO D HANCE -M | |
| 50948886 | EDWARDS D IRA MC AG | |
| 50963552 | EDWARDS III WILLIAM P | |
| 50946476 | EDWARDS RESIDUAL | |
| 51008408 | EDWARDS RICHARD | |
| 51008407 | EDWARDS RICHARD | |
| 51008406 | EDWARDS RICHARD | |
| 51008405 | EDWARDS RICHARD | |
| 51008410 | EDWARDS ROBERT | |
| 51008409 | EDWARDS ROBERT | |
| 51008403 | EDWARDS ROBERT | |
| 51032795 | EDWIN & BARBARA ROSENBLATT TTE | |
| 51002582 | EDWIN & BONNIE CALHOUN LIVING | |
| 50949419 | EDWIN & MIRIAM VAN BEEK JTWROS | |
| 50964520 | EDWIN B SMITH SCHWAB ONE ████ 2785 | |
| 51015737 | EDWIN BRADFORD HOLMES III 2000 | |
| 50999722 | EDWIN BRADFORD HOLMES III 2000 TRUST | |
| 50979862 | EDWIN C COTNER IRA | |
| 51002222 | EDWIN C REMICK TESTAMENTARY TRUST CLAUSE FIFTEI | |
| 50967120 | EDWIN D ANDERSON SR CHARITAB | |
| 50955274 | EDWIN D CAMPBELL AND CRYSTAL C C | |
| 50951266 | EDWIN D CAMPBELL AND CRYSTAL COUS | |
| 50971880 | EDWIN E LEFEVRE FAMILY TRUST | |
| 50971570 | EDWIN E LEFEVRE FAMILY TRUST | |
| 50960784 | EDWIN E RANDALL INVESTMENTMAN | |
| 50965423 | EDWIN F WOLFER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50999579 | EDWIN G BEUSSE IRA | |
| 50991601 | EDWIN G SMITH | |
| 50991603 | EDWIN G SMITH TRUSTEE U/DECL/TR | |
| 50967088 | EDWIN GOODWIN IRA | |
| 51024417 | EDWIN H METCALF | |
| 50957118 | EDWIN H PERTINVESTMENT ACCOUN | |
| 50958578 | EDWIN H RUSHTON | |
| 50951618 | EDWIN H SHERMAN THE GLENMEDE | |
| 50950433 | EDWIN HASTINGS MEMORIAL TRUST | |
| 51047490 | EDWIN J LILLY IRA - HB EQUITY OVERLAY | |
| 50994378 | EDWIN L AND DORIS M SMITH REVO | |
| 50993225 | EDWIN L BIGGERS | |
| 50959852 | EDWIN L WORSTALL JR | |
| 51029379 | EDWIN MCC PHILLIPS TRUST | |
| 50984460 | EDWIN P COLLINS TRUST | |
| 51042645 | EDWIN PAUL TANNER DESIGNATED BENEFICIARY PLAN / | |
| 50976608 | EDWIN SCATCHARD | |
| 50983603 | EDWIN T MONROE CONTRIBUTORY IRA SCHWAB ███-3 | |
| 50983604 | EDWIN T MONROE SCHWAB ONE ███ 3671 | |
| 51006106 | EDWIN T TASSET IRA | |
| 50981193 | EDWIN T& JANET S MERRITT | |
| 51024517 | EDWIN W GOEBEL TRUST FBO ALIS | |
| 51024518 | EDWIN W GOEBEL TRUST FBO JENI | |
| 51021887 | EDWIN W LUKER IRA ROLLOVER | |
| 51047495 | EDWIN W PARKINSON IRA ROLLOVER - H&B EQUITY OVE | |
| 50955405 | EDWIN WORTH HIGGINS JR | |
| 50990866 | EDWINA G FITCH IRA | |
| 50997080 | EDWINA PARK RESIDUAL TRUST C U | |
| 50975733 | EDWYNA CONDON GILBERT TRUST | |
| 50969099 | EDWYNN BURCKLE REV TR IM | |
| 51031630 | EDYTHE E HIGH TRUST | |
| 51008441 | ███ 4350 | |
| 51008442 | ███ 1350 | |
| 51008443 | ███ 1351 | |
| 51008444 | ███ 1370 | |
| 51008445 | ███ 1371 | |
| 51008446 | ███ 6962 | |
| 50941947 | EENHEERS G/ IRA | |
| 50941520 | EF PETTY/FP SARGENT | |
| 50953679 | EF SPAGNOLA JR CUST FOR MADE | |
| 50953678 | EF SPAGNOLA JR CUST FOR THOM | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007185 | EGON AND RADHA DE WAART TTEES | |
| 50976854 | EH HUNTER TRUST FBO BETSY B GEIGER (EQUITY) FIRS | |
| 50941691 | EH ROBERTS GST TR/AG | |
| 50988787 | EH WEINBERG TRUST FBO LOUISE | |
| 50964525 | EHLE ROBERT AND NANCY | |
| 50960097 | EIA AGENT FORAGENT FOR LISA LE | |
| 50942473 | EIBEL CG/ IRA | |
| 51046877 | EICHTEN FAM TR | |
| 50995388 | EIFERTRW | |
| 51019988 | EILEEN & JOEL K KURTZ REVOCAB | |
| 50993300 | EILEEN & MICHAEL MCGILL SCHWAB ███8214 | |
| 50973360 | EILEEN A KELLEY TRUSTEE U/AGR/T | |
| 50984824 | EILEEN C PERINI TRUSTEE U/DECL/ | |
| 50949932 | EILEEN HELLER CO TTEESTUIND EI | |
| 50990991 | EILEEN K DAVIS | |
| 51019372 | EILEEN KMEC | |
| 51019373 | EILEEN KMEC IRA | |
| 51019987 | EILEEN KURTZ IRA ROLLOVER | |
| 50976993 | EILEEN L BALDASSARI THE GLENMEDE | |
| 50992604 | EILEEN L STARKEY IRA | |
| 50992646 | EILEEN L STARKEY IRA | |
| 50996830 | EILEEN M ALLEN | |
| 50996829 | EILEEN M ALLEN LAURENCE ALLEN | |
| 50964414 | EILEEN M EVANS | |
| 50986953 | EILEEN M HUTCHINSON IA | |
| 50986952 | EILEEN M HUTCHINSON REVOCABLE | |
| 50985337 | EILEEN M LEFORT REVOCABLE TRU | |
| 50953784 | EILEEN M NEWCOMB THE GLENMEDE | |
| 50953783 | EILEEN M NEWCOMB THE GLENMEDE | |
| 50955999 | EILEEN M POVEROMO IRA IMA (I) | |
| 51047295 | EILEEN M WURZER | |
| 50958721 | EILEEN MACFARLANE TRUST | |
| 51031506 | EILEEN RILEY FAMILY TRUST DTD 02-26-2007 / | |
| 51031505 | EILEEN RILEY IRA CONTRIBUTORY/ SCHWAB: ███-7882 | |
| 51005443 | EILEEN S LEVY | |
| 50966674 | EILEEN S RAISREVOCABLE LIVING | |
| 50953899 | EILEEN SHIRLEY JOSEPHS THE GLENMEDE | |
| 50987748 | EILEEN STARKEY IRA | |
| 50962480 | EIRE CONSTRUCTION COMPANY | |
| 51003014 | EISEN JO CASACLANG IRA ROLLOVE | |
| 51008520 | EISEN MARK | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008519 | EISEN MARK | |
| 51008518 | EISEN MARK | |
| 50964581 | EISEN ROBERT | |
| 51008527 | EISENBROWN ROBERT - COLLEGE AC | |
| 51008528 | EISENBROWN ROBERT -IRA ROLLOVE | |
| 50988203 | EISNER JONATHAN D (ESQUIRE) | |
| 51008205 | EISSLER GST EXEMPT TRUST | |
| 50968454 | EL CASTILLO VALUE | |
| 50978011 | EL CASTILLO VALUE EQUITY CUSTO | |
| 50948654 | EL TORO WATER | |
| 51008278 | ELAINE A MENDELSON REVOCABLE TRUST | |
| 50944422 | ELAINE A VAN NAME | |
| 50944421 | ELAINE A VAN NAME | |
| 50944420 | ELAINE A VAN NAME | |
| 50985341 | ELAINE ALEXANDER | |
| 50976522 | ELAINE ARKO | |
| 50945975 | ELAINE B HANLEY | |
| 50945973 | ELAINE B HANLEY | |
| 50945976 | ELAINE B HANLEY | |
| 50945974 | ELAINE B HANLEY | |
| 50945972 | ELAINE B HANLEY | |
| 50945465 | ELAINE B HANLEY | |
| 50967227 | ELAINE B LANCASTER IRA | |
| 51020419 | ELAINE B LARKIN IRA ROLLOVER | |
| 51020420 | ELAINE B LARKIN SEP-IRA | |
| 50993551 | ELAINE B RAYMOND TRADITIONAL IRA | |
| 50993057 | ELAINE B RAYMOND TRADITIONAL IRA | |
| 50992529 | ELAINE B ROSS TRUST INVESTMENT MANAGEMENT | |
| 51039855 | ELAINE B SMITH / FREEZE | |
| 51039854 | ELAINE B SMITH / SCHWAB IRA: /FREEZE | |
| 50970037 | ELAINE B SOLARI | |
| 50951603 | ELAINE B WEISMANREVOCABLE LIV | |
| 50999228 | ELAINE BENJAMIN ROLLOVER IRA FIDELITY ███5387 | |
| 50999539 | ELAINE BEST IRA | |
| 50971952 | ELAINE BIGGS TRUST FBO FLORA DAVIS | |
| 50971951 | ELAINE BIGGS TRUST FBO GEORGE BIGGS | |
| 50971136 | ELAINE BIGGS TRUST FBO GEORGE BIGGS | |
| 50971953 | ELAINE BIGGS TRUST FBO RAYMOND BIGGS | |
| 50971142 | ELAINE BIGGS TRUST FBO RAYMOND BIGGS | |
| 50956566 | ELAINE BRACY TRUST | |
| 50956565 | ELAINE BRACY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956569 | ELAINE BRACY WILSON | |
| 51001092 | ELAINE BRADSHAW | |
| 50954045 | ELAINE C CARLSON THE GLENMEDE | |
| 50956838 | ELAINE COOK TR FBO P HUCKINS-S | |
| 51026623 | ELAINE D MERKEN | |
| 51005685 | ELAINE DEVINE IRA ROLLOVER | |
| 50967696 | ELAINE F BRADLEY | |
| 51008098 | ELAINE F DURNHERR | |
| 51015351 | ELAINE F HILL | |
| 51015348 | ELAINE F HILL LIVING TRUST | |
| 50962172 | ELAINE FULMER | |
| 50969419 | ELAINE H HORSBURGH | |
| 51015380 | ELAINE HILL | |
| 51016082 | ELAINE HOUSER INHERITED IRA | |
| 50972247 | ELAINE I SCHROEDER REVOCABLE TRUST | |
| 50997961 | ELAINE I STEIN GRAT | |
| 51026323 | ELAINE J BELAND IRA | |
| 50972733 | ELAINE JAHNKE DEC TR | |
| 50966410 | ELAINE K MOORE | |
| 50958045 | ELAINE KATZ & MARILYN KRAVET T | |
| 50958046 | ELAINE KATZ IRA | |
| 51031248 | ELAINE L COHEN | |
| 51031246 | ELAINE L COHEN TRUSTEE FOR MINNIE DEXTER LEVINE | |
| 50954266 | ELAINE LANGFORD IRREVOCABLE | |
| 50954716 | ELAINE LANGFORD TRUST INVESTM | |
| 51020915 | ELAINE LERNER SCHREIBER IRA RO | |
| 51020916 | ELAINE LERNER SCHREIBER LIVING | |
| 51001372 | ELAINE M BRIGGS | |
| 51003218 | ELAINE M CERWIN INTERVIVOS TRUST SCHWAB███████-5 | |
| 50951053 | ELAINE M TREMBLAYCO TRUSTEES O | |
| 50949896 | ELAINE M TREMBLAYCO TRUSTEES O | |
| 50960913 | ELAINE MELLION | |
| 51025034 | ELAINE MIURA TTEE ELAINE Y RIZ | |
| 50978332 | ELAINE OLSTADT BENE IRA | |
| 50947613 | ELAINE P GABEL THE GLENMEDE | |
| 50978290 | ELAINE R BECKMAN IRA | |
| 50977363 | ELAINE R HOFMEYER | |
| 50943810 | ELAINE S HOOPER THE GLENMEDE | |
| 51003763 | ELAINE SAUSSOTTE TTEE E SAUSSO | |
| 51037511 | ELAINE SEILER TRUST | |
| 50960878 | ELAINE SMITH-FINEGOLD FAMILY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040660 | ELAINE STAUBER REVOCABLE TRUST | |
| 50944473 | ELAINE T GROSE | |
| 50947594 | ELAINE T MCDONALDINVESTMENT A | |
| 51043408 | ELAINE TOMASSETTI | |
| 51037135 | ELAINE W BRANAMAN | |
| 50994865 | ELAINE W FRANK IRA - JANIS HENRY IAA | |
| 51008542 | ELAM R ELAINE | |
| 50985080 | ELBERT M DANSIE IRA | |
| 50975998 | ELBERT M DANSIE TTEE ELBERT M | |
| 50989615 | ELC 1993 CHARITABLE LEAD UNITRUST | |
| 50943127 | ELCOVER D/ IMA | |
| 50965838 | ELCY EBLE DAUSSAT USUF | |
| 50967666 | ELDER HIGH SCHOOL | |
| 50941434 | ELDON DURRETT MEMOR | |
| 51008717 | ELDON GREIJ | |
| 50958757 | ELDON WICKLUND RIRA | |
| 50969843 | ELDRED CRT PARTNERS | |
| 50993356 | ELDRED CRT PARTNERS A PARTNERSHIP | |
| 50969968 | ELDRED CRT PARTNERS A PARTNERSHIP | |
| 50948980 | ELDRED CRT PARTNERS A PARTNERSHIP | |
| 50952647 | ELDRED KENNETH & ROBERTA | |
| 51028776 | ELDRIDGE BAKER IRA | |
| 50984744 | ELEANOR A BATES IRA ROLLOVER | |
| 50970939 | ELEANOR A BUECHELE IRREVOCABLE TRUST | |
| 50957938 | ELEANOR A FELLERSINVESTMENT A | |
| 50957937 | ELEANOR A FELLERSIRA ROLLOVER | |
| 51026143 | ELEANOR A NAGANO IRA ROLLOVER / SCHWAB: ███-8 | |
| 50962627 | ELEANOR B LAWSON | |
| 50954472 | ELEANOR B MATTHEWS THE GLENMEDE | |
| 50966667 | ELEANOR B MILLER REVOCABLE TR | |
| 50972302 | ELEANOR B STURGIS IRREV TRUST | |
| 51031759 | ELEANOR B STURGIS TRUST FBO HOWARD O STURGIS J | |
| 50989560 | ELEANOR BYRD | |
| 51000626 | ELEANOR C BOGART | |
| 51005842 | ELEANOR CUNNINGHAM TR FBO T CUNNINGHAM | |
| 50999998 | ELEANOR CUNNINGHAM TR FBO T CUNNINGHAM | |
| 50980929 | ELEANOR CURTIS IMA | |
| 50986861 | ELEANOR D EGENES | |
| 50963878 | ELEANOR D EGENES KEOGH MONEY | |
| 50968726 | ELEANOR D SCHMITT THE GLENMEDE | |
| 51000015 | ELEANOR D TITUS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043350 | ELEANOR D TITUS | |
| 50997129 | ELEANOR F ANDERSON TRUSTEE | |
| 50960303 | ELEANOR F OWENS EARLE | |
| 51039875 | ELEANOR F SMITH FAMILY TRUST | |
| 50969178 | ELEANOR F STICH RECREATIONAL | |
| 50957002 | ELEANOR F WEINSTOCK IRA | |
| 51046332 | ELEANOR FENWICK WILSON | |
| 50988127 | ELEANOR G HALE TRUST DTD 1223 | |
| 50979246 | ELEANOR GALLMEISTER TTEE | |
| 50962514 | ELEANOR GARDNER REV TRUST - S | |
| 51041852 | ELEANOR GROSS BULLIS | |
| 50954044 | ELEANOR H CARLL THE GLENMEDE | |
| 51041841 | ELEANOR H DAVENPORT OWEN | |
| 50992652 | ELEANOR J BAILEY TTEE ELEANOR | |
| 51005447 | ELEANOR J BOWLES | |
| 51010786 | ELEANOR J FREDERICK IRA | |
| 51031855 | ELEANOR J GODUTI IRA ROLLOVER | |
| 50965863 | ELEANOR JEFFRIS LIVING TRUST | |
| 50946347 | ELEANOR JOHNSON THE GLENMEDE | |
| 50955421 | ELEANOR K HAGMANN SPOUSAL IRA | |
| 50970791 | ELEANOR KANE HILL CAROLYN ERIKSSO | |
| 50973548 | ELEANOR KEIL | |
| 50974568 | ELEANOR KLAZMER THE GLENMEDE TRUST | |
| 50944305 | ELEANOR L FRAZER | |
| 51031769 | ELEANOR L WALKER TRUST | |
| 50959817 | ELEANOR LEE DOBER AND RICHARD P D | |
| 50946346 | ELEANOR M JOHNSON THE | |
| 50974990 | ELEANOR MAIZELL TTEE PHOENIX MAIZELL TR | |
| 51032062 | ELEANOR MAYER TRUST FBO DONALD MAYER | |
| 50967013 | ELEANOR NO FRANCIS LIVING TRUST/CORE | |
| 50954842 | ELEANOR P ERISMAN | |
| 51015797 | ELEANOR P HOLMES | |
| 50943391 | ELEANOR P MORRIS | |
| 51029207 | ELEANOR PETERS BERGQUIST REVOC | |
| 50985233 | ELEANOR PRELL INHERITANCE IRA FBO JERRY N PRELL | |
| 51020238 | ELEANOR R LAMPETER | |
| 50987203 | ELEANOR ROGERS IRREVOCABLE TRU | |
| 50992887 | ELEANOR S CAMPBELL SUTTON | |
| 51031859 | ELEANOR S HARRIS IRA | |
| 51031720 | ELEANOR S MEANS TRUST | |
| 50968645 | ELEANOR S WILSON INVESTMENT A | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990783 | ELEANOR SERPA IRA | |
| 50948840 | ELEANOR SHORTER ROLLOVER IRA | |
| 50970907 | ELEANOR SHORTER TRUST UA DTD 1 | |
| 50961779 | ELEANOR STAFFORD | |
| 50944618 | ELEANOR STICKNEY CHAPMAN THE | |
| 51000024 | ELEANOR SWAYNE JENNINGS | |
| 50968037 | ELEANOR V HOOD | |
| 50951434 | ELEANOR W FERNALD | |
| 51024218 | ELEANOR W MELAMED | |
| 51009067 | ELEANOR W MELAMED ROLLOVER IR | |
| 50972352 | ELEANOR WIDENER DIXON MEMORIAL | |
| 50944545 | ELEANORA L CHENEY | |
| 50963733 | ELEANORA L HALFMAN TRUST | |
| 51003752 | ELEANORA W MELOUN | |
| 50990604 | ELEC LU #606 | |
| 50986323 | ELEC LU #606 | |
| 50941646 | ELEC-MONEY PURCHASE | |
| 50959829 | ELECTRIC CONNECTION INC SAFE HARBOR 401(K) PLAN | |
| 51008703 | ELECTRICAL MFG & COIL WINDING | |
| 50967130 | ELECTRICAL SPECIALTY PROD INC | |
| 50941365 | ELECTRICAL WORKERS | |
| 50986869 | ELENA G ALLNUTT AS SEPARATE P | |
| 50963611 | ELENA G ALLNUTT IRA | |
| 50949683 | ELENA TRUST | |
| 50954949 | ELEONORE GIACCHINO | |
| 50980028 | ELEONORE HARDIN IRA | |
| 50944440 | ELEUTHERIAN MILLS-HAGLEY FOUND | |
| 50966234 | ELGIN PAPER CO | |
| 50947778 | ELHART AUTOMOTIVE CAMPUS 401K | |
| 50947775 | ELHART AUTOMOTIVE CAMPUS 401K | |
| 50947773 | ELHART AUTOMOTIVE CAMPUS 401K | |
| 51008959 | ELHART INVESTMENTS | |
| 50947630 | ELHART PONTIAC INC | |
| 50947769 | ELHART/BAUMANN | |
| 50947777 | ELHART/BREDEWEG | |
| 50947774 | ELHART/DEGRAAF | |
| 50947771 | ELHART/J ELHART | |
| 50947776 | ELHART/JONES | |
| 50947770 | ELHART/W ELHART | |
| 50992644 | ELI ARGON | |
| 50979234 | ELI GLASSMAN | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000043 | ELI MANCHESTER JR 1991 TRUST | |
| 50955167 | ELI SHOHAM THE GLENMEDE TRUST | |
| 50953685 | ELIANA RAE MARCUS-TYLER | |
| 50967613 | ELIANE MARKOFF IRA | |
| 50969451 | ELIAS A HUSNI | |
| 50969449 | ELIAS A HUSNI | |
| 50969448 | ELIAS A HUSNI THE GLENMEDE | |
| 50953904 | ELIAS BISSU SACAL & | |
| 50974181 | ELIAS E TUCKER NURSING FUND A | |
| 50955726 | ELIAS K AND BARBARA A HEBEKA TIC BETWEEN LIVING | |
| 50953208 | ELIAS K AND BARBARA A HEBEKA TIC BETWEEN LIVING | |
| 50953977 | ELIAS K AND BARBARA A HEBEKA TIC BETWEEN LIVING | |
| 50990097 | ELIAS K AND BARBARA A HEBEKA TIC BETWEEN LIVING | |
| 50961405 | ELIAS K AND BARBARA A HEBEKA TIC BETWEEN LIVING | |
| 50955719 | ELIAS K AND BARBARA HEBEKA | |
| 50953973 | ELIAS K AND BARBARA HEBEKA | |
| 50983401 | ELIAS K AND BARBARA HEBEKA | |
| 50959394 | ELIAS K AND BARBARA HEBEKA | |
| 50958832 | ELIAS K AND BARBARA HEBEKA | |
| 50953061 | ELIAS K HEBEKA IRA | |
| 50955784 | ELIAS K HEBEKA IRREVOCABLE TRUST | |
| 50954032 | ELIAS K HEBEKA IRREVOCABLE TRUST | |
| 50953251 | ELIAS K HEBEKA IRREVOCABLE TRUST | |
| 50983501 | ELIAS K HEBEKA IRREVOCABLE TRUST | |
| 50958910 | ELIAS K HEBEKA IRREVOCABLE TRUST | |
| 51031864 | ELIAS M KARTER IRA ROLLOVER | |
| 51031932 | ELIAS M KARTER ROTH IRA | |
| 51032036 | ELIAS M KARTER TRUST | |
| 50991394 | ELIJAH SIEGLER | |
| 50963742 | ELINE GOSS | |
| 50990109 | ELINOR BEIER REVOCABLE TRUST | |
| 50950456 | ELINOR CLARK | |
| 51004793 | ELINOR D COURTNEY IRA ROLLOVER | |
| 51000014 | ELINOR D COURTNEY IRA ROLLOVER | |
| 51038157 | ELINOR G SHRUM TESTAMENTARY TR | |
| 50989114 | ELINOR K FARQUHAR REVOCABLE T | |
| 50994569 | ELINOR OT TILIE D WHITE DAY | |
| 50950114 | ELINOR P BURNS | |
| 50956875 | ELINOR P HEMPELMANN REVOCABLE | |
| 51029866 | ELINOR R POSTLER | |
| 50952848 | ELINOR RAMBERG | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50949552 | ELINOR S BAKER GSTCHARLES D ST | |
| 50945220 | ELIOT J WEST UTMA | |
| 51026749 | ELIOT W HIAM TRUST DTD 0701198 | |
| 50943472 | ELIOTT CALIG | |
| 51040351 | ELIOTT F SPENCER & EVVA SPENC | |
| 51025789 | ELISABETH B MULHERN | |
| 51003082 | ELISABETH CATES WALL TRUST MAI | |
| 50989064 | ELISABETH F RUBIN TRUSTEE U/AGR | |
| 50943354 | ELISABETH H FREEMAN 1989 IRRE | |
| 50977424 | ELISABETH HARDIN THE GLENMEDE TRUST | |
| 50977423 | ELISABETH HARDIN THE GLENMEDE TRUST | |
| 50975367 | ELISABETH J PAIGEINVESTMENT A | |
| 50958884 | ELISABETH LAINE CAREY | |
| 50973208 | ELISABETH LAINE CAREY GST UW J | |
| 50958415 | ELISABETH LAINE CAREY INHERITE | |
| 50994096 | ELISABETH M BOYCE TR | |
| 50995714 | ELISABETH RHOADES WINEBERG MARY | |
| 50975949 | ELISABETH S LANE REVOCABLE TRU | |
| 50985076 | ELISABETH T WAGNER IRA | |
| 51042051 | ELISE B JACK REVOCABLE TRUST | |
| 51025726 | ELISE D CRESWELL | |
| 50997687 | ELISE DUVALL ASHLER | |
| 50987283 | ELISE FURUKAWA | |
| 51025221 | ELISE L MONNIN | |
| 50961725 | ELISE M HARGISS REV TRUST U/ | |
| 50973711 | ELISSA B KOFF AND RAYMOND S KOFF | |
| 50943565 | ELISSA D COHEN LIVING TRUST - | |
| 50985006 | ELISSA LANDRE ROLLOVER IRA | |
| 51012011 | ELITE OPTICAL MONEY PURCHASE PLAN FBO STEPHEN G | |
| 50961009 | ELIZ BLODGETT GRANDCHILD TR | |
| 50971248 | ELIZ BROMUND TR B 2 FOR MARYLE | |
| 50946418 | ELIZ JANE HEDLUND ENO T/U/A I F/B/O MARILYN ENO W | |
| 50971950 | ELIZ WEEKS TUA FBO ROBERT W WEEKS | |
| 50971134 | ELIZ WEEKS TUA FBO ROBERT W WEEKS | |
| 51031697 | ELIZA ANNE GERVAIS TRUST | |
| 50980912 | ELIZA B HURLBUT | |
| 50978429 | ELIZA B ROBERTS ROTH IRA | |
| 50942539 | ELIZA BRYANT VILLAGE | |
| 50967454 | ELIZA C HARRISON TRUSTEE U/AGR/ | |
| 50985609 | ELIZA C KEATING 2000 TRUST | |
| 51042215 | ELIZA COOLEY TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954968 | ELIZA COPE HARRISON REMAINING TRU | |
| 51036099 | ELIZA H SAADA REVOCABLE TRUST | |
| 527 | ELIZA HS ROWE REVOCABLE TRUST | |
| 50967500 | ELIZA L HATCH | |
| 51042424 | ELIZABETH & SUZANNE VIA TRUST | |
| 50970475 | ELIZABETH A ACTON IRREVOCABLE TRUST | |
| 50969244 | ELIZABETH A ACTON IRREVOCABLE TRUST | |
| 50997492 | ELIZABETH A ARMSTRONG DESCENDA | |
| 50997491 | ELIZABETH A ARMSTRONG DESCENDA | |
| 50997490 | ELIZABETH A ARMSTRONG DESCENDA | |
| 50997496 | ELIZABETH A ARMSTRONG FAMILY T | |
| 50997804 | ELIZABETH A AUBRY | |
| 50997805 | ELIZABETH A AUBRY ETAL TRUST | |
| 50985297 | ELIZABETH A BERNHARDT AND PAUL J | |
| 50985264 | ELIZABETH A BERNHARDT AND PAUL J | |
| 50987386 | ELIZABETH A BRYAN INVESTMENT | |
| 50965945 | ELIZABETH A BRYANT LIVING TRUST | |
| 50965944 | ELIZABETH A BRYANT LIVING TRUST 1 | |
| 50971392 | ELIZABETH A CUSHMAN TRUST | |
| 50962106 | ELIZABETH A DIVITTORIO ROLLOVER IRA SCHWAB 2936 | |
| 50962977 | ELIZABETH A FRANZ | |
| 50962968 | ELIZABETH A GANNON | |
| 50950319 | ELIZABETH A GINSBURG | |
| 51041723 | ELIZABETH A GLENDINNING | |
| 50968896 | ELIZABETH A GRUBER | |
| 50953828 | ELIZABETH A KELLY SPIES | |
| 50944294 | ELIZABETH A LENDRUM | |
| 51021956 | ELIZABETH A LUSH IRA ROLLOVER | |
| 50951148 | ELIZABETH A MANDERINO THE GLENMEDE | |
| 51025815 | ELIZABETH A MULLICAN | |
| 51027330 | ELIZABETH A NUDD | |
| 51027332 | ELIZABETH A NUDD | |
| 51027331 | ELIZABETH A NUDD | |
| 50947294 | ELIZABETH A OPPENHEIMERCHARITABLE REMAINDER UN | |
| 51021522 | ELIZABETH A PENAAT TESTAMENTARY TRUST | |
| 50957072 | ELIZABETH A POIRIER | |
| 51021803 | ELIZABETH A SACKLER | |
| 50970223 | ELIZABETH A SHACKLETON | |
| 50991710 | ELIZABETH A SMITH | |
| 50953636 | ELIZABETH A SMITH IRA R/O | |
| 51041645 | ELIZABETH A SYKES IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042908 | ELIZABETH A TERLECKY TTEE ELI | |
| 50968662 | ELIZABETH A VALLEE LIVING TRUST - EQUITY ACCOUNT | |
| 50981203 | ELIZABETH A VANCIL REV TRUST IAA | |
| 50963359 | ELIZABETH A WALLACE SENIOR 200 | |
| 50982100 | ELIZABETH A WOODSIDE | |
| 50969517 | ELIZABETH A WOODSIDE IRA | |
| 50982413 | ELIZABETH ACKERMAN REV TR AGENCY | |
| 50981967 | ELIZABETH ACKERMAN REV TR AGENCY | |
| 51021746 | ELIZABETH ALLEN LOVE TRUST U/W FUND B | |
| 51022183 | ELIZABETH AMES MACDONALD IRA R | |
| 50999696 | ELIZABETH AMES MACDONALD IRA R/O | |
| 50953078 | ELIZABETH AMY ABELES TRUST | |
| 50997668 | ELIZABETH ANN ASHENDORF | |
| 50959949 | ELIZABETH ANN CLUNE MONTESSORI | |
| 50947140 | ELIZABETH ANN GENTRY | |
| 50970009 | ELIZABETH ANN MARSH TRUST UA D | |
| 51012465 | ELIZABETH ANN RINKER BENE PLAN/TOD SCHWAB 3097 | |
| 51042206 | ELIZABETH ANN SCHROEDER | |
| 50956535 | ELIZABETH ANN STEVENS IMA | |
| 50970405 | ELIZABETH ANNE KASTEN REV TRUST | |
| 50969772 | ELIZABETH ANNE KASTEN REV TRUST | |
| 51028878 | ELIZABETH ARMSTRONG TT 1 | |
| 50997807 | ELIZABETH AUBRY & WILLIAM BROA | |
| 50993918 | ELIZABETH B & ANDREW WOLF WOLF | |
| 50977299 | ELIZABETH B BRADLEY LIVING TRUST | |
| 50970938 | ELIZABETH B CAUGHMAN SPOUSAL ROLLOVER IRA | |
| 50977488 | ELIZABETH B COUNSELMAN THE GLENMEDE | |
| 51013857 | ELIZABETH B HALE IRA ROLLOVER | |
| 50973819 | ELIZABETH B HUNT | |
| 51000440 | ELIZABETH B SCHNEIDER & DAVID M BLENDE JT TEN/ | |
| 51043264 | ELIZABETH B TICE ROLLOVER IRA | |
| 50962640 | ELIZABETH B TOWERS MARITAL TR | |
| 50996014 | ELIZABETH B WOOTEN REV TRUST | |
| 50998175 | ELIZABETH BAKER | |
| 50955587 | ELIZABETH BARBARA PERRINE ROGE | |
| 51018132 | ELIZABETH BARBOUR FIDUCIARY AGENCY | |
| 50947516 | ELIZABETH BOYD | |
| 50978292 | ELIZABETH BRASSFIELD IRA | |
| 51001666 | ELIZABETH BROWN | |
| 50997951 | ELIZABETH BURDEN TRUST | |
| 50997950 | ELIZABETH BURDEN TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997949 | ELIZABETH BURDEN TRUST | |
| 51002127 | ELIZABETH BURSTEIN TTEE ELIZAB | |
| 51021152 | ELIZABETH C BARRETT 2002 TRUS | |
| 51021151 | ELIZABETH C BARRETT TRUST 302 | |
| 50955765 | ELIZABETH C BENNETT | |
| 50955764 | ELIZABETH C BENNETT | |
| 50961305 | ELIZABETH C CRUZEN ROLLOVER I | |
| 50952579 | ELIZABETH C DAVIS TRUST | |
| 50959167 | ELIZABETH C EDDY SPOUSAL IRA | |
| 50951342 | ELIZABETH C HAYS | |
| 50955552 | ELIZABETH C HOCK | |
| 51031707 | ELIZABETH C HUNTOON FAMILY TRUST | |
| 50948201 | ELIZABETH C JOHANNESSEN | |
| 50945270 | ELIZABETH C MARTIN CMA | |
| 50948873 | ELIZABETH C MARTIN IRA | |
| 50957584 | ELIZABETH C MILLER THE GLENMEDE | |
| 51041744 | ELIZABETH C POWERS | |
| 50966745 | ELIZABETH C STEPHENS | |
| 51027369 | ELIZABETH C WADINGTON ROLLOVE | |
| 50967280 | ELIZABETH C WELD REVOCABLE TR | |
| 51046160 | ELIZABETH C WHITING FAMILY TRUST | |
| 50995458 | ELIZABETH C WHITMAN TRUSTEE U/DE | |
| 51027368 | ELIZABETH CAREN WADINGTON REVO | |
| 50997953 | ELIZABETH CHACE BURDEN | |
| 50946999 | ELIZABETH CHAMBERS ZIMMERMAN | |
| 50955763 | ELIZABETH CHEW BENNETT THE GLENMEDE | |
| 50961304 | ELIZABETH COE CRUZEN | |
| 50964735 | ELIZABETH CORKRAN TRUST U/W | |
| 50964030 | ELIZABETH CORKRAN TRUST U/W | |
| 50983010 | ELIZABETH CORNWELL | |
| 50994031 | ELIZABETH CREIGHTON | |
| 50952025 | ELIZABETH CRONLY EQ | |
| 50943350 | ELIZABETH CULVER | |
| 51041784 | ELIZABETH D CROSSMAN | |
| 51021223 | ELIZABETH D LIKLY IRA ROLLOVER | |
| 50963732 | ELIZABETH D M AMBROSE LIVING | |
| 50964508 | ELIZABETH D OBERREUTER CONTRIBUTORY IRA | |
| 50944173 | ELIZABETH D SCHELLENGER-BURGE | |
| 50993250 | ELIZABETH DAY TRUST | |
| 51010313 | ELIZABETH DAY TRUST | |
| 51010436 | ELIZABETH DAY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010345 | ELIZABETH DAY TRUST | |
| 51010339 | ELIZABETH DAY TRUST | |
| 51010257 | ELIZABETH DAY TRUST | |
| 51007188 | ELIZABETH DEWEESE | |
| 50971372 | ELIZABETH DOBLE HOLBY TRUSTEE U/A | |
| 51041861 | ELIZABETH DOERR & TIMOTHY WELLS | |
| 50977713 | ELIZABETH DUBROFF FAIRWAYS TRUST | |
| 51037186 | ELIZABETH E BARR | |
| 51008316 | ELIZABETH E BASCOM TRUST (GRAN | |
| 51039295 | ELIZABETH E BASCOM TRUST FBO C | |
| 50961627 | ELIZABETH E FERRY | |
| 50967518 | ELIZABETH E HATCH TRUSTEE U/INST | |
| 51027907 | ELIZABETH E OSBORNE INDIVIDUA | |
| 50968320 | ELIZABETH E RENKERT THE GLENMEDE | |
| 51027387 | ELIZABETH E WINFREY MARITAL T | |
| 51006030 | ELIZABETH ELWELL LIVING TRUST | |
| 50970410 | ELIZABETH ENDICOTT | |
| 50969787 | ELIZABETH ENDICOTT | |
| 51015822 | ELIZABETH EVELYN HOLMES 2000 T | |
| 50999723 | ELIZABETH EVELYN HOLMES 2000 TRUST | |
| 50984781 | ELIZABETH F BRANCH IRA | |
| 50958986 | ELIZABETH F LOVSINIRA ROLLOVE | |
| 50954351 | ELIZABETH F MCNEILL | |
| 51021452 | ELIZABETH F REUTLINGER | |
| 50944339 | ELIZABETH F STEELE | |
| 50944338 | ELIZABETH F STEELE THE GLENMEDE | |
| 51032158 | ELIZABETH F VAN GUNDY SHARE TRUST | |
| 50944340 | ELIZABETH FAHRION STEELE | |
| 50969697 | ELIZABETH FAYE MARIN DROBNIC | |
| 50973300 | ELIZABETH FITZGERALD | |
| 50943510 | ELIZABETH FLORENCE NIPPERT | |
| 50941531 | ELIZABETH FLYNN TR | |
| 50989650 | ELIZABETH FOSTER SALTONSTALL | |
| 50991144 | ELIZABETH FOUNTAIN SCHWAB ONE ███5327 | |
| 50995777 | ELIZABETH G FOSTER WOODARD- (MARR | |
| 50948287 | ELIZABETH G GRIMES IRA | |
| 50970711 | ELIZABETH G HASELTON REVOCABL | |
| 50955383 | ELIZABETH G HENRY CHARITABLE | |
| 50978978 | ELIZABETH G MALL | |
| 50945984 | ELIZABETH G ORRILL | |
| 51035870 | ELIZABETH G RUEKBERG | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035871 | ELIZABETH G RUEKBERG INH IRA | |
| 50948915 | ELIZABETH G STATON CUSTODIAL AGENCY | |
| 50945451 | ELIZABETH G TERRY | |
| 50945969 | ELIZABETH G TERRY CHARITABLE | |
| 50946045 | ELIZABETH G TERRY IRREVOCABLE | |
| 50945995 | ELIZABETH G TERRY TRUST | |
| 50945994 | ELIZABETH G TERRY TRUST | |
| 50945936 | ELIZABETH G TERRY TRUST 1 | |
| 50945937 | ELIZABETH G TERRY TRUST 2 | |
| 50945938 | ELIZABETH G TERRY TRUST 3 | |
| 51008560 | ELIZABETH GARCIA GRANADOS FAMILY TRUST | |
| 51041872 | ELIZABETH GILMORE | |
| 50951977 | ELIZABETH GOULD DANIELS TRUST | |
| 50997051 | ELIZABETH GRANOFF | |
| 50950954 | ELIZABETH GRAVE TUA | |
| 51013005 | ELIZABETH GRAVES | |
| 50985806 | ELIZABETH GREEN REVOCABLE TRUS | |
| 51013316 | ELIZABETH GROSS MCCRACKEN | |
| 50963529 | ELIZABETH H BRENNAN IRA | |
| 50977596 | ELIZABETH H BRENNAN IRA | |
| 51001509 | ELIZABETH H BROMLEY | |
| 50955329 | ELIZABETH H GEMMILL | |
| 51026746 | ELIZABETH H HAWKEY | |
| 50973820 | ELIZABETH H HUNT | |
| 50973839 | ELIZABETH H HUNT ROLLOVER IRA | |
| 50971129 | ELIZABETH H HUNTER TRUST FBO B GEIGER (EQUITY) | |
| 50958325 | ELIZABETH H KEWER TRUST UA DT | |
| 51019894 | ELIZABETH H KUHNS CRAT | |
| 51019893 | ELIZABETH H KUHNS SELF DECLAR | |
| 50952895 | ELIZABETH H LANDIS THE | |
| 50952894 | ELIZABETH H LANDIS THE | |
| 50976919 | ELIZABETH H LOOMIS ROLLOVER I | |
| 50968509 | ELIZABETH H MORRILL THE GLENMEDE | |
| 50968508 | ELIZABETH H MORRILL THE GLENMEDE | |
| 50968502 | ELIZABETH H MORRILL THE GLENMEDE | |
| 51036049 | ELIZABETH H RYBURN | |
| 51036567 | ELIZABETH H SAYERS | |
| 50955745 | ELIZABETH H SPENCE | |
| 50967139 | ELIZABETH H STEINBERG IRA ROL | |
| 50967215 | ELIZABETH H WAKEFIELD | |
| 50983450 | ELIZABETH H WAKEFIELD ESTATE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967222 | ELIZABETH H WAKEFIELD IRA 1 | |
| 50967225 | ELIZABETH H WAKEFIELD IRA 2 | |
| 50967231 | ELIZABETH H WAKEFIELD IRA 3 | |
| 51013886 | ELIZABETH HALL | |
| 51014079 | ELIZABETH HANNON / SCHWAB IRA : ███1287 | |
| 50941631 | ELIZABETH HARKRIDER | |
| 50998645 | ELIZABETH HART BATHGATE IRA ROLLOVER / SCHWAB: | |
| 50971152 | ELIZABETH HIXON HUNTER GREAT-GRANDCHILDRENS T | |
| 51042371 | ELIZABETH HIXON HUNTER TRUST FBO BETSY H GEIGER | |
| 50992416 | ELIZABETH HOLLINS 2/10/66 TR | |
| 50992405 | ELIZABETH HOLLINS 3/9/00 TR | |
| 51015734 | ELIZABETH HOLSTEIN | |
| 50991428 | ELIZABETH HONNOLD SCHWAB ONE ███0798 | |
| 51016202 | ELIZABETH HUBBELL REVOCABLE TRUST FIDELITY ███-4 | |
| 50976531 | ELIZABETH IRVINE IRREV TRUST | |
| 51002059 | ELIZABETH J BURKE IRA ROLLOVE | |
| 51004537 | ELIZABETH J COOK LIVING TRUST | |
| 51020540 | ELIZABETH J LAVOO | |
| 51003113 | ELIZABETH J MCCAUSLAND TRUST | |
| 50955822 | ELIZABETH J MCMICHAEL THE GLENMEDE | |
| 51032074 | ELIZABETH J MOORE | |
| 50991348 | ELIZABETH J NORDSTROM U/W FBO JOHN HOPEN 3/16/8 | |
| 50984748 | ELIZABETH J PEAVY AND DAVID S LE | |
| 50984747 | ELIZABETH J PEAVY SURVIVING TRUS | |
| 50978235 | ELIZABETH J REINEN IRA | |
| 51039889 | ELIZABETH J SMITH SCHWAB ONE ███8541 | |
| 50986713 | ELIZABETH J START SEP IRA | |
| 51003346 | ELIZABETH JANE HOLDER & BRENDA STRICKLAND | |
| 50957404 | ELIZABETH JUNEWICK TRUST INVES | |
| 50975711 | ELIZABETH K COLLINS | |
| 50975710 | ELIZABETH K COLLINS | |
| 50999933 | ELIZABETH K DOWLEY | |
| 51007783 | ELIZABETH K DOWLEY | |
| 51015043 | ELIZABETH K HERBERT | |
| 51005737 | ELIZABETH K MCDOWELL IRA ROLL | |
| 50953992 | ELIZABETH K MILLER MARITAL TR | |
| 50953993 | ELIZABETH K MILLER RESIDUAL T | |
| 50942986 | ELIZABETH K SANDERS | |
| 50960916 | ELIZABETH KASSMAN | |
| 51018764 | ELIZABETH KELLMAN ALTER & JAY | |
| 50954699 | ELIZABETH KENNEDY TRUST INVES | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018709 | ELIZABETH KEPLINGER-KEENE | |
| 50975798 | ELIZABETH KEPPER BROWN TRUST | |
| 50956899 | ELIZABETH KOZLOW LIV TRUST INV AGY - S | |
| 50974077 | ELIZABETH KRUSI INV AGENCY - S | |
| 51019998 | ELIZABETH KURTZ | |
| 50953043 | ELIZABETH L BECHTEL | |
| 51028408 | ELIZABETH L BECKER | |
| 50995956 | ELIZABETH L CROWLEY IRR TRUST | |
| 50979903 | ELIZABETH L DUGGINS | |
| 50963966 | ELIZABETH L GARDINER | |
| 50963967 | ELIZABETH L GARDINER | |
| 50945624 | ELIZABETH L HAWKS TRUST DTD 9 | |
| 50943990 | ELIZABETH L JONES | |
| 51005239 | ELIZABETH L LAND | |
| 50959676 | ELIZABETH L MAKEL | |
| 51027203 | ELIZABETH L NOTTER | |
| 51040832 | ELIZABETH L STEPHENSON ROLLOV | |
| 50968007 | ELIZABETH L TARTAKOFFINDIVIDU | |
| 51020677 | ELIZABETH LEB CROCKETT | |
| 51005327 | ELIZABETH LESLIE MANAUGH | |
| 51005663 | ELIZABETH LESLIE MANAUGH IRA R | |
| 50946369 | ELIZABETH LEWANDOWSKI | |
| 50950195 | ELIZABETH LIDBECK FBO J MARSHA | |
| 51036253 | ELIZABETH LYNN SALATTI IRA CONTRIBUTORY | |
| 50998218 | ELIZABETH M BALDERSTON MICHAE | |
| 50982634 | ELIZABETH M BRACKETT TRUST AGY | |
| 50981622 | ELIZABETH M BRACKETT TRUST AGY | |
| 50956889 | ELIZABETH M BRYDEN 2005 CHARI | |
| 50961693 | ELIZABETH M DOCKINVESTMENT AC | |
| 51037123 | ELIZABETH M FAWELL | |
| 50992964 | ELIZABETH M KARRICK TRUST | |
| 51020363 | ELIZABETH M KINNICUTT QTIP TR | |
| 51047421 | ELIZABETH M MAISANO- H&B EQUITY OVERLAY | |
| 50945475 | ELIZABETH M MEEKS IRREVOCABLE | |
| 50943862 | ELIZABETH M ODONNELL | |
| 50943860 | ELIZABETH M ODONNELL | |
| 50943859 | ELIZABETH M ODONNELL | |
| 50943861 | ELIZABETH M ODONNELL THE | |
| 50985430 | ELIZABETH M PAYNE SCHWAB ONE ███████7329 | |
| 51030247 | ELIZABETH M PUCKETT IRA | |
| 50961367 | ELIZABETH M ROBINSON (E)ESTAT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047492 | ELIZABETH M SPIEGEL IRA- H&B EQUITY OVERLAY | |
| 50960364 | ELIZABETH M VAIL | |
| 50958160 | ELIZABETH MALLINCKRODT BRYDEN | |
| 50956816 | ELIZABETH MALLINCKRODT BRYDEN | |
| 50953763 | ELIZABETH MARKEES | |
| 51022959 | ELIZABETH MARTIN | |
| 50996147 | ELIZABETH MASSING TRUST | |
| 50968990 | ELIZABETH MATHER MCMILLAN THE GLENMEDE | |
| 50986558 | ELIZABETH MCBRIDE AND CHING MC | |
| 50957640 | ELIZABETH MCCORMACK | |
| 50957641 | ELIZABETH MCCORMACK IRA ROLLOV | |
| 50986891 | ELIZABETH MCELFISH | |
| 50952513 | ELIZABETH MCLAUGHLIN ESTATE | |
| 51031878 | ELIZABETH MCPHERSON IRA | |
| 51024686 | ELIZABETH MILGRAM AGENCY | |
| 51024756 | ELIZABETH MILLER REVOCABLE TRUST FIDELITY ███ -98 | |
| 50958389 | ELIZABETH MORRI GARRETT | |
| 51025939 | ELIZABETH MURRAY | |
| 51037184 | ELIZABETH N MARTIN | |
| 51037778 | ELIZABETH N SHAPIRO | |
| 50984434 | ELIZABETH NICKERSON IRA | |
| 51027030 | ELIZABETH O MCALPINE IRA | |
| 51027029 | ELIZABETH O MCALPINE REVOCABLE TRUST | |
| 50962042 | ELIZABETH OARE SHANKS REV TR 11/04/03 LARGE CAP | |
| 50961060 | ELIZABETH P ARNETH | |
| 50961058 | ELIZABETH P ARNETH | |
| 50966329 | ELIZABETH P BALL ROBERT P BALL | |
| 51007619 | ELIZABETH P DOMINICK ART 4 T | |
| 51007620 | ELIZABETH P DOMINICK ART 5 T | |
| 51007618 | ELIZABETH P DOMINICK TRUST FOR ELIZABETH R DOMI | |
| 50981549 | ELIZABETH P EGGERT | |
| 50967153 | ELIZABETH P EVANS | |
| 50951644 | ELIZABETH P FIELDS | |
| 50951645 | ELIZABETH P FIELDS | |
| 50959696 | ELIZABETH P MILONE | |
| 50961261 | ELIZABETH P MUNSON TRUSTEE U/AGR | |
| 50967162 | ELIZABETH P POWELL | |
| 50984539 | ELIZABETH P POWELL ESTATE | |
| 50993728 | ELIZABETH P RICHARDS IRA | |
| 50993213 | ELIZABETH P RICHARDS IRA | |
| 50991373 | ELIZABETH P SIEGEL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991632 | ELIZABETH P SIEGEL MARITAL TR | |
| 51037158 | ELIZABETH PAHK CRESSMAN | |
| 50984201 | ELIZABETH PARKER SURVIVING TRUSTE | |
| 50964683 | ELIZABETH PATRICK FBO MARY PATRICK | |
| 50964018 | ELIZABETH PATRICK FBO MARY PATRICK | |
| 50958683 | ELIZABETH PESCE LAZARINI | |
| 50947355 | ELIZABETH PICKFORD SCHREIBER CUST | |
| 50941757 | ELIZABETH PIERCE | |
| 50969796 | ELIZABETH PORTER DAANE THE GLENMEDE | |
| 50969144 | ELIZABETH R B (EBUFF) DOVE | |
| 50979335 | ELIZABETH R FARNUM | |
| 50991495 | ELIZABETH R FORBUSH CONTRIBUTORY IRA SCHWAB █ | |
| 50977204 | ELIZABETH R MAYOR TR INV AGY - S | |
| 51023313 | ELIZABETH R MCANARNEY | |
| 51023314 | ELIZABETH R MCANARNEY 7% CRUT | |
| 50945442 | ELIZABETH R MCCLURE IRREVOCABL | |
| 51008842 | ELIZABETH R ROGERS | |
| 50968600 | ELIZABETH R SANABIA (FORMERLY RAVNDAL) | |
| 50942685 | ELIZABETH R SNYDER | |
| 50966687 | ELIZABETH R TARBOXINVESTMENT | |
| 50971025 | ELIZABETH R TAYLOR TRUST | |
| 50968877 | ELIZABETH RAPPAPORT INVESTMENT | |
| 50970341 | ELIZABETH RAYMOND REVOCABLE TRUST | |
| 50969432 | ELIZABETH RAYMOND REVOCABLE TRUST | |
| 50974141 | ELIZABETH REICHE INV MGMT ACC | |
| 51024007 | ELIZABETH ROBERTS ISLAND SAFAR | |
| 50992632 | ELIZABETH ROSSI | |
| 50992566 | ELIZABETH ROSSI | |
| 50997005 | ELIZABETH S AMES TRUST U/A 08/26/92 | |
| 51008315 | ELIZABETH S BERNARDI DEC TR U/A/D 3/22/05 | |
| 50999756 | ELIZABETH S GLUCK TRUST | |
| 51012388 | ELIZABETH S GLUCK TRUST | |
| 51042036 | ELIZABETH S HOYT LIVING TRUST | |
| 50966362 | ELIZABETH S KUBICKI | |
| 50965993 | ELIZABETH S NORDELL | |
| 51018194 | ELIZABETH S THOMSEN | |
| 51046447 | ELIZABETH S WILKINSON #█9-RP1 | |
| 50975609 | ELIZABETH SCHMIDT NOWARA AGENC | |
| 50950704 | ELIZABETH SERRAGE MD | |
| 50946892 | ELIZABETH SMADEL TRUST UNDERAGREEMENT DTD 2/2█ | |
| 51019092 | ELIZABETH SNOWDEN KING GENERAT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008853 | ELIZABETH SUMNER ERDMAN TRUST | |
| 51001436 | ELIZABETH SUMPTION AND RODEL B | |
| 50944248 | ELIZABETH T HARBISON | |
| 50947694 | ELIZABETH TARRANT MORTON AGENT | |
| 50971304 | ELIZABETH TRACY GRINNELL | |
| 51043669 | ELIZABETH TRUSLOW 2006 REVOCAB | |
| 50974998 | ELIZABETH TSAMBARLIS | |
| 50992951 | ELIZABETH TURNER SCHWAB ONE ███1888 | |
| 50992263 | ELIZABETH U CUKOR | |
| 50972564 | ELIZABETH VON DOERSTEN TRUST | |
| 50950643 | ELIZABETH VON WENTZEL REMAINING T | |
| 50957984 | ELIZABETH W DORF | |
| 50968400 | ELIZABETH W HARVEY INVESTMENT | |
| 50941897 | ELIZABETH W HAY IMT | |
| 51014943 | ELIZABETH W HENRIQUES | |
| 51014942 | ELIZABETH W HENRIQUES TRUST | |
| 51022181 | ELIZABETH W MACNALLY TRUST | |
| 50956918 | ELIZABETH W NESBITT INV AGY-S | |
| 51042193 | ELIZABETH W RUFFALO EXEMPTION TRUST | |
| 50952605 | ELIZABETH W SIGEL | |
| 50952598 | ELIZABETH W SIGEL | |
| 50952597 | ELIZABETH W SIGEL | |
| 50952596 | ELIZABETH W SIGEL | |
| 50967156 | ELIZABETH W TETER | |
| 50963659 | ELIZABETH WALKER HILL TRUST SCHWAB ███5929 | |
| 51045400 | ELIZABETH WATSON REVOCABLE TRU | |
| 50990776 | ELIZABETH WAUCHOPE BAINBRIDGE | |
| 50980038 | ELIZABETH WEST CHARI REMAIN #4 | |
| 50956201 | ELIZABETH WESTON BURGESS SCHWAB ONE ███1361 | |
| 51046163 | ELIZABETH WHITE | |
| 50950106 | ELIZABETH WHITE FINEBURG | |
| 50990326 | ELIZABETH WILLIAMS IRREVOCABLE TRUST DTD 6/9/75 | |
| 51008402 | ELIZABETH WOODCOCK | |
| 51021451 | ELIZABETH Z CHACE | |
| 50978816 | ELKE K GRANT | |
| 50973244 | ELKE K GRANT IRA | |
| 50970560 | ELKINS ARTHUR & BARBARA REV TR | |
| 50969470 | ELKINS ARTHUR & BARBARA REV TR | |
| 50992760 | ELKINS CHILDRENS IRREV LIFE INS TRUST | |
| 50970561 | ELKINS FUTABA M REV | |
| 50969474 | ELKINS FUTABA M REV | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986982 | ELKINS WILLIAM L | |
| 50962513 | ELLA B ROBINSON SPECIAL ADM | |
| 50959650 | ELLA BAXTER ROBINSON TRUST | |
| 50946208 | ELLA S BELKNAP | |
| 50975337 | ELLEN & ROBERT KAPLINSKY JTN | |
| 50943984 | ELLEN A COLEHOWER THE GLENMEDE | |
| 51017113 | ELLEN A JACOBS / SCHWAB: █████8183 | |
| 51016682 | ELLEN A MCMANNIRA | |
| 50999752 | ELLEN A ORR TRUST | |
| 50995701 | ELLEN A SCHULER IRA | |
| 50974392 | ELLEN BLOOMGREN AGENCY ACCOUNT | |
| 50950909 | ELLEN BOORAEM CO TTEESTUIND FL | |
| 51008939 | ELLEN BOYD STAMLER | |
| 51001671 | ELLEN BROWN IRA ROLLOVER | |
| 50975324 | ELLEN BROWNING US BANK ████0 | |
| 51023993 | ELLEN C COOPER REVOCABLE FAMI | |
| 50953122 | ELLEN C MCCRACKEN | |
| 51045337 | ELLEN C WARNER | |
| 50995715 | ELLEN C WINEBERG | |
| 50972487 | ELLEN C ZUCKER GST NON-EXEMPT TRUST | |
| 50943982 | ELLEN COLEHOWER | |
| 50970124 | ELLEN COOGAN VERRET | |
| 51042363 | ELLEN D WILLIAMSON REVOCABLE | |
| 50988538 | ELLEN DIXON HARVEY INVESTMENT | |
| 50970140 | ELLEN DORSCH IRA | |
| 50977116 | ELLEN F SPALT | |
| 50977117 | ELLEN F SPALT THE | |
| 50977115 | ELLEN F SPALT THE | |
| 50977114 | ELLEN F SPALT THE | |
| 50951696 | ELLEN FINE THE GLENMEDE TRUST | |
| 50970968 | ELLEN FLINT TRUST -M | |
| 50983547 | ELLEN G GOLDENBERG | |
| 51023834 | ELLEN G MCLEES | |
| 50965455 | ELLEN GOLDIN EXEMPT TRUST | |
| 50965454 | ELLEN GOLDIN NON EXEMPT TRUST | |
| 50978248 | ELLEN GRIEPENTROG IRA | |
| 51013375 | ELLEN GROSS | |
| 50978475 | ELLEN H ROGERS S/P | |
| 50978197 | ELLEN HALL IRA | |
| 50951307 | ELLEN HARBISON | |
| 50951308 | ELLEN HARBISON THE GLENMEDE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014818 | ELLEN HEIN IRA RO | |
| 51014820 | ELLEN HEIN TTEE | |
| 51022264 | ELLEN J MADDOW | |
| 50970472 | ELLEN J MULRYAN REV TRUST - CORE | |
| 50969399 | ELLEN J MULRYAN REV TRUST - CORE | |
| 51042157 | ELLEN J OPPENHEIMER PERSONAL ACCOUNT | |
| 50987671 | ELLEN J RICHMAN DECLARATION OF TRUST | |
| 50987663 | ELLEN J RICHMAN SEP IRA | |
| 50946890 | ELLEN J TRESSEL IRREVOCABLETRUST NEUBERGER BERI | |
| 50964917 | ELLEN J WEED REV TRUST | |
| 50955611 | ELLEN JEBB CUTHBERT 87 TR | |
| 50973573 | ELLEN K ERDMANN & PETER KENNY S | |
| 51025038 | ELLEN K MIYASATO IRA ROLLOVER / SCHWAB: ██-20█ | |
| 50973480 | ELLEN KAPLAN LIVING TRUST | |
| 50965292 | ELLEN KAY FISHEL | |
| 50976737 | ELLEN L STALL THE GLENMEDE | |
| 50962714 | ELLEN LOUISE BARNS REV LIVING | |
| 50971091 | ELLEN LOW WEBSTER LIVING TRUST | |
| 50950509 | ELLEN M SCHOLLE | |
| 51042555 | ELLEN M TABELL | |
| 50958769 | ELLEN M YEISER | |
| 50958768 | ELLEN M YEISER TRUST | |
| 50944149 | ELLEN MANZO-ILL THE GLENMEDE TRUST | |
| 50958766 | ELLEN MARTIN YEISER | |
| 50958767 | ELLEN MARTIN YEISER | |
| 51023719 | ELLEN MCHUGH | |
| 50950118 | ELLEN N BRUNO IRA | |
| 50969880 | ELLEN N BUSCEMI THE GLENMEDE | |
| 51031766 | ELLEN N TIEMER TRUST | |
| 51033165 | ELLEN NEY VAN DYKE | |
| 51026896 | ELLEN NIVEN | |
| 50974167 | ELLEN ODONNELL IMA | |
| 51042159 | ELLEN OPPENHEIMER C/F ARI OPPENHEIMER UGMA/CA | |
| 51027909 | ELLEN OSBORNE TTEE ELLEN OSBOR | |
| 51046509 | ELLEN P WILLIAMS | |
| 51046508 | ELLEN P WILLIAMS IRA ROLLOVER | |
| 50944046 | ELLEN PAULINE DE FRIECE WILLS | |
| 50978058 | ELLEN R MALCOLM AND LINDA S DALB | |
| 50978057 | ELLEN R MALCOLM AND PHILIP M MCL | |
| 50983131 | ELLEN R MIDDLETON | |
| 50976201 | ELLEN RING (FORMERLY DIMSTON) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969920 | ELLEN ROTH | |
| 50955131 | ELLEN ROWE | |
| 50947357 | ELLEN ROYSE LAPIERRE CUSTODIAN | |
| 50963583 | ELLEN S BALL | |
| 51016828 | ELLEN S IRELAND TTEE ELLEN S | |
| 51017100 | ELLEN S JACOBOWITZ | |
| 51027241 | ELLEN S PAPETTI IRA | |
| 50980284 | ELLEN S SHUKIS TRUST SCHWAB ████ 2199 | |
| 51036689 | ELLEN SCHATELL | |
| 51031678 | ELLEN SEARWAY SILVER REVOCABLE TRUST | |
| 50993415 | ELLEN STELLA SHUKIS CHARITABLE REMAINDER TRUST | |
| 50979023 | ELLEN TATE MANN | |
| 51043288 | ELLEN TIGHE IRA | |
| 51048256 | ELLEN TILG LUDWIG | |
| 50957150 | ELLEN V WEISSMAN | |
| 50986505 | ELLEN W HALLE UTMAMD | |
| 51046058 | ELLEN WHELAN AND WILLIAM WHELAN | |
| 50949104 | ELLEN WIDISS | |
| 50951420 | ELLEN WILLIAMS CASEY AND CRAIG ALE | |
| 50995753 | ELLEN ZASLAW | |
| 50962207 | ELLEN ZASLAW | |
| 50972515 | ELLEN ZUCKER GST EXEMPT TRUST | |
| 50942867 | ELLER MELV/ IRA | |
| 50994371 | ELLINE WEINER | |
| 50941753 | ELLINGHAUSEN MARITAL | |
| 50983415 | ELLIOT AND ELLEN WEISS | |
| 51021827 | ELLIOT D LUBY MD SEGREGATED | |
| 51021828 | ELLIOT D LUBY REVOCABLE TRUST | |
| 51021496 | ELLIOT LOBEL & LENORE ZUG LOBE | |
| 51016672 | ELLIOT M RUDICK | |
| 50989563 | ELLIOT S BYRD 2009 TR | |
| 50974273 | ELLIOT S SHEFTEL THE GLENMEDE | |
| 51026477 | ELLIOT W NEILSON IRREV TRUST | |
| 50953455 | ELLIOT WEISS | |
| 50957233 | ELLIOTT A SCHULMAN | |
| 50957230 | ELLIOTT A SCHULMAN AND | |
| 50963452 | ELLIOTT FAMILY TRUSTUAD 07/17/2003TRADEWINDS GI | |
| 50947124 | ELLIOTT FOUNDATION INC | |
| 50947123 | ELLIOTT FOUNDATION INC | |
| 51009660 | ELLIOTT J FELSON 405 SEPARATE PROPERTY TRUST/ SCI | |
| 50964428 | ELLIOTT JOHN M | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976801 | ELLIOTT KOTZKER AND ANDREA SUSSMAN | |
| 50968523 | ELLIOTT MARTIN CUSTODIAL AGENC | |
| 50941470 | ELLIOTT MARY IRR TR | |
| 50981062 | ELLIOTT PEW JR IMA | |
| 50958567 | ELLIOTT S HECHTMAN REVOCABLE L | |
| 50955635 | ELLIS A HORWITZ | |
| 50955637 | ELLIS AHORWITZ | |
| 50974260 | ELLIS B ANDERSON THE GLENMEDE | |
| 50974259 | ELLIS B ANDERSON THE GLENMEDE | |
| 50969188 | ELLIS B JOHNSON TRUST UW | |
| 50951276 | ELLIS CYNTHIA V RIRA | |
| 51008616 | ELLIS GLENN & JEAN | |
| 51008609 | ELLIS GLENN & JEAN | |
| 51008658 | ELLSWORTH FAMILY TRUST | |
| 51019295 | ELLYN GLEISSER KLEIN TTEE | |
| 50967419 | ELM TRUST | |
| 50964078 | ELMAR VOGEL | |
| 50949266 | ELMER AND DEANNA GUERRI AGT | |
| 50950767 | ELMER ANGSMAN FAMILY TRUST | |
| 50979595 | ELMER C BENNITT AND | |
| 50965660 | ELMER C WARNER TRUST | |
| 50963959 | ELMER CULP CREDIT BYPASS TRUST | |
| 50964725 | ELMER CULP CREDIT BYPASS TRUST | |
| 50944429 | ELMER G VAN NAME | |
| 50944428 | ELMER G VAN NAME | |
| 50944427 | ELMER G VAN NAME | |
| 50944426 | ELMER G VAN NAME | |
| 50944425 | ELMER G VAN NAME | |
| 50944424 | ELMER G VAN NAME | |
| 50942999 | ELMER K TIMBY AND ETHEL | |
| 51020829 | ELMER SCOTT KEY REVOCABLE TRUS | |
| 50974852 | ELMER W WIGGINS JR FAMILY TRUS | |
| 50948219 | ELMIRA COLLEGE ARMSTRONG SHAW | |
| 50948234 | ELMIRA COLLEGE EPOCH INVESTMENT PARTNERS INC | |
| 51042646 | ELMO TANNER TRUST DTD 01-23-04 / SCHWAB: ████-9 | |
| 50962810 | ELMORE G & DORCAS F BROLIN CRT | |
| 50958492 | ELMORE SCHULENBURG INS TRUST | |
| 50979262 | ELMORE SCHULENBURG REV AGNCY | |
| 50959085 | ELMORE SCHULENBURG REV TRUST | |
| 50947122 | ELMWOOD FOUNDATION INC | |
| 50941512 | ELNORA M FAY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975935 | ELOF M ROSENBLAD THE GLENMEDE | |
| 50975934 | ELOF ROSENBLAD THE GLENMEDE TRUST | |
| 51027420 | ELOISE B OAKES CHAR REM UNI TRUST U/A DTD 04/26/ | |
| 50948912 | ELOISE M MCELDOWNEY INVESTMENT AGENCY | |
| 50990216 | ELOISE S DAVIS C/O LYNNETTE W | |
| 50956164 | ELOISE SOMERBY 12/17/96 TR | |
| 50964413 | ELOISE V MASTERS | |
| 51044992 | ELOISE WAGNER TRUST UA # ███ | |
| 50996043 | ELON HOMES FDN GRW C | |
| 50995973 | ELON UNIVERSITY CUS | |
| 50995972 | ELON UNIVERSITY ENDOWMENT | |
| 50979342 | ELONA WAGNER | |
| 50979296 | ELPIDIO MARIANO AGENCY | |
| 51010261 | ELROY PETERSON ESTATE | |
| 51010392 | ELROY PETERSON ESTATE | |
| 51010432 | ELROY PETERSON TRUST | |
| 51010240 | ELROY PETERSON TRUST | |
| 50958498 | ELS&A CROSS-PURCHASE INS | |
| 51008475 | ELSA H FINE | |
| 50979091 | ELSA H MARSH | |
| 50985585 | ELSA S ROSENTHAL TRUST | |
| 51005976 | ELSASS ANTHONY L | |
| 50953536 | ELSBURY RESIDUARY TRUST C DTD | |
| 51005328 | ELSIE E BADER SCHWAB ONE | |
| 51005177 | ELSIE G CROCKER TRUST FBO MC T | |
| 50999843 | ELSIE G CROCKER TRUST FBO MC TAUSSIG | |
| 51004956 | ELSIE G CROCKER TRUST FBO PC A | |
| 50999910 | ELSIE G CROCKER TRUST FBO PC ARCHIBALD | |
| 50948847 | ELSIE HIRSHMAN MANAGED IRA | |
| 50948914 | ELSIE K POWELL HOUSE INC | |
| 50965047 | ELSIE L BROWN IRR WJD MCKEE LAR VAL | |
| 50965046 | ELSIE L BROWN LAD CS MCKEE LV | |
| 51046252 | ELSIE N WIBERG IRA RO | |
| 50962919 | ELSIE WEICH TRUST FBO AUDREY BROWN | |
| 50958780 | ELSIE WILCOX FOUNDATION UTA OF | |
| 51008688 | ELTZROTH GEORGE | |
| 50980540 | ELVA H LIGHTBODY REV TRUST IMA | |
| 50992550 | ELVA NEWBERRY | |
| 50985116 | ELVEENA KOSTELYK IRA TRUST | |
| 50999256 | ELVIN L BENNETT AKA JACK BENN | |
| 50999619 | ELVIS A SMITH UTMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039780 | ELVIS A SMITH UTMA | |
| 51000579 | ELWIN BOBO | |
| 51000580 | ELWIN K BOBO | |
| 50942697 | ELWYN INC | |
| 50942698 | ELWYN INC EQUITIES | |
| 50942699 | ELWYN INSTITUTE-TRAINING SCHOOL | |
| 50995376 | ELYRIA COUNTRY CLUB PLAN & TRU | |
| 50994460 | ELYRIA COUNTRY CLUB PS PLAN | |
| 50988492 | EMA INC | |
| 51048033 | EMANUEL BLAUGRUND TRUST FBO LEE BLAUGRUND | |
| 50960169 | EMANUEL FUND | |
| 50983125 | EMERGENCY MED PHY PS D PACKO C | |
| 50982922 | EMERGENCY MED PHY PS D PACKO C | |
| 50982921 | EMERGENCY MED PHY PS R FIRMAN | |
| 50983129 | EMERGENCY MED PHY PS W WHITE C | |
| 50959599 | EMERGENCY MEDICINE CONSULTANTS - B | |
| 50950576 | EMERGENCY NURSES ASSC FDN GE | |
| 51047403 | EMERGENCY PHYSICIANS OF INDIANAPOLIS PSP - HB EC | |
| 50957244 | EMERSON B ROBINSON JR | |
| 50959526 | EMERSON INVESTMENT MANAGEMENT | |
| 51032360 | EMERSON ROBBINS | |
| 50945232 | EMERSON TALBOT BRIDDELL | |
| 50945229 | EMERSON TALBOT BRIDDELL AND | |
| 50945231 | EMERSON TALBOT BRIDDELL THE GLENMEDE | |
| 50951159 | EMERY & GARRETT GROUNDWATER IN | |
| 50946373 | EMERY N VOORHIES & JANE H VOORHIES | |
| 50974939 | EMI SIMONE | |
| 51007564 | EMIL C DOERR REVOCABLE TRUST AGENCY - PARTIAL PL | |
| 50983377 | EMIL MASTANDREA ARCHITECT INC P/S | |
| 50985737 | EMILE A BENDIT IA | |
| 50985751 | EMILE A BENDIT IRA | |
| 50953947 | EMILE A DE BOYRIE IRA | |
| 50985743 | EMILE BENDIT INVESTMENT ADVISO | |
| 50976246 | EMILE LEBRUN IRREV TR | |
| 50942931 | EMILIA H SHARAF FAMILY TRUST | |
| 50961702 | EMILIE A GUERLAIN (SS) (T)TRU | |
| 50961356 | EMILIE ANNE KLEIN 1994 TRUST | |
| 50995769 | EMILY & ROBERT BLAKE FAMILY LI | |
| 50946316 | EMILY A BIEDENHARN FENSKE | |
| 50946317 | EMILY A BIEDENHARN FENSKE GST | |
| 51008331 | EMILY A BURROWS | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948192 | EMILY A FANO | |
| 50972761 | EMILY A MOODY FBO CASEY C COYL | |
| 50966509 | EMILY A MOODY FBO DOUGLAS J CO | |
| 50984228 | EMILY A MOODY FBO KATHERINE J | |
| 50978115 | EMILY A MOODY FBO KIMBERLY ALS | |
| 50954110 | EMILY A MOODY FBO LINDSAY A MO | |
| 50961182 | EMILY A MOODY FBO MEREDITH M M | |
| 51042116 | EMILY AGNEW | |
| 50977554 | EMILY ALTHEA MARIE BOGDAN | |
| 50943258 | EMILY ANN KESLING | |
| 50953239 | EMILY ANNE LAUTERBACH IRREV ED TRUST (147) | |
| 51032177 | EMILY B WILLIAMS | |
| 50998532 | EMILY BARTOLACCI TRUST U/A DTD | |
| 50996392 | EMILY BLUMENFELD TRUST | |
| 50955669 | EMILY C DIFFENBACK TRUST FBO JENNIFER T CLARK | |
| 50992476 | EMILY C LOOPER TRUST | |
| 50982131 | EMILY C RUSSELL | |
| 50943985 | EMILY COLEHOWER | |
| 50988568 | EMILY DUPRE ROGERS TRUST SCHWAB ███6773 | |
| 50997359 | EMILY E DOWELL & MICHELLE J | |
| 50969669 | EMILY E HALL SCHWAB ONE ███6888 | |
| 51023644 | EMILY E MCGOVERN UGMA | |
| 51032018 | EMILY F HAWKINS 2012 CRUT | |
| 51032017 | EMILY FULLER HAWKINS TRUST MANAGED | |
| 51019118 | EMILY FULLER KINGSTON | |
| 51011502 | EMILY GALIN | |
| 51018263 | EMILY GAYLE ARENSMAN | |
| 50970296 | EMILY HALL TREMAINE THE | |
| 50970292 | EMILY HALL TREMAINE THE | |
| 51041877 | EMILY HONIG | |
| 51041878 | EMILY HONIG TTEE JESSIE TAI HONIG IRREC TRUST | |
| 51022754 | EMILY J MARGARETTEN REVOCABLE | |
| 50955527 | EMILY K DEARDEN | |
| 50944541 | EMILY KNAPP KEATOR THE GLENMEDE | |
| 51005335 | EMILY KNUTSON TODD KNUTSON CUS | |
| 51006144 | EMILY L ALLEN REVOCABLE TRUST | |
| 50945020 | EMILY L HRYCKO TRUST | |
| 50999665 | EMILY L KITE 1995 REV TRUST | |
| 51019236 | EMILY L KITE 1995 REV TRUST | |
| 50989605 | EMILY L LEWIS 1997 REVOCABLE TRUS | |
| 51045806 | EMILY L WELLER TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948966 | EMILY LOUISE SCOTT 2003 REVOCA | |
| 51006500 | EMILY M DAVIDSON | |
| 50950100 | EMILY M FINEBURG THE GLENMEDE | |
| 50950099 | EMILY M FINEBURG THE GLENMEDE | |
| 50971820 | EMILY M MATSON SPECIAL NEEDS TRUST | |
| 50971406 | EMILY M MATSON SPECIAL NEEDS TRUST | |
| 50965203 | EMILY MORRIS WILLIAMS TRUST | |
| 50947096 | EMILY N KING INVESTMENT AGENC | |
| 50953297 | EMILY NELL KYLE THE GLENMEDE | |
| 50967362 | EMILY NEWCOMB TR U/W MICHAE | |
| 50953143 | EMILY NEWCOMB TRUST | |
| 50944855 | EMILY NORRIS LINDSEY THE GLENMEDE | |
| 51042153 | EMILY OPPENHEIMER REVOCABLE TR 12/23/99 | |
| 50962004 | EMILY R SLOAN | |
| 50950082 | EMILY RICE HILLGREN | |
| 50963770 | EMILY S APPLETON TRUST IM | |
| 50991935 | EMILY S APPLETON TRUST INVESTMENT MANAGEMENT | |
| 50989553 | EMILY S BYRD FAMILY TRUST | |
| 51042210 | EMILY S LOMBARDI | |
| 51035856 | EMILY SCHIFF RUDIN | |
| 51035857 | EMILY SCHIFF RUDIN SPECIAL ACC | |
| 50942341 | EMILY SLAVIK AGENCY | |
| 51011324 | EMILY STALL TRUST | |
| 50968632 | EMILY SUSAN HOWELL | |
| 50949783 | EMILY T AMBLER | |
| 50949784 | EMILY T AMBLER | |
| 50982477 | EMILY THURBER | |
| 50982088 | EMILY THURBER | |
| 50961092 | EMILY W TAYLORINVESTMENT ACCO | |
| 51046804 | EMILY WYNNE FRICK HANNAN TR U/A 9/1/94 | |
| 50970328 | EMINE KIRAY | |
| 50979365 | EMINENCE SPEAKER LLC DEF BEN P | |
| 50975067 | EMLYN A RICKETTS JT & E ASHLEY | |
| 51030448 | EMMA C QUIGLEY IRREVOCABLE TRUST FIDELITY ███-6█ | |
| 51016985 | EMMA COSTANTIN IRA | |
| 50955806 | EMMA FERGUSON AGENCY | |
| 50944633 | EMMA FIDELIA FELICIA ROSSI-LANDI THE | |
| 50974913 | EMMA HINES | |
| 50965790 | EMMA HOWARD FRIEDMAN COHEN TRU | |
| 50954748 | EMMA J FEUSTEL | |
| 50953223 | EMMA JANE DAVIS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943229 | EMMA JEAN WYANT TEBEAU - GRAND | |
| 51040440 | EMMA L SPRAGUE UTMA | |
| 51037167 | EMMA M HACKETT | |
| 51030308 | EMMA MAE PYEATT KERKMAN IRRV T | |
| 51030315 | EMMA MAE PYEATT KERKMAN MIN TR | |
| 50944787 | EMMA POPKIN THE GLENMEDE TRUST | |
| 50957818 | EMMA RATHE 2005 TRUST | |
| 50971175 | EMMANUEL GREEN TRUST | |
| 50959168 | EMMANUEL LUTHERAN CHURCH | |
| 51015035 | EMMELINE S HEPPENHEIMER | |
| 50949543 | EMMETT & MARY OWENSBY TRUSTEES | |
| 50968922 | EMMETT I KIRWAN SCHWAB ONE ███3297 | |
| 50977306 | EMMETT J LESCROART AND DEBORAH | |
| 50987245 | EMMETT T BRUNSON TEST TR JACK | |
| 50976626 | EMMETT WILSON JR THE GLENMEDE | |
| 50947899 | EMMIJAMES | |
| 51027313 | EMMY LOU TOMPKINS FOUNDATION | |
| 51027207 | EMN INVESTMENTS LLC | |
| 50950894 | EMORY CLARK TRUST FBO PATRICK | |
| 50955411 | EMPIRE STATE TRANSPORTATION WORKERS COMPENSA | |
| 51011797 | EMPLOYEES RETIREMENT 401K PLAN | |
| 50949510 | EMPLOYERS SECURITY INSURANCE | |
| 51043896 | EMS TRADING | |
| 50952772 | EMSA FUND - 4010 | |
| 51047322 | EMSHOFF JAMES TR | |
| 50942373 | EN & LINDA STEWART | |
| 50950393 | EN OI FARM TRUST UW | |
| 50989509 | ENDICOTT P SALTONSTALL | |
| 50947757 | ENDODONTIC ASSOCIATES INC | |
| 51017114 | ENDOFIRTH LP A PARTNERSHIP CO | |
| 50947364 | ENDOWMENT EQUITY FUND- ST JOH | |
| 50941474 | ENDOWMENT FUND FOR | |
| 51008753 | ENGBRECHT ARLYN & SHIRLEY | |
| 50981730 | ENGLAND FOUNDATION INC THE LOIS & RICHARD | |
| 50968663 | ENGLAND; RICHARD JR & DIANA | |
| 50990699 | ENGLEWOOD FIRE - ROCKWOOD CAPI | |
| 50990698 | ENGLEWOOD FIRE - SNOW CAPITAL | |
| 50948089 | ENGLISH FLOYD F CHARITABLE REM TR | |
| 51012965 | ENID I GRANT IRA #██P561 | |
| 50942050 | ENNETH MILLER #1 | |
| 50942911 | ENNIFER STACKPOLE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987029 | ENOCH & BETTY ANDERSON JTWROS | |
| 50986679 | ENOCH ANDERSON IRA STT | |
| 50986685 | ENOCH L ANDERSON | |
| 50986678 | ENOCH L ANDERSON IRA | |
| 51031451 | ENOCH O RIESE | |
| 51031446 | ENOCH O RIESE | |
| 50963048 | ENOF CHARITABLE REMAINDER TRUST/CORE | |
| 50964160 | ENOS F DETWILER AND MABEL H DE | |
| 50943068 | ENRIQUE MENDIVIL | |
| 51037313 | ENRIQUE SCHWARZ MD | |
| 51008796 | ENSONS CORP | |
| 50974823 | ENVIRONMENTAL CONCERN INC | |
| 50942496 | EO WOLFENDEN SR TR | |
| 50942353 | EORGE SONNIE TU/W | |
| 50943745 | EP HORROCKS THE GLENMEDE TRUST | |
| 50953838 | EPECO FOUNDATION INC | |
| 50954428 | EPHRAIM WERNER THE GLENMEDE | |
| 50973670 | EPHRATA NATIONAL BANK | |
| 50952787 | EPISCOPAL CHURCH IN HAWAII INV | |
| 50966976 | EPISCOPAL CITY MISSION | |
| 50947580 | EPISCOPAL DIOCESE OF EAU CLAIR | |
| 50958436 | EPISCOPAL HEALTHCARE FOUNDATIO | |
| 50941974 | EPK/AE KAYE | |
| 50941460 | EPLEY TRUST AGENCY | |
| 50961285 | EPSE LLC EAM- LARGE CAP VALUE | |
| 51005742 | EPWORTH BY THE SEA RETIREMENT | |
| 50983753 | EQUINE CLINIC INC | |
| 50983751 | EQUINE CLINIC INC PSP UAD 8/1/83 / FIDELITY:█3031 | |
| 51008850 | ERDMAN 1998 CHARITABLE TRUST | |
| 51008847 | ERDMAN WAREHOUSE PSP | |
| 51041637 | ERIC & ERICA SCHWARTZ | |
| 51041638 | ERIC & ERICA SCHWARTZ FAMILY LLC | |
| 50994429 | ERIC & LILLIAN R WELLISCH SCHWAB ONE █7787 | |
| 50985501 | ERIC & NATHAN BEACH FIDUCIARY AGENCY | |
| 51023326 | ERIC A MCCALLUM & ROBIN E SMIT | |
| 50994152 | ERIC A PYERITZ ROLLOVER IRA SCHWAB █9394 | |
| 50962738 | ERIC A RECKWERDT 2007 TRUST (AGY FUND INDX) | |
| 50975010 | ERIC AND BECKY HUGHES JT | |
| 50958864 | ERIC AND CHERYL ENOS TTEES THE | |
| 50947327 | ERIC AND NANCY DORSCH | |
| 50975916 | ERIC ANDERSEN THE GLENMEDE TRUST | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50949534 | ERIC B AND JENNIFER DODD AGENC | |
| 50961136 | ERIC B LINDAUER SEP | |
| 50960166 | ERIC B LINDAUER SEP | |
| 50943180 | ERIC B YEISER | |
| 50943179 | ERIC B YEISER TRUST | |
| 50943177 | ERIC B YEISER TRUST 1 | |
| 50943178 | ERIC B YEISER TRUST 2 | |
| 50943181 | ERIC B YEISER TRUST A 1934 | |
| 50955357 | ERIC C AND CLAIRE ROLIN | |
| 50953974 | ERIC C AND CLAIRE ROLIN | |
| 50965650 | ERIC C AND CLAIRE ROLIN | |
| 50983405 | ERIC C AND CLAIRE ROLIN | |
| 50953185 | ERIC C AND CLAIRE ROLIN | |
| 50959397 | ERIC C AND CLAIRE ROLIN | |
| 50958835 | ERIC C AND CLAIRE ROLIN | |
| 51002818 | ERIC CARLE IRA | |
| 50964662 | ERIC CHARLES HOLPAINEN TRUST | |
| 50962945 | ERIC CHARLES SCHREIBE | |
| 50974516 | ERIC DONALD ENGDAHL TRUST | |
| 50950971 | ERIC E GOUGH | |
| 50970061 | ERIC G FOX | |
| 50998621 | ERIC GARAM BATZDORFF | |
| 51014880 | ERIC HELSABECK | |
| 51015619 | ERIC HOFFMAN | |
| 50981851 | ERIC HUGHES RIRA | |
| 51016022 | ERIC J AND MARY B HORVITZ CO | |
| 50982236 | ERIC J HULL REVOCABLE TRUST AGENCY | |
| 50981214 | ERIC J HULL REVOCABLE TRUST AGENCY | |
| 50959793 | ERIC JON CHRISTIANSON SCHWAB ONE ███1728 | |
| 50982603 | ERIC KAI LI MARITAL EX TR ROOSEVELT | |
| 50981990 | ERIC KAI LI MARITAL EX TR ROOSEVELT | |
| 50982604 | ERIC KAI LI MARITAL N/E TR IMA CORE | |
| 50981997 | ERIC KAI LI MARITAL N/E TR IMA CORE | |
| 51020516 | ERIC LAUN QRP PSP / SCHWAB : ███5777 | |
| 51047487 | ERIC LEITSTEIN IRREVOCABLE TRUST - HB EQUITY OVEI | |
| 51009124 | ERIC M & KERI D JOHNSON | |
| 50978509 | ERIC MANN | |
| 50996055 | ERIC MARC FISHER MA | |
| 50983019 | ERIC MENDELSOHN TRUST UA DTD 0 | |
| 50978440 | ERIC MORMAN AGY | |
| 50978439 | ERIC MORMAN IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030299 | ERIC PUTZ AND TERI SIMPSON | |
| 51009167 | ERIC R KAUFMAN | |
| 50942988 | ERIC R ZIMMERER & JANICE L Z | |
| 50968603 | ERIC RAVNDAL III THE GLENMEDE | |
| 50968601 | ERIC RAVNDAL IV THE GLENMEDE | |
| 50958365 | ERIC S SERFER THE GLENMEDE | |
| 50966942 | ERIC SCHREIBER IRREVOCABLE TRU | |
| 50959836 | ERIC SCOTT KENNEL | |
| 50959837 | ERIC SCOTT KENNEL | |
| 50986004 | ERIC SHIH AGENCY TRUST - LCG | |
| 51019537 | ERIC T KOESTER | |
| 50943581 | ERIC TUCK | |
| 51044122 | ERIC VALENT & JENNIFER VALENT | |
| 51030897 | ERIC W RECKARD | |
| 50994436 | ERIC WELLISCH ROLLOVER IRA SCHWAB ████2216 | |
| 50992259 | ERICA B STEINER TRUSTEE U/AGR | |
| 50988585 | ERICA C MOLLIVER INVESTMENT A | |
| 50951475 | ERICA EDELL | |
| 50951482 | ERICA EDELL BERNFELD THE GLENMEDE | |
| 50951483 | ERICA EDELL BERNFELD THE GLENMEDE | |
| 51036474 | ERICA SARTI TRUST #██7501 | |
| 51011521 | ERICA SHAW GALLIGAN | |
| 51026940 | ERICH DAVID | |
| 50966129 | ERICKA BALDWIN TRUST | |
| 50951074 | ERICKA L BENSON IRREVOCABLE TRUST LARGE CAP EAR | |
| 50982355 | ERICKSON ELINOR IRREV TR | |
| 50981623 | ERICKSON ELINOR IRREV TR | |
| 50946817 | ERICKSON FAMILY | |
| 51019815 | ERIK & SUE KRIEGER | |
| 50958026 | ERIK A WYPYCH RIRA | |
| 50956826 | ERIK C BLANCHARD TRUST INV AGENCY-S | |
| 51014034 | ERIK HANSEN | |
| 50988853 | ERIK J SONTHEIMER TRUST DTD 9-7-95 INV MGMT ACC | |
| 50963766 | ERIK J SONTHEIMER TRUST IM | |
| 51018440 | ERIK JON KARLSON | |
| 50976138 | ERIK LAWRENCE MINKIN SCHWAB ONE ████6495 | |
| 50983823 | ERIK MORIS | |
| 50983770 | ERIK MORIS | |
| 50983771 | ERIK MORIS IRA | |
| 50977768 | ERIK REINHOLM IRA ROLLOVER / SCHWAB:████5042 | |
| 51037008 | ERIK SCHRODY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963522 | ERIK SONTHEIMER IRA | |
| 50977131 | ERIK SONTHEIMER IRA | |
| 50948937 | ERIK W LANDBERG IRA | |
| 50954243 | ERIKA ACUFF THE GLENMEDE TRUST | |
| 51032126 | ERIKA C SCULLY | |
| 51032211 | ERIKA L KAPLAN TRUST | |
| 51014788 | ERIKA SUSANNE HEIDER REVOCABLE | |
| 50950819 | ERIN ANNE CONNORS CO TRUSTEES | |
| 50978036 | ERIN BERTRAM IRA | |
| 50993896 | ERIN CASTEEL IRREVOCABLE TRUST | |
| 50948741 | ERIN CASTEEL LIVING TRUST DTD | |
| 50987152 | ERIN EWING | |
| 50968790 | ERIN H HALLINAN (FORMERLY MUELLER) | |
| 50970682 | ERIN HESLA DECKER AGENCY | |
| 50950691 | ERIN HINCKLE | |
| 51047491 | ERIN L WOLF - H&B EQUITY OVERLAY | |
| 50974816 | ERIN M MCCAFFREY AGENCY | |
| 51032005 | ERIN POND | |
| 50954719 | ERIN PULLEN INVESTMENT ADVISO | |
| 50981703 | ERIN WILLIAMS IRREVOCABLE TRUST SCHWAB ███-51 | |
| 51046521 | ERIN WILLIAMS SCHWAB ONE ███7905 | |
| 50941624 | ERLE HANNA TTEE B | |
| 50952195 | ERLINDA & PETE PACHOCA IMA | |
| 50993396 | ERLING D THORGALSEN AND LESLIE C | |
| 50954962 | ERMA BOND ROTH CONVERSION IRA SCHWAB ███517 | |
| 50973432 | ERMA S MEDGYESY | |
| 50942074 | ERNA MOORE GEN SKIP | |
| 50989229 | ERNEST & BEVERLY SCHAUFLER | |
| 50985327 | ERNEST & JEAN ALEXANDER REV TR | |
| 50999787 | ERNEST & SUZANNE BENTLEY | |
| 50999219 | ERNEST & SUZANNE BENTLEY | |
| 50975068 | ERNEST A & KATHALEEN RICKETTS JT | |
| 50945911 | ERNEST A BAILLIF TRUST B | |
| 51012086 | ERNEST A GIBEAULT SR I R A R | |
| 50971231 | ERNEST A LINDEN TRUST B | |
| 50975066 | ERNEST A RICKETTS | |
| 51018106 | ERNEST AND ETHEL JUBELA | |
| 50955731 | ERNEST AND VERONICA LARINI | |
| 50953975 | ERNEST AND VERONICA LARINI | |
| 50990059 | ERNEST AND VERONICA LARINI | |
| 50953186 | ERNEST AND VERONICA LARINI | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983400 | ERNEST AND VERONICA LARINI | |
| 50999949 | ERNEST BENTLEY FAMILY TRUST | |
| 51008843 | ERNEST BENTLEY FAMILY TRUST | |
| 50999216 | ERNEST BENTLEY TRUST FBO DONAL | |
| 50999218 | ERNEST BENTLEY TRUST FBO HORACE BENTLEY | |
| 50999220 | ERNEST BENTLEY TRUST FBO RAYMOND BENTLEY | |
| 50965232 | ERNEST C MARTENS IRREVOCABLE | |
| 51046072 | ERNEST C WHITBECK III - MSSB | |
| 51046073 | ERNEST C WHITBECK IV | |
| 51046074 | ERNEST C WHITBECK IV TTEE ERNEST C WHITBECK V | |
| 51016198 | ERNEST CHUN-MING & HUEI-JEN SU HUANG | |
| 50971698 | ERNEST CHUN-MING & HUEI-JEN SU HUANG TTEES HUAI | |
| 51031868 | ERNEST E KILBRIDE IRA | |
| 51021083 | ERNEST E LEWIS IRA # ████ 4525 | |
| 50966889 | ERNEST E MONRAD REMAINING TRU | |
| 50954340 | ERNEST F ROYER | |
| 50944908 | ERNEST G ZEBE JR | |
| 51033178 | ERNEST GOLDSTEIN | |
| 50965629 | ERNEST GRABLE IRREVOCABLE TRUST | |
| 50955077 | ERNEST H MOGEL IRA ROLLOVER | |
| 51039334 | ERNEST H SIEGLER TRUST | |
| 51039333 | ERNEST H SIEGLER TRUSTEE | |
| 51008884 | ERNEST HOPE & BYRON | |
| 51016623 | ERNEST IERARDI IRA | |
| 50954137 | ERNEST J CHOQUETTE AND LISA A | |
| 50991711 | ERNEST J SMITH IRA | |
| 50991287 | ERNEST L BIAL | |
| 50951966 | ERNEST LARINI TRUST U/A/D 1/29/01 | |
| 50956241 | ERNEST M BARAN AND KATHLEEN | |
| 51031699 | ERNEST M GOODALL TRUST FBO GOODALL PARK SANFO | |
| 50966056 | ERNEST M IHNEN FARM TRUST | |
| 50945928 | ERNEST MEEKS TRUST UNDER WILL | |
| 51025194 | ERNEST MONFILETTO & JUDITH MONFILETTO JT WROS | |
| 51025193 | ERNEST MONFILETTO IRA | |
| 51001475 | ERNEST P BRODY IRA ROLLOVER | |
| 50999891 | ERNEST P BRODY IRA ROLLOVER | |
| 50999890 | ERNEST P BRODY REVOCABLE TRUST | |
| 51040037 | ERNEST P SNORTUM JR IRA | |
| 50957205 | ERNEST PETSCHEK TR 5B | |
| 50997624 | ERNEST R PRESSER IRA | |
| 50996875 | ERNEST S ALLSOPP IRREV FAMIL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991819 | ERNEST SNOOK SEP IRA | |
| 50977806 | ERNEST W BEUTEL LTD PROFIT | |
| 50972230 | ERNEST W PHILIPPI DISCLAIMER TRUST | |
| 50976114 | ERNESTINE L URKEN THE GLENMEDE | |
| 51025940 | ERNESTINE MURRAY CHANDLER AS T | |
| 50970308 | ERNESTINE R BRICKER | |
| 50990893 | ERNO R BONEBAKKERINVESTMENT A | |
| 50999583 | ERNST J BEVER TRUST # █ 342B | |
| 50989340 | ERRETT C SECHLER REVOCABLE TRU | |
| 50971944 | ERROL LOCKE IRREV TUA FBO M BIBENS | |
| 50971088 | ERROL LOCKE IRREV TUA FBO M BIBENS | |
| 51024247 | ERROL MELNICK & LINDA STIFFLER | |
| 50992645 | ERROLL J MICHENER TTEE | |
| 50943139 | ERRORS & OMISSIONS | |
| 50996253 | ERS BALTIMORE COUNTY | |
| 50946562 | ERSKINE MARITAL | |
| 50946561 | ERSKINE UNIFIED | |
| 51008896 | ERVIN AS TRUSTEEMICHAEL E | |
| 51008898 | ERVIN CHILDRENS TRUSTS | |
| 50967672 | ERVIN MICHAEL E MD | |
| 50967671 | ERVIN MICHAEL E MD | |
| 50965147 | ERVIN R BECK TRUST | |
| 50989000 | ERWIN L GREENBERG BIA | |
| 50997639 | ERWIN W HECKLER IRA | |
| 51008906 | ERWYN PRODUCTS CO INC RETIRE | |
| 51022312 | ERY MAGASANIK IRA ROLLOVER | |
| 50962537 | ES TAYLOR TRUST A | |
| 50962521 | ES TAYLOR TRUST B | |
| 50956056 | ESB FINANCIAL | |
| 50989347 | ESB FINANCIAL | |
| 50945068 | ESB FINANCIAL | |
| 50980145 | ESBBERK ENTERPRISES LIMITED PA | |
| 51008913 | ESCUDIER FAMILY TRUST DTD 06-23-2005 / | |
| 50995352 | ESKRIDGE DONNA K | |
| 51000272 | ESLI FREEMAN BIXLER IRREVOCABLE TRUST | |
| 50963251 | ESPLINK | |
| 51013623 | ESPY BROMWELL | |
| 50973107 | ESSEX SAVINGS BANK (TMN) | |
| 50973106 | ESSEX SAVINGS BANK (TMN) | |
| 50972743 | ESSEX SAVINGS BANK (TMN) | |
| 50972697 | ESSEX SAVINGS BANK (TMN) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988477 | ESSEX SAVINGS BANK (TMN) | |
| 50954891 | ESSEX SAVINGS BANK (TMN) | |
| 50953908 | ESSEX SAVINGS BANK (TMN) | |
| 50994284 | ESSEX SAVINGS BANK (TMN) | |
| 50961156 | ESSEX SAVINGS BANK (TMN) | |
| 50966057 | ESSEX SAVINGS BANK (TMN) | |
| 50991126 | ESSEX SAVINGS BANK (TMN) | |
| 50989322 | ESSEX SAVINGS BANK (TMN) | |
| 50986452 | ESSEX SAVINGS BANK (TMN) | |
| 50966435 | ESSEX SAVINGS BANK (TMN) | |
| 50978084 | ESSEX SAVINGS BANK (TMN) | |
| 50976493 | ESSEX SAVINGS BANK (TMN) | |
| 51029295 | EST AH GORDON | |
| 50946829 | EST OF WILLIAM M KEANE CL 12/14/11 | |
| 50958917 | ESTA HELPENSTELL CHARITABLE RE | |
| 50958897 | ESTA HELPENSTELL CHARITABLE RE | |
| 50963782 | ESTA MARIE MCCALL TRUST IM | |
| 50958460 | ESTA S WANNAMAKER & WILLIAM PAT WANNAMAKER | |
| 50987135 | ESTA S WANNAMAKER ROLLOVER IRA SCHWAB ■ 41-86 | |
| 51037292 | ESTA SCHWARTZ-TARALLO BENEFICIARY IRA | |
| 50978158 | ESTABROOKS GENERATIONAL TR | |
| 50953633 | ESTATE OF ADAM LEE A | |
| 50944518 | ESTATE OF ADOLPH B KURZ | |
| 50961189 | ESTATE OF AMBER TENNANT | |
| 50953706 | ESTATE OF ANDREA BALDI A MINOR | |
| 50945252 | ESTATE OF ANDREW E NORMAN - 4201 | |
| 50953711 | ESTATE OF ANGELA STRAPPAZON | |
| 50997501 | ESTATE OF ARTHUR ARMINGTON | |
| 50954928 | ESTATE OF AURORA LIZARDO DISABLED | |
| 50977359 | ESTATE OF BEATRICE KYDD | |
| 50953841 | ESTATE OF BEN ISAAKOV | |
| 50954436 | ESTATE OF BENJAMIN KUBY | |
| 50954435 | ESTATE OF BENJAMIN KUBY | |
| 50987499 | ESTATE OF BERNICE BURCHEDEAN | |
| 50978503 | ESTATE OF BERNICE E DREESEN D | |
| 50969020 | ESTATE OF BETTY S LEE | |
| 50961116 | ESTATE OF CAROL ANN KIT | |
| 51025398 | ESTATE OF CAROLYN MORGULAS | |
| 50977538 | ESTATE OF CHARLENE N SANFORD | |
| 50954960 | ESTATE OF CHARLES RODRIGUEZ | |
| 51015206 | ESTATE OF D GEORGE HARRIS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943305 | ESTATE OF DALLAS K FADELY SR | |
| 50953705 | ESTATE OF DAVID BALDI A MINOR | |
| 50954225 | ESTATE OF DAVID R COOK | |
| 50954957 | ESTATE OF DERRICK LEMON | |
| 50955130 | ESTATE OF DIANA ROTHSCHILD | |
| 50954302 | ESTATE OF DOROTHY HOYLE | |
| 51005590 | ESTATE OF DOROTHY O JACKSON | |
| 50952525 | ESTATE OF EDMOND SPIEGELMAN | |
| 50968958 | ESTATE OF ELIZABETH W GLASCOC | |
| 50954862 | ESTATE OF EVA KUDISH | |
| 50961281 | ESTATE OF F ZENI | |
| 50977075 | ESTATE OF FRANCES BRODY | |
| 50985674 | ESTATE OF FRANCIS N IGLEHART | |
| 50942564 | ESTATE OF FRANCIS W ROBINSON | |
| 50954607 | ESTATE OF FRANK B SHERRY | |
| 50960001 | ESTATE OF G DICKSON KENNEY VIR | |
| 50957148 | ESTATE OF GEORGE WEISSMAN | |
| 50953768 | ESTATE OF GILBERT B MUSTIN | |
| 50955276 | ESTATE OF HARRY HYMAN | |
| 50953335 | ESTATE OF HARVEY SIVERSTEIN | |
| 50944089 | ESTATE OF HEDY FEIGENBAUM DEC | |
| 50950027 | ESTATE OF HELEN BURR | |
| 50961223 | ESTATE OF HELEN DICK BRONSON | |
| 50944802 | ESTATE OF HELEN F MCKEE | |
| 50975346 | ESTATE OF HELEN M SIMPSON JER | |
| 51042223 | ESTATE OF HERBERT D SCHUTZ | |
| 50970828 | ESTATE OF HOWARD W HEATH | |
| 50953911 | ESTATE OF I JEROME STERN | |
| 50986568 | ESTATE OF INGRID LEAL | |
| 50990840 | ESTATE OF J GEORGE WILLIAMS | |
| 50968739 | ESTATE OF JAMES MILHOLLAND JR | |
| 50954946 | ESTATE OF JAMIE DICKERSON DISABLED | |
| 50987873 | ESTATE OF JANE N GERITY | |
| 50969597 | ESTATE OF JEAN P THOMPSON | |
| 50944781 | ESTATE OF JEROME L POPKIN | |
| 51042364 | ESTATE OF JESSICA S WOODLE | |
| 50941556 | ESTATE OF JK FULTON | |
| 50953126 | ESTATE OF JOAN F MCCRACKEN D | |
| 50964324 | ESTATE OF JOAN M CUMMINS | |
| 51042441 | ESTATE OF JOANN LEVINSON A BARLOW | |
| 50944469 | ESTATE OF JOHN F ROTELLE DEC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002399 | ESTATE OF JOHN M COCHRAN | |
| 50954650 | ESTATE OF JOHN M MCCHESNEY JR | |
| 50949714 | ESTATE OF JOSEPH BETESH | |
| 51042148 | ESTATE OF KALMAN I NULMAN | |
| 50955524 | ESTATE OF KENNETH KRIEGEL | |
| 50976977 | ESTATE OF KENNETH L ESTABROOK | |
| 50956007 | ESTATE OF KRISTEN WILKERSON CO | |
| 51030848 | ESTATE OF LAURANCE A READ 617 | |
| 50953707 | ESTATE OF LAVINIA BALDI A MINOR | |
| 50974276 | ESTATE OF LEONARD STULMAN | |
| 50969349 | ESTATE OF LESLIE E STUSSER | |
| 50968886 | ESTATE OF LILLIAN MORSTEIN | |
| 51041711 | ESTATE OF LINDA T BARNES | |
| 50975353 | ESTATE OF LUCILLE JANKOWICZ | |
| 50944849 | ESTATE OF M JANE BETZENDAHL | |
| 50968828 | ESTATE OF MADELEINE M OFFUTT | |
| 50955423 | ESTATE OF MARTHA A HUBBARD | |
| 50968750 | ESTATE OF MARY ANN RUTH POWELL | |
| 51042104 | ESTATE OF MARY B MENZIES/ FIDUCIARY TRUST: █1023 | |
| 50968968 | ESTATE OF MARY LOUISE DREHER | |
| 50943161 | ESTATE OF MARY MAHAR ANNABLE | |
| 51028421 | ESTATE OF MARY PARKE | |
| 51045349 | ESTATE OF MARY WILDER WARREN | |
| 50952373 | ESTATE OF MICHAEL E HOFFMAN | |
| 50997392 | ESTATE OF MICHAEL M APPLEBEE | |
| 50957753 | ESTATE OF MILLICENT L SNYDER | |
| 50944557 | ESTATE OF MITZI MEHR | |
| 50954945 | ESTATE OF NIKOLI DRAKE A MINOR | |
| 51005672 | ESTATE OF NORMAN M BLACK JR | |
| 51042170 | ESTATE OF PAGE N PYLE | |
| 51032837 | ESTATE OF PAULA ROSEN | |
| 50989986 | ESTATE OF PETER MANIGAULT | |
| 50952723 | ESTATE OF PHILIP KINDJR A/K/A | |
| 50987869 | ESTATE OF PIERCE J FLANIGAN I | |
| 50956780 | ESTATE OF RICHARD A JACOBS | |
| 51041749 | ESTATE OF ROBERT CAMPBELL | |
| 50977665 | ESTATE OF ROBERT E KUENNE | |
| 51042024 | ESTATE OF ROBERT HIVNOR | |
| 51010117 | ESTATE OF ROBERT L FLEISCHER | |
| 50954944 | ESTATE OF RODICA BALDI DISABLED | |
| 50950510 | ESTATE OF ROGER A SCHOLLE | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954995 | ESTATE OF SAMUEL WASHINGTON | |
| 50955246 | ESTATE OF SOLOMON SCHARF A/K/A | |
| 50955247 | ESTATE OF SONIA SCHARF AKA | |
| 51009179 | ESTATE OF STEPHEN STEIGMAN | |
| 51048188 | ESTATE OF SUE BRANDT MCBEE JOANNE MIDWIKIS EXE | |
| 50956272 | ESTATE OF SUE H FRIEDMANDECEAS | |
| 50954974 | ESTATE OF TAMESHIA WASHINGTON | |
| 50943198 | ESTATE OF THOMAS W LANGFITT | |
| 50953529 | ESTATE OF TIMOTHY STRICKLER | |
| 50953686 | ESTATE OF TYRIQUE WARD | |
| 50944018 | ESTATE OF WILLIAM J MATTHEWS | |
| 51018349 | ESTATE OF WILLIAM KALKER TRUST | |
| 51048266 | ESTATE OF WILLIAM STARK | |
| 50950995 | ESTATE ROBERT BENNETT JR EQ | |
| 50973977 | ESTATE TRUST SUSPENSE-JOHN F LAKE | |
| 50953215 | ESTELLE ACHSTETTER TTEE IMA (I) | |
| 50969065 | ESTELLE C CHERNOW TRUST IM | |
| 50974897 | ESTELLE M WEDDON TRUST | |
| 50943055 | ESTELLE R SOPPE | |
| 50953209 | ESTELLE SCHWARTZ TRUST 7/12/93 | |
| 50951752 | ESTER S THOMPSON 1993 TRUST AN | |
| 50950985 | ESTES FAMILY TR FBO BATES EQ | |
| 50953462 | ESTES FOUNDATION | |
| 50953461 | ESTES FOUNDATION LARGE CAP EAR | |
| 50962484 | ESTEY L TELLER TRUST | |
| 50963752 | ESTHER A CASTLE TRUST CL 5/04 | |
| 50947548 | ESTHER B PARDUE | |
| 50999339 | ESTHER BERGER | |
| 50954359 | ESTHER BERGEY CREDIT SHELTER T | |
| 50944895 | ESTHER BOOKBINDER | |
| 50995759 | ESTHER D AMES OLIVER F AMES JR | |
| 50965882 | ESTHER EWING | |
| 51009116 | ESTHER H CLARK | |
| 50964398 | ESTHER KUBINSKI TRUSTEE | |
| 50951800 | ESTHER L KRASNE | |
| 50951801 | ESTHER L KRASNE THE GLENMEDE | |
| 50951802 | ESTHER L KRASNE THE GLENMEDE | |
| 50945405 | ESTHER M OLIVER IRREV TRUST | |
| 51020085 | ESTHER P LACROIX TRUST FBO J C | |
| 50999817 | ESTHER P LACROIX TRUST FBO J CROCKER | |
| 50948452 | ESTHER RUMBACHCO DAN RUMBACH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50949488 | ESTHER RUMBACHCO DAN RUMBACH | |
| 50949479 | ESTHER RUMBACHCO DAN RUMBACH | |
| 50946201 | ESTHER SWAN | |
| 50946210 | ESTHER SWAN | |
| 50946203 | ESTHER SWAN TR U/W F/B/O DAVID F SWAN JANET S D | |
| 50947015 | ESTHER WILSON REV TRUST AGENCY | |
| 50997946 | ESTIN GEORGE TR FBO ALEXANDRA H ESTIN | |
| 50997944 | ESTIN GEORGE TR FBO HILARY E HOOD | |
| 50997942 | ESTIN GEORGE TR FBO RICHARD HOMANS JR | |
| 50990879 | ESTOF CHARLES MCCRAE INHERITED IRA | |
| 50965122 | ET CLARK FBO J CLARK TR CLD 82 | |
| 50955175 | ETHAL SAMSON | |
| 50957261 | ETHAN & LISA CALDWELL | |
| 50988336 | ETHAN H KALEMJIAN THE GLENMEDE | |
| 50949581 | ETHAN H THOMASCO PHILLIP W THO | |
| 50963031 | ETHAN THEODORE WILKINS 2001 TRUST | |
| 533 | ETHAN Z DAVIS | |
| 50991040 | ETHEL ASHBY CONTRIBUTORY IRA SCHWAB ▮▮▮▮1241 | |
| 50952926 | ETHEL B JOHNSON THE GLENMEDE | |
| 50969230 | ETHEL BROWN NICHOLSON LIVING TR -M | |
| 50967133 | ETHEL CAROL RAFF | |
| 50943967 | ETHEL F RENTHAL | |
| 50943966 | ETHEL F RENTHAL | |
| 50943965 | ETHEL F RENTHAL THE GLENMEDE | |
| 50943964 | ETHEL F RENTHAL THE GLENMEDE | |
| 50944844 | ETHEL H STOUT | |
| 50945858 | ETHEL HENDERSON IRRV TR UA | |
| 50944827 | ETHEL HOFFMAN | |
| 50944830 | ETHEL HOFFMAN | |
| 50944828 | ETHEL HOFFMAN THE GLENMEDE TRUST | |
| 50944823 | ETHEL HOFFMAN THE GLENMEDE TRUST | |
| 50943069 | ETHEL HUTCHINSON THE GLENMEDE TRUST | |
| 50971749 | ETHEL J NIMS CHARITABLE TRUST A | |
| 50971158 | ETHEL J NIMS CHARITABLE TRUST A | |
| 50946356 | ETHEL K MARKOVITZ | |
| 50946354 | ETHEL K MARKOVITZ | |
| 50946355 | ETHEL K MARKOVITZ | |
| 50995855 | ETHEL L CLOUD BY PASS TRUST UW | |
| 50959177 | ETHEL L DUNN THE GLENMEDE | |
| 51031705 | ETHEL M HILTON TRUST FBO JOHN C HILTON & FAMILY | |
| 50944594 | ETHEL SIMON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945947 | ETHYL L GOODRICH FBO GLORIA | |
| 50945277 | ETNB FBO ELIZABETH C MARTIN | |
| 50945107 | ETNB PROFIT SHARING PLAN | |
| 50942843 | ETPC - RITTENHOUS | |
| 51008960 | ETSA TRADERS | |
| 50997755 | ETTA ATKIN | |
| 51036418 | ETTORE A SANTUCCI & MARGARET | |
| 51008967 | EUBANKS PAULA | |
| 51008966 | EUBANKS PAULA | |
| 51008965 | EUBANKS PAULA | |
| 51008964 | EUBANKS PAULA | |
| 50965557 | EUGENE & LAURA HILL TRUST | |
| 51009502 | EUGENE A FARNWORTH TTEE EUGEN | |
| 50992824 | EUGENE A FELDHEIMER MD INC | |
| 50980340 | EUGENE AND CYNTHIA MCGRATH JTW | |
| 51038006 | EUGENE AND SUSAN SHERMAN | |
| 51012387 | EUGENE B GLUCK IRA ROLLOVER | |
| 50999757 | EUGENE B GLUCK TRUST | |
| 51012389 | EUGENE B GLUCK TRUST | |
| 50950829 | EUGENE BATTISTA TRUST UA DTD 5 | |
| 50956142 | EUGENE BULLARD III ROLLOVER IR | |
| 51001997 | EUGENE BURCHELL MD | |
| 50976567 | EUGENE C LYTLE TRUST AGENCY | |
| 50994839 | EUGENE C MARSHALL IRA ROLLOVER IMA | |
| 50965475 | EUGENE C WILSON FAMILY TRUST | |
| 50971685 | EUGENE CAHILL FAMILY TRUST | |
| 50961546 | EUGENE DAVIS SEP IRA | |
| 50944615 | EUGENE DUPONT | |
| 50944635 | EUGENE DUPONT JR | |
| 50944632 | EUGENE DUPONT THE GLENMEDE TRUST | |
| 50944614 | EUGENE DUPONT THE GLENMEDE TRUST | |
| 50973524 | EUGENE E BRANDER IRA | |
| 50951147 | EUGENE G HAAG THE GLENMEDE | |
| 50976410 | EUGENE G WALDSTEIN AND DEBORAH | |
| 50976408 | EUGENE G WALDSTEIN THE GLENMEDE | |
| 50944165 | EUGENE GARFIELD | |
| 50966985 | EUGENE GODFREY IRA | |
| 50948290 | EUGENE H HIRSH IRA | |
| 50989415 | EUGENE H SEWALL TESTAMENTARY C | |
| 51011842 | EUGENE HANSEN | |
| 50978330 | EUGENE HENSEN IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50955394 | EUGENE HOLT FOUNDATION UNSUPER | |
| 50955395 | EUGENE HOLT MASSEY CHARITABLE | |
| 50949829 | EUGENE J DEAN DTD 101581 | |
| 50951146 | EUGENE J HAAG | |
| 50965473 | EUGENE J MCVOY TRUST | |
| 50975660 | EUGENE J MILIARD | |
| 50987834 | EUGENE J RECH | |
| 50982221 | EUGENE J WARD III & DONNA L MAZUT | |
| 50981157 | EUGENE J WARD III & DONNA L MAZUT | |
| 50993478 | EUGENE J WARD III TRADITIONAL IRA | |
| 50993646 | EUGENE J WARD III TRADITIONAL IRA | |
| 50954127 | EUGENE KENNER | |
| 51020002 | EUGENE KUSHNER | |
| 51041817 | EUGENE L GAZZA & FRANCES L G | |
| 50968270 | EUGENE LINSEY | |
| 51041828 | EUGENE M GEDDES GST 1993 TRUST | |
| 51020778 | EUGENE M LEGG | |
| 50981899 | EUGENE MCGRATH IRA | |
| 50983223 | EUGENE MILLER | |
| 50993382 | EUGENE MILNIKEL MANAGED IRA | |
| 51047494 | EUGENE O KESSLER REVOCABLE TRUST - H&B EQUITY C | |
| 51037667 | EUGENE P SEYMOUR | |
| 51037668 | EUGENE P SEYMOUR IRA | |
| 50948512 | EUGENE R BARRETT INDIVIDUAL | |
| 51037161 | EUGENE R DEGIORGIO JR | |
| 51037159 | EUGENE R DEGIORGIO JR & | |
| 50978195 | EUGENE SKRENES IRA | |
| 50946875 | EUGENE SNOW HUFF TRUST FBO AMY BAUMANISRAYMO | |
| 50946874 | EUGENE SNOW HUFF TRUST FBO MARGARET BAUMANISI | |
| 51028158 | EUGENE SWIGART MARITAL TRUST | |
| 51017102 | EUGENE T JACOBUS TR 1 AGY | |
| 50952587 | EUGENE W BARRETT IRA | |
| 51012726 | EUGENE W GOODWILLIE JR | |
| 50944307 | EUGENE W JACKSON AND MARIE-LOUISE | |
| 50944314 | EUGENE W JACKSON THE GLENMEDE | |
| 50947163 | EUGENIA A WHITTENBURG AGENCY | |
| 50978610 | EUGENIA B LONGMIRE | |
| 51031722 | EUGENIA B MURLEY IRREVOCABLE TRUST | |
| 50972007 | EUGENIE TAPPAN FBO WALTER TAPPAN | |
| 50971381 | EUGENIE TAPPAN FBO WALTER TAPPAN | |
| 50953264 | EUGENIO CALABI | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941401 | EULA DAVIES TRUST | |
| 51003756 | EULA J SILVER | |
| 50942311 | EULA SCHMIDT REV TR | |
| 50981980 | EULA STIERHOLZ IRA | |
| 50958359 | EULA W OSSOFSKY | |
| 50958357 | EULA W OSSOFSKYTRUST ACCOUNT | |
| 50991435 | EUN HAN STUBBLEFIELD | |
| 50978740 | EUNICE B HADEN TESTAMENTARY TR | |
| 50959094 | EUNICE CHOI RIRA | |
| 50965221 | EUNICE R HEARN UD LISA RIEDEL | |
| 51015261 | EUNICE S HIGA REVOCABLE LIVING TRUST | |
| 50989260 | EUNICE SCHRODER TUA | |
| 51043247 | EUNICE THROCKMORTON | |
| 50955032 | EUNICE TREVOR THE GLENMEDE TRUST | |
| 51006477 | EUPHEMIA B DAVIS INC RETIREM | |
| 51040274 | EUROFON OF PORTUGAL INC | |
| 50982286 | EUSTIS CABLE ENTERPRISES LTD | |
| 50981353 | EUSTIS CABLE ENTERPRISES LTD | |
| 50999669 | EUSTIS FAMILY GST TRUST | |
| 50990609 | EUSTIS FIREFIGHTERS ICC CAPITA | |
| 50986327 | EUSTIS FIRE-ICC | |
| 50999981 | EVA & REBECCA HILLMAN 2005 TRUST | |
| 50952937 | EVA B BROCKDORFF IMA SSB POA (F) | |
| 50956414 | EVA BORZSEI IMA | |
| 50975750 | EVA C STONE | |
| 51032075 | EVA CLASSON MORRILL | |
| 50972823 | EVA D HUSSEY | |
| 50999982 | EVA HILLMAN 2005 TRUST | |
| 50974116 | EVA MANTELL AND JOHN MERRELL | |
| 50968423 | EVA MORRIS BAKER THE | |
| 50960261 | EVA SCHMEIDLER URY | |
| 51010996 | EVAN & JUSTIN FROTHINGHAM GIFT TRUST / SCHWAB: | |
| 50947116 | EVAN A AND SUE ANN WERLING | |
| 50998996 | EVAN HART TRUST | |
| 50952816 | EVAN J ANDERSON 12/22/03 TR | |
| 51037576 | EVAN J SELSKY REV TRUST ████KY1-H) | |
| 50975348 | EVAN J SIMPSON TRUST █1800 | |
| 51042402 | EVAN JOHNSON TRUST | |
| 51032153 | EVAN M TURNER IRREVOCABLE TRUST U/A DTD 12/15/1 | |
| 51012543 | EVAN N GOLDENBERG IRREVOCABLE TRUST / FRSC: ████ | |
| 50957268 | EVAN SCHARF NON SPOUSE IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957266 | EVAN SCHARF SPOUSE IRA | |
| 51037577 | EVAN SELSKY IRRA (████KY2-H) | |
| 50951779 | EVAN SHUBIN | |
| 50971227 | EVAN STAHL TRUST | |
| 51048105 | EVAN ZEPPOS IRA TRUST | |
| 51031583 | EVANGELOS KIROUSIS | |
| 50950584 | EVANS & PETREE 401K PLAN FBO D | |
| 50970578 | EVANS & PETREE 401K PLAN FBO S | |
| 50946496 | EVANS CRUT | |
| 50948045 | EVANS DENISE | |
| 51008993 | EVANS DONALD | |
| 50946802 | EVANS EXEMPT | |
| 50987888 | EVANS FAMILY TRUST INVESTMENT | |
| 50948769 | EVANS FBO CHRIS | |
| 50946684 | EVANS FBO DENISE | |
| 50948768 | EVANS FBO KAREN | |
| 50948770 | EVANS FBO NEIL | |
| 50946683 | EVANS FBO RICHAR | |
| 50963297 | EVANS GRETCHEN | |
| 50984704 | EVANS IRA | |
| 51031281 | EVANS JACQUELINE | |
| 50961199 | EVANS LAUREN N IRR | |
| 50941490 | EVANS MARGARET TERRY | |
| 50964596 | EVANS MARK T & ALISON S | |
| 50948043 | EVANS R AGENCY | |
| 50946801 | EVANS SURV | |
| 50949233 | EVANSVILLE PHILHARMONICORCHEST | |
| 50945849 | EVANSVILLE PROTESTANT HOME | |
| 50963801 | EVE GINSBURG IRREV TRUST IM | |
| 50975598 | EVE GINSBURG REV TRUST IM | |
| 51037988 | EVE GREENE BLAKE FAMILY IRREV TRUST (CORPUS) / | |
| 51042697 | EVE H TATLOCK REVOCABLE LIVING TRUST | |
| 50957612 | EVELINE L PEARDON | |
| 50988327 | EVELYN A FENDERSON | |
| 50945575 | EVELYN ABEYTA IRA | |
| 51012515 | EVELYN BERINSTEIN TRUST FBO AMY S GOLDEN | |
| 51012517 | EVELYN BERINSTEIN TRUST FBO JASON J GOLDEN | |
| 51012518 | EVELYN BERINSTEIN TRUST FBO MITCHELL W GOLDEN | |
| 50974889 | EVELYN C ELLIOT TRUST 1 | |
| 50950538 | EVELYN C STOUT IRA RO | |
| 50959858 | EVELYN D MUMFORD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958580 | EVELYN D MUMFORD | |
| 50990865 | EVELYN DELAUREAL | |
| 51030986 | EVELYN E REESON TTEE (█████ON1-P) | |
| 50963755 | EVELYN ELKINTON IRA | |
| 50975466 | EVELYN FRANCES HILTONIRA ROLLO | |
| 50947166 | EVELYN FRANCES VAN DORP TRUST | |
| 50973775 | EVELYN H KLOSKE TRUST | |
| 50976443 | EVELYN J ZIAYLEK | |
| 50976440 | EVELYN J ZIAYLEK | |
| 50996069 | EVELYN LEDYARD COCHRAN | |
| 50996070 | EVELYN LEDYARD TRUST | |
| 50947002 | EVELYN M BACH | |
| 50975493 | EVELYN M ELLIS REVOCABLE TRUST SCHWAB ONE █████ | |
| 50967203 | EVELYN O EVANS | |
| 50944773 | EVELYN P STROUSE | |
| 50950455 | EVELYN REED | |
| 50951521 | EVELYN ROGERS CHANLER AND DAVID S | |
| 51026354 | EVELYN S CARR ROLLOVER IRA | |
| 51036197 | EVELYN SAKUGAWA / FREEZE | |
| 50955006 | EVELYN SCHWARTZ | |
| 50969173 | EVELYN SPARKS TRUST UW | |
| 50965265 | EVELYN SUE GUSTASON IRA | |
| 50976978 | EVELYN TRACY | |
| 50959070 | EVELYN USELMANN TRUST | |
| 50945857 | EVELYN VAN DORP CHARITABLE | |
| 51008806 | EVELYN VAN OSS | |
| 50956767 | EVELYN W JACKSON TESTAMENTARY | |
| 51047280 | EVELYN WATERS CHARITABLE TRUST | |
| 50999920 | EVELYN WATERS GST EXEMPT TRUST | |
| 51045413 | EVELYN WATERS GST EXEMPT TRUST | |
| 51047281 | EVELYN WATERS REVOCABLE TRUST | |
| 51009036 | EVERAGE SR WILLIAM | |
| 51009037 | EVERAGE SR WILLIAM | |
| 51009035 | EVERAGE SR WILLIAM | |
| 51009034 | EVERAGE SR WILLIAM | |
| 51009033 | EVERAGE SR WILLIAM | |
| 51009032 | EVERAGE SR WILLIAM | |
| 51009031 | EVERAGE SR WILLIAM | |
| 51027024 | EVERETT A MARTIN JR | |
| 51017675 | EVERETT H JOHNSON IRA ROLLOVER | |
| 50988541 | EVERETT H SPENCER (JR) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988540 | EVERETT H SPENCER (JR) | |
| 50971981 | EVERETT H WYMAN TR B MEM FD | |
| 50971252 | EVERETT H WYMAN TR B MEM FD | |
| 50985801 | EVERETT HOEKSTRA AGENCY - LCG | |
| 50953324 | EVERETT I MUNDY | |
| 50953325 | EVERETT I MUNDY THE GLENMEDE | |
| 51017674 | EVERETT JOHNSON 1993 TRUST | |
| 50954271 | EVERETT KEITH IRREVOCABLE TRU | |
| 50972264 | EVERETT L BUCKARDT TRUSTED IRA | |
| 50956842 | EVERETT MARK NOONAN INV AGENCY-S | |
| 51031865 | EVERETT R KENNEDY IRA | |
| 51032040 | EVERETT R KENNEDY REVOCABLE TRUST | |
| 50949539 | EVERGREEN CEMETERY GREENVILLE | |
| 50985433 | EVERGREEN CHARITABLE FUND INC | |
| 51022074 | EVERS DONALD M | |
| 50963052 | EVERT ANGELIA W | |
| 50948161 | EVERYMAN PICTURES INC DEFINED | |
| 50970870 | EVIES CARDS INC AGENCY | |
| 50945870 | EVINGER FAMILY TR UA | |
| 50945871 | EVINGER MARITAL TR UA | |
| 51009052 | EVSEROFF KENNETH | |
| 51009051 | EVSEROFF KENNETH | |
| 51009054 | EVSEROFF PAUL | |
| 51009053 | EVSEROFF PAUL | |
| 50954656 | E-W ENDOWMENT CARE FUND | |
| 50973869 | EWELL BOWDLE DUPONT | |
| 50980104 | EWELL P WALTHER JR EXEMPTION | |
| 50944446 | EWELL S STEWART THE | |
| 51009339 | EWG JR | |
| 51009068 | EXACTO SPRING EMPLOYEES PENSIO | |
| 50967673 | EXCHANGE BANK TRUST DEPARTMENT (TMN) | |
| 50994359 | EXCHANGE BANK TRUST DEPARTMENT (TMN) | |
| 50964929 | EXCHANGE BANK TRUST DEPARTMENT (TMN) | |
| 50951204 | EXCHANGE BANK TRUST DEPARTMENT (TMN) | |
| 50968704 | EXCIE E TAYLOR INVESTMENT ADV | |
| 50974709 | EXECUTOR TRUST I FBO ABBY S MO | |
| 50965665 | EXECUTOR TRUST II FBO KIMBERLY F SPENCER | |
| 50965664 | EXECUTOR TRUST II FBO KIMBERLY F SPENCER | |
| 50951103 | EXEMPT BYPASS TRUST | |
| 50985710 | EXEMPT TUW ELSIE F JENKINS IA | |
| 51025624 | EXEMPTION TRUST #1 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988681 | EXHIBITION EMPLS LOCAL 829 ANNUITY FUND | |
| 50941499 | EYLER J/D TRUST | |
| 51026700 | EZELL FAMILY TRUST | |
| 51022551 | EZPARTNERS II LLC | |
| 51022550 | EZPARTNERS II LLC | |
| 51022560 | EZPARTNERS LLC | |
| 51022559 | EZPARTNERS LLC | |
| 50964261 | EZRA S CLEMENS OR LOIS CLEMENS | |
| 50958628 | F & H CHASE CHARITABLE TRUST | |
| 50979290 | F & H CHASE JT LVG & DEV TR | |
| 50971001 | F & M BERRY FBO KENNETH BERRY | |
| 50971961 | F & M THORNE TUA FBO MARGARET AYERS | |
| 50971169 | F & M THORNE TUA FBO MARGARET AYERS | |
| 50982667 | F & R COWDREY GRANDCHILDREN TR I/M | |
| 50981073 | F & R COWDREY GRANDCHILDREN TR I/M | |
| 50941221 | F & T TEDESCHI AGY | |
| 50955848 | F A SOULE FAMBYPASS FED QTIP (F) | |
| 50955829 | F A SOULE FAMBYPASS METEXPMT (F) | |
| 50941937 | F ADAMS MARITAL QTIP | |
| 50978979 | F ANDREW MALL | |
| 50993966 | F ANDREW MALL IRA ROLLOVER | |
| 50941269 | F BECKMANN MARITAL | |
| 51031780 | F BENJAMIN MACKINNON GST EXEMPT TR FBO D MACKII | |
| 51031781 | F BENJAMIN MACKINNON GST EXEMPT TR FBO J MACKII | |
| 51031782 | F BENJAMIN MACKINNON GST EXEMPT TR FBO M MACKII | |
| 50956950 | F BIRCHIRA FBO P FRIED-S | |
| 51009581 | F C INDUSTRIES PS - BALANCED ACCT (A) | |
| 51009582 | F C INDUSTRIES PS AGGR GROWTH | |
| 50981265 | F CAMERON 1976 TR FBO C CAMERON | |
| 50999678 | F CAMERON LUDWIG REVOCABLE TRUST | |
| 51021855 | F CAMERON LUDWIG REVOCABLE TRUST | |
| 50973559 | F CORNING KENLY AND LORNA D KENL | |
| 51022880 | F DALE MARRIOTT AND LOIS MARRIOTT | |
| 50947084 | F DAVID BIXLER JR INVESTMENT | |
| 50947051 | F DAVID BIXLER JR TRUSTEE | |
| 50945482 | F DAVID BOYNTON REVOCABLE TRUS | |
| 50941928 | F DEVOE REV TR | |
| 50956156 | F E WITHERELL TRUST BO A ROL | |
| 50984967 | F E YUZON MP FBO F E & LILY YU | |
| 50984970 | F E YUZON PS FBO F E & LILY YU | |
| 50979282 | F EARL & HELEN BLINCOE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010564 | F EUGENE FORSBURG & KASS GREE | |
| 50944326 | F FISHER WHITE THE | |
| 50984968 | F GARDNER JACKSON JR ROLLOVER IRA | |
| 50999672 | F GARDNER SCHIRMER JR TRUST | |
| 51036772 | F GARDNER SCHIRMER JR TRUST | |
| 50982370 | F GEORGE R VON ROTH III AGENCY | |
| 50981696 | F GEORGE R VON ROTH III AGENCY | |
| 50968501 | F GORDON MORRILL | |
| 50949178 | F GREEN IMA | |
| 51037174 | F HUNTER STRICKLER AGENT | |
| 51007332 | F JAMES DIETZ | |
| 50942355 | F JOSEPH SPAETH MPP | |
| 50981862 | F K MCFARLAND III TRUSTEE MCFARLAND FUNERAL CHA | |
| 50942120 | F KNOLLMAN FBO DON | |
| 51019945 | F KURT KUNDE IRA ROLLOVER | |
| 51019946 | F KURT KUNDE SIMPLE IRA | |
| 50981753 | F LARRY GANT TUW FBO STEVE GA | |
| 51037202 | F LENNON & J LENNON TTEE | |
| 50998510 | F LEWIS BARROLL JR IRA | |
| 50969424 | F M AREA FOUNDATION POOLED FUN | |
| 50969375 | F M YMCA ENDOWMENT FUND INC AG | |
| 50972243 | F MEYER CHAR LD UNTR | |
| 50941789 | F MEYER CHAR LD UNTR | |
| 51039872 | F MICHAEL SMITH III | |
| 51040465 | F MICHAEL SPUHLER | |
| 50990120 | F P IACANGELO & CICILY A IA | |
| 50987879 | F P IACANGELO IRA | |
| 50992622 | F P IACANGELO IRA | |
| 50992598 | F P IACANGELO IRA R/O | |
| 50959128 | F PAUL FRINSKOIRA ROLLOVER | |
| 50942082 | F PETTY/EH PETTY IRR | |
| 51025627 | F PRESTON & MARY LOU MOTTRAM | |
| 51025626 | F PRESTON MOTTRAM IRA | |
| 50964751 | F PROCTOR TUW FBO DESTITUTE CHILDREN | |
| 50964106 | F PROCTOR TUW FBO DESTITUTE CHILDREN | |
| 51037203 | F RICHARD LENNON | |
| 51016413 | F SCOTT HUNTER MD RETIREMENT TRUST | |
| 50963464 | F SCOTT REV TUA | |
| 50941548 | F SNYDER TRUST IMA | |
| 50988913 | F STUART KNOTT LCV | |
| 50946405 | F TRIPP TRUST U/A DTD 8/9/35 B/O E MARKS P SMITH K | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50999725 | F WARD PAINE IRA ROLLOVER | |
| 51028297 | F WARD PAINE IRA ROLLOVER | |
| 51006842 | F WAYNE LAFFERTY JR | |
| 51006843 | F WAYNE LAFFERTY JR IRA ROLL | |
| 50943600 | FABCOR INC | |
| 51011198 | FABER JULIA IRA | |
| 50985839 | FABER LIMITED PARTNERSHIP AGENCY - LCG | |
| 50970771 | FABIENNE A WORTH | |
| 50958889 | FABIENNE DESFORGES AND FRANCOIS X | |
| 50948856 | FABIO NELSON SEGURO GREENE TRU | |
| 50983143 | FABRIC & YARN ASSOCIATES INC | |
| 50947975 | FAC LRG CAP EQTY | |
| 50961433 | FACIAL & ORAL SURGERY ASSOCIAT | |
| 50989386 | FADER STEVEN B | |
| 50948321 | FADHIL H ALSIKAFI MD IRA | |
| 50945410 | FADHIL H ALSIKAFI MD TR UA | |
| 51045771 | FAE WEISS IRA | |
| 51045774 | FAE WEISS REVOCABLE LIVING TRU | |
| 50985669 | FAELLO FAMILY TRUST | |
| 50948669 | FAF PENSION | |
| 51006033 | FAGEL BRUCE G | |
| 50946635 | FAGERQUISTK | |
| 50946636 | FAGERQUISTKM | |
| 50977330 | FAIR OAKS ORTHOPEDIC ASSOCIATES INC | |
| 50957199 | FAIR WIND INC MASTER PROFIT S | |
| 50961204 | FAIRBANK FOUNDATION INC | |
| 50977245 | FAIRCLOUGH-STEWART CRUT INV AGY - S | |
| 51042393 | FAIRFIELD MANUFACTURING CO INC | |
| 50949909 | FAIRLEIGH ROBERT TUW FBO FRANC | |
| 50949541 | FAIRMONT CEMETERY CENTRAL CITY | |
| 50987329 | FAISAL A QUERESHY MD DDS INC | |
| 51041770 | FAITH COHEN | |
| 51041769 | FAITH COHEN IRA ROLLOVER | |
| 50964352 | FAITH CORY GARDINER AND MARGARET A | |
| 50964347 | FAITH CORY GARDINER REMAINING TRU | |
| 51025869 | FAITH E MUNSON IRA ROLLOVER | |
| 51025868 | FAITH E MUNSON REVOCABLE TRUST | |
| 50974583 | FAITH P GOLDSTEIN AND | |
| 50944462 | FAITH ROTELLE | |
| 51000066 | FAITH W KAUDERS REVOCABLE TRUST | |
| 50964669 | FAJANS MICHAEL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971525 | FALB FAMILY LIFE INSURANCE TRUST | |
| 51009089 | FALCHINI HELENE DONKER | |
| 50946409 | FALCK J RATHBONE TR UA ALEXAND | |
| 50946412 | FALCK J RATHBONE TR UA D GENUN | |
| 50946410 | FALCK J RATHBONE TR UA FREDERI | |
| 50946411 | FALCK J RATHBONE TR UA J RIGGS | |
| 50970679 | FALCON AVIATION AGENCY | |
| 50956784 | FALLON BARBARA H | |
| 50952255 | FAMA MANAGEMENT INCDEFINED BENEFIT PENSION PLA | |
| 50948104 | FAMILY & CHILD COUPER END | |
| 51009460 | FAMILY AFFAIR PARTNERSHIP | |
| 50972835 | FAMILY CAPITAL TRUST CO | |
| 50954514 | FAMILY CAPITAL TRUST CO | |
| 50954508 | FAMILY CAPITAL TRUST CO | |
| 50954490 | FAMILY CAPITAL TRUST CO | |
| 50954307 | FAMILY CAPITAL TRUST CO | |
| 50954301 | FAMILY CAPITAL TRUST CO | |
| 50954294 | FAMILY CAPITAL TRUST CO | |
| 50954178 | FAMILY CAPITAL TRUST CO | |
| 50995044 | FAMILY CAPITAL TRUST CO | |
| 50991829 | FAMILY CAPITAL TRUST CO | |
| 50991812 | FAMILY CAPITAL TRUST CO | |
| 50961164 | FAMILY CAPITAL TRUST CO | |
| 50950537 | FAMILY CAPITAL TRUST CO | |
| 50976897 | FAMILY CAPITAL TRUST CO | |
| 51046701 | FAMILY FUND C/U MARJORIE STERN STRAUS TRUST DAT | |
| 50964906 | FAMILY LIFE & LEARNING CENTER PPLC PROFIT SHARIN | |
| 50977801 | FAMILY MED PENSION PLAN FBO J HOFFMAN | |
| 51027000 | FAMILY MEDICINE ASSN PSP | |
| 50946275 | FAMILY PLANNING ASSOCIATION | |
| 50976881 | FAMILY REVOCABLE TRUST THE GLENMEDE | |
| 50961215 | FAMILY SERVICE ASSOCIATION OF GREA | |
| 50976825 | FAMILY TR OF PHILLIP SHATTO 1/11/95 AGY | |
| 51025625 | FAMILY TRUST | |
| 51021204 | FAMILY TRUST | |
| 50949707 | FAMILY TRUST B1 FBO JEREMY M | |
| 50949706 | FAMILY TRUST B1 FBO JONATHAN C | |
| 50966717 | FAMILY TRUST F/B/O DAVID G MORTON | |
| 50988893 | FAMILY TRUST UW HARRIET CLAPP | |
| 50986571 | FAMILY TRUST UW INGRID LEAL | |
| 51005456 | FAMILY TRUST UW NANCY C MCSWI | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005560 | FAMILY TRUST UW THOMAS LAMAR | |
| 50989060 | FAMILY TUW ANTHONY BESCHE | |
| 50969011 | FAMILY TUW GEORGE WILSON | |
| 51045821 | FAMILY WELLMAN | |
| 50956878 | FANITA PARKER U / I 5/19/60 | |
| 50969198 | FANNIE L WESCOTT TRUST UW | |
| 50945847 | FANNIE WARTSBAUGH | |
| 50965074 | FANNIN CK IRR TR | |
| 51009469 | FANNING FUNERAL HOME INC EPT | |
| 50987977 | FANNING PHILIP FN | |
| 51004116 | FANNY COHEN | |
| 51029824 | FANNY POPLAWSKY | |
| 50968820 | FANNYE R SHAFRAN | |
| 50968679 | FARERI ROUTE 22 LLC IMA | |
| 50982874 | FARGO CATHOLIC SCHOOLS KCM C | |
| 50982872 | FARGO CATHOLIC SCHOOLS MELLON | |
| 50982873 | FARGO CATHOLIC SCHOOLS RIVER C | |
| 50979431 | FARIS D NEILL IRREVOCABLE TRUS | |
| 50987542 | FARLEY JAMES N | |
| 50956343 | FARMERS & MERCHANTS BANK & TRUST | |
| 50955771 | FARMERS & MERCHANTS BANK & TRUST | |
| 50955743 | FARMERS & MERCHANTS BANK & TRUST | |
| 50991999 | FARMERS & MERCHANTS BANK & TRUST | |
| 50987761 | FARMERS & MERCHANTS BANK & TRUST | |
| 50950684 | FARMERS & MERCHANTS BANK & TRUST | |
| 50976939 | FARMERS & MERCHANTS BANK & TRUST | |
| 50973034 | FARMERS BANK & CAPITAL TRUST COMPANY | |
| 50988431 | FARMERS BANK & CAPITAL TRUST COMPANY | |
| 50967012 | FARMERS BANK & CAPITAL TRUST COMPANY | |
| 50955133 | FARMERS BANK & CAPITAL TRUST COMPANY | |
| 50966704 | FARMERS BANK & CAPITAL TRUST COMPANY | |
| 50966686 | FARMERS BANK & CAPITAL TRUST COMPANY | |
| 50985402 | FARMERS BANK & CAPITAL TRUST COMPANY | |
| 50987846 | FARMERS BANK & CAPITAL TRUST COMPANY | |
| 50978858 | FARMERS BANK & CAPITAL TRUST COMPANY | |
| 50977673 | FARMERS BANK & CAPITAL TRUST COMPANY | |
| 50973671 | FARMERS BANK & CAPITAL TRUST COMPANY | |
| 50988020 | FARMERS INS CO--CS MCKEE LARGE VALUE | |
| 50941508 | FARNETI FAMILY #2746 | |
| 50958228 | FARNETI FAMILY #2746 | |
| 50941509 | FARNETI GST MRT 2747 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958229 | FARNETI GST MRT 2747 | |
| 50941510 | FARNETI QTIP TR 2748 | |
| 50958230 | FARNETI QTIP TR 2748 | |
| 51030404 | FARNUM B&S 6C3 | |
| 50989111 | FARQUHAR ELINOR K | |
| 50989112 | FARQUHAR ELINOR K | |
| 50989116 | FARQUHAR WILLIAM T N | |
| 50998798 | FARR TEEKIE WAGNER | |
| 51042394 | FARRAR FAMILY TRUST | |
| 50970044 | FARRELL FAMILY TRUST - JACQUELINE SIMKIN | |
| 50962947 | FARWELL DUNLAP SMITH CO EE | |
| 50945071 | FASTENER EQUIP PST | |
| 50963469 | FAT SQUIRREL TRADING | |
| 50948241 | FATICO OF NY MAN | |
| 50948638 | FATICO OREGON DB | |
| 50948242 | FATICO OREGON IN | |
| 50995457 | FATTA BARBARA IRA | |
| 51041870 | FAULTLINE FOUNDATION | |
| 50949268 | FAUN ROBKEN DUNS AGENCY | |
| 50947678 | FAUNTLEROY SUPPLY CO INC | |
| 50967678 | FAUPEL JACK G | |
| 51047498 | FAUST E AND JASMINE M CAPOBIANCO III - H&B EQUITY | |
| 51009590 | FAUST E CAPOBIANCO III | |
| 51011131 | FAUST E CAPOBIANCO IV | |
| 51047503 | FAUST E CAPOBIANCO IV - HB EQUITY OVERLAY | |
| 50964851 | FAVROT STEPHEN R | |
| 50945297 | FAW 1935 TRUST - 4016 1 | |
| 50945296 | FAW CRUT FOR FAW & DSW - 3955 | |
| 50989559 | FAWELL CATHY | |
| 50989558 | FAWELL CATHY | |
| 50989562 | FAWELL CATHY | |
| 50967681 | FAY DONALD H AND MARIE | |
| 51004170 | FAY P & HAROLD I COLE JTWROS | |
| 50942319 | FAY SEIGWORTH | |
| 50970650 | FAYE A OR MICHAEL S BRUGMAN AG | |
| 50958270 | FAYE DILGARD IRREV | |
| 50999035 | FAYE H BECK IRA | |
| 50964178 | FAYE H ZEIGLER | |
| 50951069 | FAYE HANLON SCHWAB ONE ████3263 | |
| 50968196 | FAYE M GRISWOLD TRUST | |
| 50941896 | FB PETTY/WE PETTY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977073 | FBMT PARTNERS LP THE GLENMEDE | |
| 50962956 | FBO ALISON YOUNG &ISSUE | |
| 50965556 | FBO CARLEY ROSE DEBOR 2 | |
| 51017193 | FBO CATHERINE JAMPEL & JOSEPH | |
| 51036624 | FBO CHRISTOPHER M SCHELBLE | |
| 51017223 | FBO JAMES JAMPEL CHILDREN AC 2 | |
| 51002171 | FBO M BUSUITO | |
| 51013116 | FBO ROBERTSON KABNICK PART B1 | |
| 51013117 | FBO ROBERTSON KABNICK PART B2 | |
| 51017228 | FBO SARAH BETH JAMPEL AC XXXX | |
| 50949999 | FBT CO-GUARD W J EPSTEIN F MA | |
| 50949991 | FBT CO-GUARD W J EPSTEIN FOR | |
| 50946365 | FCB 401K | |
| 50959505 | FCB FOUNDATION FEDERATED | |
| 50951774 | FCB FOUNDATION WRIGHT | |
| 51020032 | FCG ADVISORS LLC | |
| 51020042 | FCG ADVISORS LLC | |
| 51036008 | FCG ADVISORS LLC | |
| 51036009 | FCG ADVISORS LLC | |
| 51036007 | FCG ADVISORS LLC | |
| 51020030 | FCG ADVISORS LLC | |
| 51020043 | FCG ADVISORS LLC | |
| 51020036 | FCG ADVISORS LLC | |
| 51020034 | FCG ADVISORS LLC | |
| 51020028 | FCG ADVISORS LLC | |
| 51020041 | FCG ADVISORS LLC | |
| 51020039 | FCG ADVISORS LLC | |
| 51020035 | FCG ADVISORS LLC | |
| 51020031 | FCG ADVISORS LLC | |
| 51020029 | FCG ADVISORS LLC | |
| 51020027 | FCG ADVISORS LLC | |
| 51020033 | FCG ADVISORS LLC | |
| 51020044 | FCG ADVISORS LLC | |
| 50948107 | FDN VIS REHAB & EMPLOYMENT INC | |
| 50967706 | FE WITHERELL TRUST BO P W DR | |
| 50962139 | FE WITHERELL TRUST BO R WOOD | |
| 51011199 | FEAGAN JERRY MD IRA | |
| 50950594 | FEARING TUA FBO DAVID F IRWIN | |
| 50983188 | FEARL & HELEN BLINCOE FAMILY LP | |
| 50947133 | FEATHER FOUNDATION INVESTMENT | |
| 50973220 | FEDER FAMILY TRUST UAD 1/18/84 - ESOP PROCEEDS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50955070 | FEDERATED STATES OF MICRONESIA | |
| 51040114 | FEDERSPIEL IRAMARY ANNE | |
| 50967689 | FEDERSPIEL WALTER B AND MARY | |
| 50995900 | FEE COLLECTION ACCOUNT | |
| 51002348 | FEE PAYING DISCRETIONARY 500M & UP COMPOSITE | |
| 51002334 | FEE PAYING DISCRETIONARY COMPOSITE | |
| 51009611 | FEED INGREDIENT TRADING CORP | |
| 51026118 | FEEST ROBERT H | |
| 51046873 | FEFERCORN ROSS IRA | |
| 51047328 | FEFERCORN ROSS TR | |
| 51047329 | FEFERCORN SALLY TR | |
| 50988273 | FEINBERG FOUNDATION | |
| 50941798 | FEINBERG HENRY IRA | |
| 50988279 | FEINBERG ROBERT S | |
| 50988277 | FEINBERG ROBERT S | |
| 50988276 | FEINBERG ROBERT S | |
| 51011200 | FELDHAHN JEFFREY IRA | |
| 50982528 | FELDMAN BEN IRREV TRUST IMA | |
| 50980545 | FELDMAN BEN IRREV TRUST IMA | |
| 50982561 | FELDMAN BETH M | |
| 50981194 | FELDMAN BETH M | |
| 50982559 | FELDMAN EDWARD & RUTH | |
| 50981187 | FELDMAN EDWARD & RUTH | |
| 50982538 | FELDMAN MYRON | |
| 50980834 | FELDMAN MYRON | |
| 50993666 | FELDMAN MYRON IRA | |
| 50993080 | FELDMAN MYRON IRA | |
| 50982562 | FELDMAN/DESMAN BETH & JEFFREY | |
| 50981199 | FELDMAN/DESMAN BETH & JEFFREY | |
| 50968779 | FELICE MUELLER PIERCE | |
| 51021675 | FELICIA D LOPPNOW SEP IRA TRU | |
| 51048255 | FELICIA LOPPNOW TRUSTEE | |
| 50944924 | FELICITAS KINDIG THE GLENMEDE TRUST | |
| 50944919 | FELICITAS KINDIG THE GLENMEDE TRUST | |
| 50979273 | FELIX & MARY REICHMUTH TRUSTEES | |
| 50993509 | FELIX R ZELOSKI IRREVOCABLE TRUST | |
| 50958102 | FELIX R ZELOSKI IRREVOCABLE TRUST | |
| 50964903 | FELLMAN TRUST JOHN HENRY | |
| 50964575 | FELS GEORGE W | |
| 50950788 | FELYCE D WOLFSON THE GLENMEDE | |
| 50976537 | FENNER JAMES REV TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966291 | FENNO F HEATH IRREVOCABLE TRUST | |
| 50941515 | FENTRESS-BROWN FND | |
| 50968413 | FENWICK EMILY S | |
| 50987702 | FERALLOY PENSION - CONTRAVISORY | |
| 50987701 | FERALLOY PENSION - DANA | |
| 50949411 | FERDINAND FARMERS MUTUAL INS | |
| 51036857 | FERDINAND SCHMITZ IV AND JANET SCHMITZ COMMUN | |
| 51009694 | FERDON JOHN | |
| 51009695 | FERDON JOHN | |
| 51009693 | FERDON JOHN | |
| 51009692 | FERDON JOHN | |
| 50956295 | FERENC B SZARVAS IRREVOCABLE TR (F) | |
| 50964586 | FERENCSIK CHRIS | |
| 51009722 | FERGUS DAVID AND ANNE - JOINT | |
| 50991420 | FERGUSON FAMILY LIVING TRUST U | |
| 51009714 | FERGUSON FARMS PROFIT SHARING | |
| 51002278 | FERGUSON WILLIAM H CHARITABLE | |
| 51009700 | FERGUSON WILLIAM J & PATRICIA | |
| 50945411 | FERIAL B ALSIKAFI MD TR UA | |
| 51009732 | FERLAZZO 1987 FAMILY TRUST | |
| 50999034 | FERN BARBARA BECK INVESTMENT ADVISORY ACCOUNT | |
| 50954496 | FERN K BINDELGLASS THE GLENMEDE | |
| 50954495 | FERN K BINDELGLASS THE GLENMEDE | |
| 50944204 | FERN S DAVIS THE GLENMEDE | |
| 50944202 | FERN S DAVIS THE GLENMEDE | |
| 50944201 | FERN S DAVIS THE GLENMEDE | |
| 51045793 | FERN STEWART WELCH | |
| 50972075 | FERNANDEZ JUAN I JR IRREV CO-TR | |
| 50971093 | FERNANDEZ JUAN I JR IRREV CO-TR | |
| 50977111 | FERNANDO E TAVARES | |
| 50976782 | FERNWOOD 45 ASSOCIATES LP | |
| 50961713 | FERRAND R & B IMA | |
| 51009742 | FERRARO FAMILY TRUST UA DTD 09 | |
| 50967757 | FERRARO MICHAEL V AND LADONNA | |
| 51009748 | FERRIER | |
| 50964514 | FERRIER ROBERT T | |
| 50988733 | FERRIS CHILDRENS TRUST LCV | |
| 50988736 | FERRIS CONSTANCE F | |
| 50988735 | FERRIS CONSTANCE F | |
| 50988734 | FERRIS CONSTANCE F | |
| 50983213 | FERRO ANNA M | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983212 | FERRO JAMES | |
| 50995327 | FERRO JAMES/IRA | |
| 50983216 | FERRO JOHN T | |
| 51011204 | FERRO MARIANNE TR IMA | |
| 50995330 | FERROJOHN/IRA | |
| 51009768 | FESSLER JOAN A - PERSONAL | |
| 51009769 | FESSLER JOAN A - ROLL IRA | |
| 50946272 | FFB TTEE HENRY E LEONHARDT TR B 8/25/86 | |
| 51012069 | FGIBBONS CRUT DT 07 20 88 | |
| 50981591 | FGR VON ROTH AGENCY | |
| 50982350 | FGR VON ROTH AGENCY | |
| 50950636 | FIDCUIARY TRUST CO REMAINING TRU | |
| 50964800 | FIDO FRANCO | |
| 50991905 | FIDUCIARY TRUDST CO AND SARAH B | |
| 50955612 | FIDUCIARY TRUST CO & A MAX KOHLEN | |
| 50950355 | FIDUCIARY TRUST CO & AMY B NAUGH | |
| 50989128 | FIDUCIARY TRUST CO & CHRISTOPHER C | |
| 50949002 | FIDUCIARY TRUST CO & CYNTHIA RICH | |
| 50958021 | FIDUCIARY TRUST CO & DANIEL S CH | |
| 50958096 | FIDUCIARY TRUST CO & DANIEL S CHEE | |
| 50954546 | FIDUCIARY TRUST CO & DIANE L CUR | |
| 50954545 | FIDUCIARY TRUST CO & DIANE L CUR | |
| 50954540 | FIDUCIARY TRUST CO & DIANE L CUR | |
| 50954539 | FIDUCIARY TRUST CO & DIANE L CUR | |
| 50988299 | FIDUCIARY TRUST CO & DIANE L CUR | |
| 50992996 | FIDUCIARY TRUST CO & DOUGLAS R S | |
| 50972691 | FIDUCIARY TRUST CO & GARETH W HU | |
| 50972690 | FIDUCIARY TRUST CO & GARETH W HU | |
| 50951789 | FIDUCIARY TRUST CO & GEORGE M CHE | |
| 50987538 | FIDUCIARY TRUST CO & J ALLEN HOL | |
| 50976073 | FIDUCIARY TRUST CO & JAY M PABIAN | |
| 50952399 | FIDUCIARY TRUST CO & NANCY B GAR | |
| 50952389 | FIDUCIARY TRUST CO & NANCY B GARD | |
| 50952393 | FIDUCIARY TRUST CO & NANCY B GARD | |
| 50951629 | FIDUCIARY TRUST CO & NOLLY C COR | |
| 50951631 | FIDUCIARY TRUST CO & NOLLY E COR | |
| 50990035 | FIDUCIARY TRUST CO & SUSAN S POR | |
| 50967587 | FIDUCIARY TRUST CO & TYLER S BAR | |
| 50964265 | FIDUCIARY TRUST CO ABIGAIL G SI | |
| 50949083 | FIDUCIARY TRUST CO ADMINISTRATOR | |
| 50977598 | FIDUCIARY TRUST CO AGENT FOR EDW | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995862 | FIDUCIARY TRUST CO AND ABBY AD | |
| 50951689 | FIDUCIARY TRUST CO AND ABIGAIL A | |
| 50951687 | FIDUCIARY TRUST CO AND ABIGAIL A | |
| 50951454 | FIDUCIARY TRUST CO AND ADA CUMMER | |
| 50953878 | FIDUCIARY TRUST CO AND ADELAIDE E | |
| 50953882 | FIDUCIARY TRUST CO AND ADELAIDE E | |
| 50987243 | FIDUCIARY TRUST CO AND ADELAIDE E | |
| 50965922 | FIDUCIARY TRUST CO AND ALAN L NE | |
| 50951794 | FIDUCIARY TRUST CO AND ALAN M | |
| 50973280 | FIDUCIARY TRUST CO AND ALBERT J | |
| 50973276 | FIDUCIARY TRUST CO AND ALBERT J | |
| 50973266 | FIDUCIARY TRUST CO AND ALBERT J | |
| 50954668 | FIDUCIARY TRUST CO AND ALBERT M | |
| 50954667 | FIDUCIARY TRUST CO AND ALBERT M | |
| 50954666 | FIDUCIARY TRUST CO AND ALBERT M | |
| 50995082 | FIDUCIARY TRUST CO AND ALBERT M | |
| 50995080 | FIDUCIARY TRUST CO AND ALBERT M | |
| 50952160 | FIDUCIARY TRUST CO AND ALEXANDER | |
| 50968069 | FIDUCIARY TRUST CO AND ALEXANDER | |
| 50961655 | FIDUCIARY TRUST CO AND ALEXANDER | |
| 50961823 | FIDUCIARY TRUST CO AND ALEXANDRA | |
| 50961622 | FIDUCIARY TRUST CO AND ALFRED HE | |
| 50995555 | FIDUCIARY TRUST CO AND ALICE WILL | |
| 50985544 | FIDUCIARY TRUST CO AND ALLEN C P | |
| 50985519 | FIDUCIARY TRUST CO AND ALLEN C P | |
| 50954577 | FIDUCIARY TRUST CO AND AMELIA YAL | |
| 50988881 | FIDUCIARY TRUST CO AND ANDRES I | |
| 50973713 | FIDUCIARY TRUST CO AND ANDREW | |
| 50950568 | FIDUCIARY TRUST CO AND ANDREW H | |
| 50967475 | FIDUCIARY TRUST CO AND ANGELICA S | |
| 50992648 | FIDUCIARY TRUST CO AND ANITA W B | |
| 50965028 | FIDUCIARY TRUST CO AND ANN E GOODR | |
| 50965953 | FIDUCIARY TRUST CO AND ANNE G FO | |
| 50965950 | FIDUCIARY TRUST CO AND ANNE G FO | |
| 50965943 | FIDUCIARY TRUST CO AND ANNE G FO | |
| 50960872 | FIDUCIARY TRUST CO AND ANNE J EL | |
| 50973344 | FIDUCIARY TRUST CO AND ANNE J EL | |
| 50986421 | FIDUCIARY TRUST CO AND ANNICK BIL | |
| 50995514 | FIDUCIARY TRUST CO AND ANTHONY JO | |
| 50968914 | FIDUCIARY TRUST CO AND AUGUSTUS W | |
| 50968913 | FIDUCIARY TRUST CO AND AUGUSTUS W | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959799 | FIDUCIARY TRUST CO AND BARBARA A | |
| 50991153 | FIDUCIARY TRUST CO AND BARBARA C | |
| 50958891 | FIDUCIARY TRUST CO AND BARBARA D | |
| 50952991 | FIDUCIARY TRUST CO AND BARBARA F | |
| 50964980 | FIDUCIARY TRUST CO AND BARBARA S | |
| 50964986 | FIDUCIARY TRUST CO AND BARBARA S | |
| 50951357 | FIDUCIARY TRUST CO AND BARBARA S | |
| 50964976 | FIDUCIARY TRUST CO AND BARBARA S | |
| 50964979 | FIDUCIARY TRUST CO AND BARBARA S | |
| 50978085 | FIDUCIARY TRUST CO AND BARBARA S | |
| 50976895 | FIDUCIARY TRUST CO AND BAYARD HEN | |
| 50994524 | FIDUCIARY TRUST CO AND BENJAMIN A | |
| 50989053 | FIDUCIARY TRUST CO AND BENJAMIN A | |
| 50994525 | FIDUCIARY TRUST CO AND BENJAMIN V | |
| 50951422 | FIDUCIARY TRUST CO AND BERNARDINE | |
| 50965957 | FIDUCIARY TRUST CO AND BETTY J G | |
| 50958915 | FIDUCIARY TRUST CO AND BETTY JANE | |
| 50995242 | FIDUCIARY TRUST CO AND BRADFORD B | |
| 50952267 | FIDUCIARY TRUST CO AND BRADLEY R | |
| 50976763 | FIDUCIARY TRUST CO AND BRIAN C B | |
| 50976752 | FIDUCIARY TRUST CO AND BRIAN C B | |
| 50976750 | FIDUCIARY TRUST CO AND BRIAN C B | |
| 50993270 | FIDUCIARY TRUST CO AND BRUCE G T | |
| 50979010 | FIDUCIARY TRUST CO AND BRUCE H M | |
| 50979011 | FIDUCIARY TRUST CO AND BRUCE H MI | |
| 50995501 | FIDUCIARY TRUST CO AND C SIMS FA | |
| 50995499 | FIDUCIARY TRUST CO AND C SIMS FA | |
| 50995497 | FIDUCIARY TRUST CO AND C SIMS FA | |
| 50983841 | FIDUCIARY TRUST CO AND C W ELIO | |
| 50983843 | FIDUCIARY TRUST CO AND C W ELIO | |
| 50983842 | FIDUCIARY TRUST CO AND C W ELIO | |
| 50983840 | FIDUCIARY TRUST CO AND C W ELIO | |
| 50977025 | FIDUCIARY TRUST CO AND CARLA E | |
| 50977028 | FIDUCIARY TRUST CO AND CAROL LYNT | |
| 50977024 | FIDUCIARY TRUST CO AND CAROL LYNT | |
| 50992974 | FIDUCIARY TRUST CO AND CAROL M T | |
| 50965932 | FIDUCIARY TRUST CO AND CAROLINE G | |
| 50967629 | FIDUCIARY TRUST CO AND CAROLYN C | |
| 50966907 | FIDUCIARY TRUST CO AND CATHERINE | |
| 50964849 | FIDUCIARY TRUST CO AND CHARLES A | |
| 50958328 | FIDUCIARY TRUST CO AND CHARLES C | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992178 | FIDUCIARY TRUST CO AND CHARLES C | |
| 50992177 | FIDUCIARY TRUST CO AND CHARLES C | |
| 50966864 | FIDUCIARY TRUST CO AND CHARLES C | |
| 50979126 | FIDUCIARY TRUST CO AND CHARLES C | |
| 50988648 | FIDUCIARY TRUST CO AND CHARLES CJ | |
| 50951518 | FIDUCIARY TRUST CO AND CHARLES E | |
| 50991602 | FIDUCIARY TRUST CO AND CHARLES F | |
| 50973147 | FIDUCIARY TRUST CO AND CHARLES H | |
| 50961277 | FIDUCIARY TRUST CO AND CHARLES S | |
| 50994559 | FIDUCIARY TRUST CO AND CHARLES WA | |
| 50983828 | FIDUCIARY TRUST CO AND CHARLES WI | |
| 50983833 | FIDUCIARY TRUST CO AND CHARLES WI | |
| 50983835 | FIDUCIARY TRUST CO AND CHARLES WI | |
| 50983831 | FIDUCIARY TRUST CO AND CHARLES WI | |
| 50983830 | FIDUCIARY TRUST CO AND CHARLES WI | |
| 50961278 | FIDUCIARY TRUST CO AND CHARLOTTE | |
| 50955469 | FIDUCIARY TRUST CO AND CHERYL STE | |
| 50958408 | FIDUCIARY TRUST CO AND CHRISTIE P | |
| 50958392 | FIDUCIARY TRUST CO AND CHRISTIE P | |
| 50992233 | FIDUCIARY TRUST CO AND CHRISTOPHE | |
| 50983948 | FIDUCIARY TRUST CO AND CHRISTOPHE | |
| 50950674 | FIDUCIARY TRUST CO AND CHRISTOPHE | |
| 50983950 | FIDUCIARY TRUST CO AND CHRISTOPHE | |
| 50983949 | FIDUCIARY TRUST CO AND CHRISTOPHE | |
| 50983947 | FIDUCIARY TRUST CO AND CHRISTOPHE | |
| 50983946 | FIDUCIARY TRUST CO AND CHRISTOPHE | |
| 50983945 | FIDUCIARY TRUST CO AND CHRISTOPHE | |
| 50950658 | FIDUCIARY TRUST CO AND CHRISTOPHE | |
| 50960927 | FIDUCIARY TRUST CO AND CLAIR CONS | |
| 50960928 | FIDUCIARY TRUST CO AND CLAIRE CON | |
| 50951672 | FIDUCIARY TRUST CO AND COLUM F A | |
| 50993862 | FIDUCIARY TRUST CO AND CONRAD H | |
| 50984516 | FIDUCIARY TRUST CO AND CYNTHIA F | |
| 50978604 | FIDUCIARY TRUST CO AND DANA W MA | |
| 50986501 | FIDUCIARY TRUST CO AND DANIEL A | |
| 50978640 | FIDUCIARY TRUST CO AND DANIEL A | |
| 50995597 | FIDUCIARY TRUST CO AND DANIEL C | |
| 50960948 | FIDUCIARY TRUST CO AND DANIEL ENG | |
| 50960945 | FIDUCIARY TRUST CO AND DANIEL ENG | |
| 50960944 | FIDUCIARY TRUST CO AND DANIEL ENG | |
| 50960935 | FIDUCIARY TRUST CO AND DANIEL ENG | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973292 | FIDUCIARY TRUST CO AND DANIEL P | |
| 50987148 | FIDUCIARY TRUST CO AND DANIEL PIE | |
| 50983812 | FIDUCIARY TRUST CO AND DANIEL PIE | |
| 50951771 | FIDUCIARY TRUST CO AND DANIEL S | |
| 50995899 | FIDUCIARY TRUST CO AND DAVID AMES | |
| 50994519 | FIDUCIARY TRUST CO AND DAVID H V | |
| 50979016 | FIDUCIARY TRUST CO AND DAVID M M | |
| 50983934 | FIDUCIARY TRUST CO AND DAVID R P | |
| 50983933 | FIDUCIARY TRUST CO AND DAVID R P | |
| 50983932 | FIDUCIARY TRUST CO AND DAVID R P | |
| 50976666 | FIDUCIARY TRUST CO AND DAVID S L | |
| 50952063 | FIDUCIARY TRUST CO AND DEAN L CL | |
| 50965747 | FIDUCIARY TRUST CO AND DEBORAH E | |
| 50951442 | FIDUCIARY TRUST CO AND DEBORAH J | |
| 50987615 | FIDUCIARY TRUST CO AND DIANA PROU | |
| 50994542 | FIDUCIARY TRUST CO AND DONALD C | |
| 50985462 | FIDUCIARY TRUST CO AND DONALD M | |
| 50985461 | FIDUCIARY TRUST CO AND DONALD M | |
| 50969014 | FIDUCIARY TRUST CO AND DONALD P | |
| 50993066 | FIDUCIARY TRUST CO AND DOUGLAS R | |
| 50971308 | FIDUCIARY TRUST CO AND DUDLEY H | |
| 50972208 | FIDUCIARY TRUST CO AND DUDLEY HOW | |
| 50960186 | FIDUCIARY TRUST CO AND DUNCAN H | |
| 50964879 | FIDUCIARY TRUST CO AND E CLAYTON | |
| 50985151 | FIDUCIARY TRUST CO AND E DICKINS | |
| 50992934 | FIDUCIARY TRUST CO AND EDGAR B T | |
| 50952161 | FIDUCIARY TRUST CO AND EDITH W C | |
| 50952165 | FIDUCIARY TRUST CO AND EDITH WHIT | |
| 50977588 | FIDUCIARY TRUST CO AND EDMUND H | |
| 50977476 | FIDUCIARY TRUST CO AND EDMUND H | |
| 50951498 | FIDUCIARY TRUST CO AND EDWARD H | |
| 50979159 | FIDUCIARY TRUST CO AND EDWARD J | |
| 50978873 | FIDUCIARY TRUST CO AND EDWARD J | |
| 50978872 | FIDUCIARY TRUST CO AND EDWARD J | |
| 50985012 | FIDUCIARY TRUST CO AND EDWARD M | |
| 50973205 | FIDUCIARY TRUST CO AND EDWIN C J | |
| 50951933 | FIDUCIARY TRUST CO AND ELEANOR E | |
| 50963831 | FIDUCIARY TRUST CO AND ELEE EMMA | |
| 50968401 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50968386 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50968353 | FIDUCIARY TRUST CO AND ELIZABETH | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968228 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50968184 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50968085 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50968084 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50995245 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50995244 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50991605 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50965952 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50950850 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50977587 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50950673 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50961083 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50960247 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50960014 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50959774 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50973750 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50973192 | FIDUCIARY TRUST CO AND ELIZABETH | |
| 50978700 | FIDUCIARY TRUST CO AND ELLEN M H | |
| 50973596 | FIDUCIARY TRUST CO AND ELLEN S K | |
| 50992258 | FIDUCIARY TRUST CO AND EMILIE D | |
| 50992255 | FIDUCIARY TRUST CO AND EMILIE D | |
| 50971633 | FIDUCIARY TRUST CO AND EMILY C H | |
| 50972216 | FIDUCIARY TRUST CO AND EMILY D H | |
| 50983811 | FIDUCIARY TRUST CO AND EMILY PAIN | |
| 50960305 | FIDUCIARY TRUST CO AND F CORNING | |
| 50984204 | FIDUCIARY TRUST CO AND F ELIZABE | |
| 50984203 | FIDUCIARY TRUST CO AND F ELIZABE | |
| 50977107 | FIDUCIARY TRUST CO AND FLORENCE | |
| 50989754 | FIDUCIARY TRUST CO AND FRANCES CA | |
| 50989763 | FIDUCIARY TRUST CO AND FRANCES CA | |
| 50951604 | FIDUCIARY TRUST CO AND FRANCIS C | |
| 50991965 | FIDUCIARY TRUST CO AND FRANCIS M | |
| 50987102 | FIDUCIARY TRUST CO AND FRANCIS S | |
| 50987134 | FIDUCIARY TRUST CO AND FRANCIS S | |
| 50976698 | FIDUCIARY TRUST CO AND FRANCIS V | |
| 50976699 | FIDUCIARY TRUST CO AND FRANCIS V | |
| 50995661 | FIDUCIARY TRUST CO AND FRANK SEAB | |
| 50990186 | FIDUCIARY TRUST CO AND FRANK SEAB | |
| 50990180 | FIDUCIARY TRUST CO AND FRANK SEAB | |
| 50951892 | FIDUCIARY TRUST CO AND FREDERIC C | |
| 50978880 | FIDUCIARY TRUST CO AND G WEST SA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954737 | FIDUCIARY TRUST CO AND GAIL COOLI | |
| 50995586 | FIDUCIARY TRUST CO AND GAIL W LU | |
| 50972672 | FIDUCIARY TRUST CO AND GARETH W | |
| 50972671 | FIDUCIARY TRUST CO AND GARETH W | |
| 50989026 | FIDUCIARY TRUST CO AND GARTH A R | |
| 50989015 | FIDUCIARY TRUST CO AND GARTH A R | |
| 50976306 | FIDUCIARY TRUST CO AND GARY OSHER | |
| 50976307 | FIDUCIARY TRUST CO AND GARY OSHER | |
| 50994523 | FIDUCIARY TRUST CO AND GAY R VER | |
| 50978625 | FIDUCIARY TRUST CO AND GEORGE HAR | |
| 50976186 | FIDUCIARY TRUST CO AND GEORGE LEW | |
| 50951824 | FIDUCIARY TRUST CO AND GEORGE M | |
| 50951682 | FIDUCIARY TRUST CO AND GEORGE M | |
| 50949841 | FIDUCIARY TRUST CO AND GEORGE MUL | |
| 50992531 | FIDUCIARY TRUST CO AND GERALD BLA | |
| 50995894 | FIDUCIARY TRUST CO AND GERALDINE | |
| 50967476 | FIDUCIARY TRUST CO AND GERARD K | |
| 50992235 | FIDUCIARY TRUST CO AND GODFREY C | |
| 50991991 | FIDUCIARY TRUST CO AND GODFREY C | |
| 50995506 | FIDUCIARY TRUST CO AND GORDON | |
| 50955650 | FIDUCIARY TRUST CO AND GREELY S | |
| 50992243 | FIDUCIARY TRUST CO AND HAL RUBIN | |
| 50993867 | FIDUCIARY TRUST CO AND HARRIET BA | |
| 50992067 | FIDUCIARY TRUST CO AND HELEN C P | |
| 50993265 | FIDUCIARY TRUST CO AND HENRY CHAU | |
| 50952744 | FIDUCIARY TRUST CO AND HENRY P B | |
| 50973137 | FIDUCIARY TRUST CO AND HENRY S R | |
| 50978769 | FIDUCIARY TRUST CO AND HYNRICH | |
| 50979014 | FIDUCIARY TRUST CO AND ISABEL DOR | |
| 50956353 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50991861 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50951622 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50991859 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50991856 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50991854 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50991853 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50991852 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50984275 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50951834 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50984359 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50983990 | FIDUCIARY TRUST CO AND J BRIAN P | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983464 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50973720 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50973718 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50973230 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50973229 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50973193 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50973163 | FIDUCIARY TRUST CO AND J BRIAN P | |
| 50972841 | FIDUCIARY TRUST CO AND JAMES D C | |
| 50950601 | FIDUCIARY TRUST CO AND JAMES G N | |
| 50950602 | FIDUCIARY TRUST CO AND JAMES G N | |
| 50951160 | FIDUCIARY TRUST CO AND JANE P CA | |
| 50966868 | FIDUCIARY TRUST CO AND JANET G | |
| 50966872 | FIDUCIARY TRUST CO AND JANET G R | |
| 50966870 | FIDUCIARY TRUST CO AND JANET G R | |
| 50976318 | FIDUCIARY TRUST CO AND JANET L D | |
| 50976313 | FIDUCIARY TRUST CO AND JANET L D | |
| 50976312 | FIDUCIARY TRUST CO AND JANET L D | |
| 50976310 | FIDUCIARY TRUST CO AND JANET L D | |
| 50983329 | FIDUCIARY TRUST CO AND JAY MICHAE | |
| 50959853 | FIDUCIARY TRUST CO AND JEAN B AN | |
| 50959487 | FIDUCIARY TRUST CO AND JEAN B AN | |
| 50958400 | FIDUCIARY TRUST CO AND JEAN DENNI | |
| 50984517 | FIDUCIARY TRUST CO AND JEAN PARSO | |
| 50972583 | FIDUCIARY TRUST CO AND JEANNE HOY | |
| 50983543 | FIDUCIARY TRUST CO AND JEANNE HOY | |
| 50972722 | FIDUCIARY TRUST CO AND JENNIFER M | |
| 50978083 | FIDUCIARY TRUST CO AND JOAN B AN | |
| 50972974 | FIDUCIARY TRUST CO AND JOAN B JE | |
| 50964245 | FIDUCIARY TRUST CO AND JOAN C GA | |
| 50968070 | FIDUCIARY TRUST CO AND JOAN C HI | |
| 50983030 | FIDUCIARY TRUST CO AND JOAN D NE | |
| 50995496 | FIDUCIARY TRUST CO AND JOAN R | |
| 50995502 | FIDUCIARY TRUST CO AND JOAN R WI | |
| 50995587 | FIDUCIARY TRUST CO AND JOAN W LE | |
| 50991772 | FIDUCIARY TRUST CO AND JOANNA MAR | |
| 50964254 | FIDUCIARY TRUST CO AND JOANNE | |
| 50965789 | FIDUCIARY TRUST CO AND JOHN B GR | |
| 50965787 | FIDUCIARY TRUST CO AND JOHN B GR | |
| 50952841 | FIDUCIARY TRUST CO AND JOHN C MC | |
| 50954579 | FIDUCIARY TRUST CO AND JOHN D CO | |
| 50992935 | FIDUCIARY TRUST CO AND JOHN E TA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995705 | FIDUCIARY TRUST CO AND JOHN F | |
| 50950944 | FIDUCIARY TRUST CO AND JOHN G L | |
| 50992236 | FIDUCIARY TRUST CO AND JOHN GL | |
| 50965946 | FIDUCIARY TRUST CO AND JOHN H BA | |
| 50969815 | FIDUCIARY TRUST CO AND JOHN HIGGI | |
| 50995716 | FIDUCIARY TRUST CO AND JOHN J | |
| 50991960 | FIDUCIARY TRUST CO AND JOHN MOORS | |
| 50995507 | FIDUCIARY TRUST CO AND JOHN P WI | |
| 50960022 | FIDUCIARY TRUST CO AND JOHN V AN | |
| 50951441 | FIDUCIARY TRUST CO AND JOHN W CO | |
| 50992920 | FIDUCIARY TRUST CO AND JOHN WYLDE | |
| 50951493 | FIDUCIARY TRUST CO AND JONATHAN B | |
| 50945213 | FIDUCIARY TRUST CO AND JONATHAN B | |
| 50982892 | FIDUCIARY TRUST CO AND JONATHAN H | |
| 50982890 | FIDUCIARY TRUST CO AND JONATHAN H | |
| 50982887 | FIDUCIARY TRUST CO AND JONATHAN H | |
| 50952163 | FIDUCIARY TRUST CO AND JONATHAN J | |
| 50951366 | FIDUCIARY TRUST CO AND JOSEPH ERD | |
| 50961886 | FIDUCIARY TRUST CO AND JOSEPH W | |
| 50961489 | FIDUCIARY TRUST CO AND JOYCE L H | |
| 50978797 | FIDUCIARY TRUST CO AND JUDITH ANN | |
| 50954738 | FIDUCIARY TRUST CO AND JUDITH C | |
| 50992485 | FIDUCIARY TRUST CO AND JUDITH C | |
| 50954625 | FIDUCIARY TRUST CO AND JUDITH COO | |
| 50992324 | FIDUCIARY TRUST CO AND JUDITH G | |
| 50950657 | FIDUCIARY TRUST CO AND JUDITH K | |
| 50951630 | FIDUCIARY TRUST CO AND JUDITH MAL | |
| 50951764 | FIDUCIARY TRUST CO AND JUDITH MAL | |
| 50951722 | FIDUCIARY TRUST CO AND JUDITH MAL | |
| 50984818 | FIDUCIARY TRUST CO AND JUDITH W | |
| 50992160 | FIDUCIARY TRUST CO AND JULIET WHI | |
| 50973725 | FIDUCIARY TRUST CO AND KATHARINE | |
| 50967462 | FIDUCIARY TRUST CO AND KATRINA B | |
| 50955025 | FIDUCIARY TRUST CO AND KATRINA MU | |
| 50972694 | FIDUCIARY TRUST CO AND KIMBALL E | |
| 50988744 | FIDUCIARY TRUST CO AND KITTY R C | |
| 50977342 | FIDUCIARY TRUST CO AND KYLE M RY | |
| 50995731 | FIDUCIARY TRUST CO AND L DAVE B | |
| 50991403 | FIDUCIARY TRUST CO AND LAURA | |
| 50955372 | FIDUCIARY TRUST CO AND LAURA C | |
| 50991047 | FIDUCIARY TRUST CO AND LAURA K S | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957954 | FIDUCIARY TRUST CO AND LAURA K S | |
| 50976105 | FIDUCIARY TRUST CO AND LAURENCE B | |
| 50976095 | FIDUCIARY TRUST CO AND LAURENCE B | |
| 50976090 | FIDUCIARY TRUST CO AND LAURENCE B | |
| 50988701 | FIDUCIARY TRUST CO AND LAWRENCE P | |
| 50992305 | FIDUCIARY TRUST CO AND LESSING S | |
| 50992306 | FIDUCIARY TRUST CO AND LESSING S | |
| 50992303 | FIDUCIARY TRUST CO AND LESSING S | |
| 50992300 | FIDUCIARY TRUST CO AND LESSING S | |
| 50992302 | FIDUCIARY TRUST CO AND LESSING S S | |
| 50955567 | FIDUCIARY TRUST CO AND LILY C CU | |
| 50983910 | FIDUCIARY TRUST CO AND LINDA GIBS | |
| 50983838 | FIDUCIARY TRUST CO AND LINDA GIBS | |
| 50962992 | FIDUCIARY TRUST CO AND LINDA H G | |
| 50985205 | FIDUCIARY TRUST CO AND LINDA ZITT | |
| 50969790 | FIDUCIARY TRUST CO AND LINDSEY A | |
| 50951500 | FIDUCIARY TRUST CO AND LINN T | |
| 50951499 | FIDUCIARY TRUST CO AND LINN T | |
| 50951497 | FIDUCIARY TRUST CO AND LINN T | |
| 50951505 | FIDUCIARY TRUST CO AND LINN T | |
| 50992004 | FIDUCIARY TRUST CO AND LINN T SP | |
| 50992017 | FIDUCIARY TRUST CO AND LINN T SP | |
| 50951691 | FIDUCIARY TRUST CO AND LINN T SP | |
| 50995264 | FIDUCIARY TRUST CO AND LINN T SPAL | |
| 50995263 | FIDUCIARY TRUST CO AND LINN T SPAL | |
| 50992151 | FIDUCIARY TRUST CO AND LIONEL B | |
| 50995600 | FIDUCIARY TRUST CO AND LORI A LA | |
| 50978050 | FIDUCIARY TRUST CO AND LOUIS J S | |
| 50991274 | FIDUCIARY TRUST CO AND LOUISE | |
| 50951426 | FIDUCIARY TRUST CO AND LUCIA L C | |
| 50984957 | FIDUCIARY TRUST CO AND LUCY HODGS | |
| 50976534 | FIDUCIARY TRUST CO AND LUCY W WE | |
| 50991269 | FIDUCIARY TRUST CO AND LUISA ELEN | |
| 50961480 | FIDUCIARY TRUST CO AND LYNNE J M | |
| 50951544 | FIDUCIARY TRUST CO AND MAGDA L | |
| 50951540 | FIDUCIARY TRUST CO AND MAGDA L | |
| 50974902 | FIDUCIARY TRUST CO AND MARGARET | |
| 50975117 | FIDUCIARY TRUST CO AND MARGARET A | |
| 50988884 | FIDUCIARY TRUST CO AND MARGARET C | |
| 50951673 | FIDUCIARY TRUST CO AND MARGARET S | |
| 50988098 | FIDUCIARY TRUST CO AND MARIAN A | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995772 | FIDUCIARY TRUST CO AND MARION R | |
| 50983809 | FIDUCIARY TRUST CO AND MARION R | |
| 50983807 | FIDUCIARY TRUST CO AND MARION R | |
| 50976074 | FIDUCIARY TRUST CO AND MARJORIE E | |
| 50973723 | FIDUCIARY TRUST CO AND MARTHA W | |
| 50949084 | FIDUCIARY TRUST CO AND MARTIN HAL | |
| 50949073 | FIDUCIARY TRUST CO AND MARTIN HAL | |
| 50949068 | FIDUCIARY TRUST CO AND MARTIN HAL | |
| 50949066 | FIDUCIARY TRUST CO AND MARTIN HAL | |
| 50990033 | FIDUCIARY TRUST CO AND MARY ANNE | |
| 50988300 | FIDUCIARY TRUST CO AND MARY C BL | |
| 50955915 | FIDUCIARY TRUST CO AND MARY C HI | |
| 50955914 | FIDUCIARY TRUST CO AND MARY C HI | |
| 50955911 | FIDUCIARY TRUST CO AND MARY C HI | |
| 50955899 | FIDUCIARY TRUST CO AND MARY C HI | |
| 50995889 | FIDUCIARY TRUST CO AND MARY DANA | |
| 50989390 | FIDUCIARY TRUST CO AND MARY DANA | |
| 50974912 | FIDUCIARY TRUST CO AND MARY E LA | |
| 50974865 | FIDUCIARY TRUST CO AND MARY E LA | |
| 50948746 | FIDUCIARY TRUST CO AND MARY L BR | |
| 50951352 | FIDUCIARY TRUST CO AND MARY LEE | |
| 50951351 | FIDUCIARY TRUST CO AND MARY LEE | |
| 50975783 | FIDUCIARY TRUST CO AND MARY LEE | |
| 50951754 | FIDUCIARY TRUST CO AND MARY P | |
| 50951746 | FIDUCIARY TRUST CO AND MARY P CH | |
| 50979007 | FIDUCIARY TRUST CO AND MARY REBEC | |
| 50993224 | FIDUCIARY TRUST CO AND MARY T BR | |
| 50987169 | FIDUCIARY TRUST CO AND MATTHEW V | |
| 50973149 | FIDUCIARY TRUST CO AND MERRIEL | |
| 50987492 | FIDUCIARY TRUST CO AND MICHAEL C | |
| 50972907 | FIDUCIARY TRUST CO AND MICHAEL JA | |
| 50985647 | FIDUCIARY TRUST CO AND MIRIAM O | |
| 50951271 | FIDUCIARY TRUST CO AND MOLLIE M | |
| 50976143 | FIDUCIARY TRUST CO AND MORGAN J | |
| 50976142 | FIDUCIARY TRUST CO AND MORGAN J | |
| 50965852 | FIDUCIARY TRUST CO AND MORRIS GRA | |
| 50972975 | FIDUCIARY TRUST CO AND NANCY J S | |
| 50991557 | FIDUCIARY TRUST CO AND NANCY L | |
| 50978881 | FIDUCIARY TRUST CO AND NANCY M | |
| 50960191 | FIDUCIARY TRUST CO AND NANCY P D | |
| 50984541 | FIDUCIARY TRUST CO AND NANCY P N | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961941 | FIDUCIARY TRUST CO AND NICHOLAS D | |
| 50983097 | FIDUCIARY TRUST CO AND NORMAN C | |
| 50983095 | FIDUCIARY TRUST CO AND NORMAN C | |
| 50983082 | FIDUCIARY TRUST CO AND NORMAN C | |
| 50983081 | FIDUCIARY TRUST CO AND NORMAN C | |
| 50983080 | FIDUCIARY TRUST CO AND NORMAN C | |
| 50970868 | FIDUCIARY TRUST CO AND NORMAN COL | |
| 50991476 | FIDUCIARY TRUST CO AND NORMAN H | |
| 50991477 | FIDUCIARY TRUST CO AND NORMAN H | |
| 50978608 | FIDUCIARY TRUST CO AND ODILE JEAN | |
| 50973365 | FIDUCIARY TRUST CO AND OLIVER F | |
| 50974930 | FIDUCIARY TRUST CO AND PATRICIA M | |
| 50987311 | FIDUCIARY TRUST CO AND PAUL F PE | |
| 50987300 | FIDUCIARY TRUST CO AND PAUL F PE | |
| 50987529 | FIDUCIARY TRUST CO AND PAUL G BI | |
| 50987522 | FIDUCIARY TRUST CO AND PAUL G BI | |
| 50994513 | FIDUCIARY TRUST CO AND PETER A V | |
| 50965811 | FIDUCIARY TRUST CO AND PETER ENDI | |
| 50965906 | FIDUCIARY TRUST CO AND PETER ENDI | |
| 50965598 | FIDUCIARY TRUST CO AND PETER ENDI | |
| 50972217 | FIDUCIARY TRUST CO AND PETER F H | |
| 50972121 | FIDUCIARY TRUST CO AND PETER L H | |
| 50988806 | FIDUCIARY TRUST CO AND PETER LLOY | |
| 50988803 | FIDUCIARY TRUST CO AND PETER LLOY | |
| 50979172 | FIDUCIARY TRUST CO AND PHILIP J | |
| 50979170 | FIDUCIARY TRUST CO AND PHILIP J | |
| 50989920 | FIDUCIARY TRUST CO AND PHILIP PAL | |
| 50989907 | FIDUCIARY TRUST CO AND PHILIP PAL | |
| 50989894 | FIDUCIARY TRUST CO AND PHILIP PAL | |
| 50995518 | FIDUCIARY TRUST CO AND PHILIP R | |
| 50960220 | FIDUCIARY TRUST CO AND POPPY THAC | |
| 50954544 | FIDUCIARY TRUST CO AND PRESTON H | |
| 50954538 | FIDUCIARY TRUST CO AND PRESTON H | |
| 50954534 | FIDUCIARY TRUST CO AND PRESTON H | |
| 50983038 | FIDUCIARY TRUST CO AND PRESTON H | |
| 50973357 | FIDUCIARY TRUST CO AND R ROBERT | |
| 50992028 | FIDUCIARY TRUST CO AND RALPH BRAD | |
| 50995512 | FIDUCIARY TRUST CO AND RALPH H P | |
| 50960026 | FIDUCIARY TRUST CO AND REED P AN | |
| 50961917 | FIDUCIARY TRUST CO AND REGINALD | |
| 50961916 | FIDUCIARY TRUST CO AND REGINALD | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961915 | FIDUCIARY TRUST CO AND REGINALD | |
| 50961911 | FIDUCIARY TRUST CO AND REGINALD | |
| 50985283 | FIDUCIARY TRUST CO AND REVEREND A | |
| 50960888 | FIDUCIARY TRUST CO AND RICHARD B | |
| 50960886 | FIDUCIARY TRUST CO AND RICHARD B | |
| 50992912 | FIDUCIARY TRUST CO AND RICHARD L | |
| 50965940 | FIDUCIARY TRUST CO AND RICHARD L | |
| 50961897 | FIDUCIARY TRUST CO AND RICHARD L | |
| 50951878 | FIDUCIARY TRUST CO AND RICHARD S | |
| 50973639 | FIDUCIARY TRUST CO AND RICHARD T | |
| 50994272 | FIDUCIARY TRUST CO AND RICHARD W | |
| 50991867 | FIDUCIARY TRUST CO AND RICHARD W | |
| 50975477 | FIDUCIARY TRUST CO AND ROBERT A | |
| 50975476 | FIDUCIARY TRUST CO AND ROBERT A | |
| 50975470 | FIDUCIARY TRUST CO AND ROBERT A | |
| 50973726 | FIDUCIARY TRUST CO AND ROBERT A | |
| 50988801 | FIDUCIARY TRUST CO AND ROBERT D | |
| 50989068 | FIDUCIARY TRUST CO AND ROBERT D A | |
| 50966070 | FIDUCIARY TRUST CO AND ROBERT E | |
| 50995713 | FIDUCIARY TRUST CO AND ROBERT G | |
| 50995710 | FIDUCIARY TRUST CO AND ROBERT G | |
| 50976461 | FIDUCIARY TRUST CO AND ROBERT LIV | |
| 50987220 | FIDUCIARY TRUST CO AND ROBERT N | |
| 50962991 | FIDUCIARY TRUST CO AND ROBERT N GA | |
| 50983944 | FIDUCIARY TRUST CO AND ROBERT W | |
| 50976470 | FIDUCIARY TRUST CO AND ROGER HALL | |
| 50985655 | FIDUCIARY TRUST CO AND RONALD GAR | |
| 50994562 | FIDUCIARY TRUST CO AND RONALD GAR | |
| 50992868 | FIDUCIARY TRUST CO AND RONAY A M | |
| 50992905 | FIDUCIARY TRUST CO AND ROSAMOND P | |
| 50961302 | FIDUCIARY TRUST CO AND ROSEMARY B | |
| 50985187 | FIDUCIARY TRUST CO AND RUTH G PE | |
| 50983545 | FIDUCIARY TRUST CO AND RUTH OLIVE | |
| 50979179 | FIDUCIARY TRUST CO AND RUTH OLIVE | |
| 50973126 | FIDUCIARY TRUST CO AND RUTH S JO | |
| 50983801 | FIDUCIARY TRUST CO AND SAMUEL A | |
| 50994571 | FIDUCIARY TRUST CO AND SAMUEL CAB | |
| 50976623 | FIDUCIARY TRUST CO AND SAMUEL D | |
| 50976622 | FIDUCIARY TRUST CO AND SAMUEL D | |
| 50973684 | FIDUCIARY TRUST CO AND SAMUEL P | |
| 50987173 | FIDUCIARY TRUST CO AND SAMUEL PIE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992313 | FIDUCIARY TRUST CO AND SANDRA P | |
| 50992310 | FIDUCIARY TRUST CO AND SANDRA P MA | |
| 50992308 | FIDUCIARY TRUST CO AND SANDRA S | |
| 50992312 | FIDUCIARY TRUST CO AND SANDRA S | |
| 50992309 | FIDUCIARY TRUST CO AND SANDRA S | |
| 50992903 | FIDUCIARY TRUST CO AND SARA O SW | |
| 50991055 | FIDUCIARY TRUST CO AND SARA PIERC | |
| 50978910 | FIDUCIARY TRUST CO AND SARAH W M | |
| 50961786 | FIDUCIARY TRUST CO AND SHIRLEY A | |
| 50987607 | FIDUCIARY TRUST CO AND STEDMAN BU | |
| 50987606 | FIDUCIARY TRUST CO AND STEDMAN BU | |
| 50958949 | FIDUCIARY TRUST CO AND STEPHEN B | |
| 50991644 | FIDUCIARY TRUST CO AND STEPHEN LI | |
| 50983531 | FIDUCIARY TRUST CO AND STEPHEN R | |
| 50976147 | FIDUCIARY TRUST CO AND STEPHEN W | |
| 50973043 | FIDUCIARY TRUST CO AND SUMNER B | |
| 50973040 | FIDUCIARY TRUST CO AND SUMNER B | |
| 50973039 | FIDUCIARY TRUST CO AND SUMNER B | |
| 50971718 | FIDUCIARY TRUST CO AND SUSAN C H | |
| 50966873 | FIDUCIARY TRUST CO AND SUSAN G L | |
| 50950573 | FIDUCIARY TRUST CO AND SUSAN H B | |
| 50950571 | FIDUCIARY TRUST CO AND SUSAN H B | |
| 50983331 | FIDUCIARY TRUST CO AND SUSAN R | |
| 50951994 | FIDUCIARY TRUST CO AND SYDNEY P | |
| 50969592 | FIDUCIARY TRUST CO AND TENLEY E | |
| 50995093 | FIDUCIARY TRUST CO AND THEODORE W | |
| 50994574 | FIDUCIARY TRUST CO AND THOMAS | |
| 50971632 | FIDUCIARY TRUST CO AND THOMAS E | |
| 50961488 | FIDUCIARY TRUST CO AND THOMAS H | |
| 50974883 | FIDUCIARY TRUST CO AND THOMAS H | |
| 50992325 | FIDUCIARY TRUST CO AND THOMAS R | |
| 50955591 | FIDUCIARY TRUST CO AND TIMOTHY F | |
| 50955297 | FIDUCIARY TRUST CO AND TIMOTHY T | |
| 50955296 | FIDUCIARY TRUST CO AND TIMOTHY T | |
| 50957945 | FIDUCIARY TRUST CO AND TIMOTHY W | |
| 50964992 | FIDUCIARY TRUST CO AND VIRGINIA G | |
| 50992943 | FIDUCIARY TRUST CO AND VIRGINIA G | |
| 50972295 | FIDUCIARY TRUST CO AND WILLIAM A | |
| 50972287 | FIDUCIARY TRUST CO AND WILLIAM A | |
| 50978152 | FIDUCIARY TRUST CO AND WILLIAM B | |
| 50978147 | FIDUCIARY TRUST CO AND WILLIAM B | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992696 | FIDUCIARY TRUST CO AND WILLIAM C | |
| 50965937 | FIDUCIARY TRUST CO AND WILLIAM C | |
| 50965936 | FIDUCIARY TRUST CO AND WILLIAM C | |
| 50965935 | FIDUCIARY TRUST CO AND WILLIAM C | |
| 50965934 | FIDUCIARY TRUST CO AND WILLIAM C | |
| 50965933 | FIDUCIARY TRUST CO AND WILLIAM C | |
| 50961206 | FIDUCIARY TRUST CO AND WILLIAM E | |
| 50962159 | FIDUCIARY TRUST CO AND WILLIAM M | |
| 50962158 | FIDUCIARY TRUST CO AND WILLIAM M | |
| 50962157 | FIDUCIARY TRUST CO AND WILLIAM M | |
| 50951557 | FIDUCIARY TRUST CO AND WINIFRED I | |
| 50951513 | FIDUCIARY TRUST CO AND WINIFRED I | |
| 50955029 | FIDUCIARY TRUST CO AND ZEKIEL JAC | |
| 50970849 | FIDUCIARY TRUST CO ANDREW C BAI | |
| 50972125 | FIDUCIARY TRUST CO ANDRONIKE E | |
| 50985209 | FIDUCIARY TRUST CO ANITA A BERS | |
| 50992707 | FIDUCIARY TRUST CO ANITA BREWER | |
| 50964981 | FIDUCIARY TRUST CO BARBARA S GI | |
| 50964984 | FIDUCIARY TRUST CO BARBARA S GI | |
| 50964978 | FIDUCIARY TRUST CO BARBARA S GI | |
| 50988695 | FIDUCIARY TRUST CO BRADFORD WELL | |
| 50972817 | FIDUCIARY TRUST CO BRENDA B BOO | |
| 50961479 | FIDUCIARY TRUST CO CALEB LORING | |
| 50951197 | FIDUCIARY TRUST CO CHRISTOPHER C | |
| 50959480 | FIDUCIARY TRUST CO CHRISTOPHER E | |
| 50995711 | FIDUCIARY TRUST CO CLAIR KATHRYN | |
| 50991827 | FIDUCIARY TRUST CO CLINTON LYTLE | |
| 50955632 | FIDUCIARY TRUST CO COLLEEN CURRA | |
| 50995742 | FIDUCIARY TRUST CO CONSTANCE BRO | |
| 50976706 | FIDUCIARY TRUST CO CONSTANCE L HU | |
| 50992294 | FIDUCIARY TRUST CO CUSTODIAN UNT | |
| 50992315 | FIDUCIARY TRUST CO CUSTODIAN UNT | |
| 50978607 | FIDUCIARY TRUST CO DANA W MAYO | |
| 50951712 | FIDUCIARY TRUST CO DANIEL S CHE | |
| 50993379 | FIDUCIARY TRUST CO DANIELE C TH | |
| 50993378 | FIDUCIARY TRUST CO DANIELE C TH | |
| 50993377 | FIDUCIARY TRUST CO DANIELE C TH | |
| 50993376 | FIDUCIARY TRUST CO DANIELE C TH | |
| 50985556 | FIDUCIARY TRUST CO DAVID D BIDW | |
| 50965788 | FIDUCIARY TRUST CO DAVID M GRAY | |
| 50989075 | FIDUCIARY TRUST CO DEMAREST LLOY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989072 | FIDUCIARY TRUST CO DEMAREST LLOY | |
| 50989071 | FIDUCIARY TRUST CO DEMAREST LLOY | |
| 50989073 | FIDUCIARY TRUST CO DEMAREST LLOY | |
| 50989074 | FIDUCIARY TRUST CO DEMAREST LLOY | |
| 50989247 | FIDUCIARY TRUST CO DOROTHY S SA | |
| 50961097 | FIDUCIARY TRUST CO EDGAR CROCKER | |
| 50961094 | FIDUCIARY TRUST CO EDGAR CROCKER | |
| 50961093 | FIDUCIARY TRUST CO EDGAR CROCKER | |
| 50972286 | FIDUCIARY TRUST CO EDWARD M HOW | |
| 50983518 | FIDUCIARY TRUST CO ELAINE H LEL | |
| 50995557 | FIDUCIARY TRUST CO ELEANOR D WI | |
| 50995085 | FIDUCIARY TRUST CO ELIZABETH H W | |
| 50995078 | FIDUCIARY TRUST CO ELIZABETH H W | |
| 50961205 | FIDUCIARY TRUST CO ELIZABETH P | |
| 50960239 | FIDUCIARY TRUST CO ELIZABETH P | |
| 50983703 | FIDUCIARY TRUST CO ELIZABETH S | |
| 50971631 | FIDUCIARY TRUST CO EMILY C HOOD | |
| 50971629 | FIDUCIARY TRUST CO EMILY C HOOD | |
| 50972204 | FIDUCIARY TRUST CO EMILY D HOWE | |
| 50972203 | FIDUCIARY TRUST CO EMILY D HOWE | |
| 50972126 | FIDUCIARY TRUST CO EMILY D HOWE | |
| 50949088 | FIDUCIARY TRUST CO EXECUTOR U/W/ | |
| 50961089 | FIDUCIARY TRUST CO FREDERIC A E | |
| 50975327 | FIDUCIARY TRUST CO FREDERICA W | |
| 50975326 | FIDUCIARY TRUST CO FREDERICA W | |
| 50968029 | FIDUCIARY TRUST CO GEORGE T HEL | |
| 50983053 | FIDUCIARY TRUST CO GREGORY L NI | |
| 50961883 | FIDUCIARY TRUST CO H GILMAN NIC | |
| 50961882 | FIDUCIARY TRUST CO H GILMAN NIC | |
| 50988726 | FIDUCIARY TRUST CO HENRY C RILE | |
| 50973156 | FIDUCIARY TRUST CO HOWLAND B JO | |
| 50964172 | FIDUCIARY TRUST CO IAN HAYS GARD | |
| 50989372 | FIDUCIARY TRUST CO IAN RD WILL | |
| 50983374 | FIDUCIARY TRUST CO ILENE BEAL AN | |
| 50976274 | FIDUCIARY TRUST CO J BRIAN POTT | |
| 50973716 | FIDUCIARY TRUST CO J BRIAN POTT | |
| 50985614 | FIDUCIARY TRUST CO JANE B STONE | |
| 50992372 | FIDUCIARY TRUST CO JANE C BRADL | |
| 50961096 | FIDUCIARY TRUST CO JOHN H EMMON | |
| 50973072 | FIDUCIARY TRUST CO JOHN JEPPSON | |
| 50993456 | FIDUCIARY TRUST CO JOHN L TH | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992356 | FIDUCIARY TRUST CO JOHN M BRADL | |
| 50960326 | FIDUCIARY TRUST CO JOHN T EATON | |
| 50960320 | FIDUCIARY TRUST CO JOHN T EATON | |
| 50960298 | FIDUCIARY TRUST CO JOHN T EATON | |
| 50960874 | FIDUCIARY TRUST CO JOSEPH B ELY | |
| 50960873 | FIDUCIARY TRUST CO JOSEPH B ELY | |
| 50973269 | FIDUCIARY TRUST CO JULIE A KANE | |
| 50972581 | FIDUCIARY TRUST CO KATHARINE VIR | |
| 50972580 | FIDUCIARY TRUST CO KATHARINE VIR | |
| 50972578 | FIDUCIARY TRUST CO KATHARINE VIR | |
| 50987257 | FIDUCIARY TRUST CO KATHERINE H | |
| 50988717 | FIDUCIARY TRUST CO KITTY R CLAR | |
| 50959683 | FIDUCIARY TRUST CO LAWRENCE C | |
| 50988686 | FIDUCIARY TRUST CO LAWRENCE COOL | |
| 50988692 | FIDUCIARY TRUST CO LAWRENCE T P | |
| 50988239 | FIDUCIARY TRUST CO LILY B RICE | |
| 50990883 | FIDUCIARY TRUST CO LUCILLE J BOW | |
| 50955286 | FIDUCIARY TRUST CO LYNNE H COYN | |
| 50978800 | FIDUCIARY TRUST CO MARCIA D MCO | |
| 50952133 | FIDUCIARY TRUST CO MARGARET J C | |
| 50960959 | FIDUCIARY TRUST CO MARIAN B HAZ | |
| 50972305 | FIDUCIARY TRUST CO MARIANNA C | |
| 50961924 | FIDUCIARY TRUST CO MAXWELL E FO | |
| 50973271 | FIDUCIARY TRUST CO MICHAEL A KA | |
| 50954618 | FIDUCIARY TRUST CO MICHAEL B EL | |
| 50954616 | FIDUCIARY TRUST CO MICHAEL B EL | |
| 50954615 | FIDUCIARY TRUST CO MICHAEL B EL | |
| 50954614 | FIDUCIARY TRUST CO MICHAEL B EL | |
| 50954613 | FIDUCIARY TRUST CO MICHAEL B EL | |
| 50954612 | FIDUCIARY TRUST CO MICHAEL B EL | |
| 50954611 | FIDUCIARY TRUST CO MICHAEL B EL | |
| 50954610 | FIDUCIARY TRUST CO MICHAEL B EL | |
| 50972906 | FIDUCIARY TRUST CO MICHAEL JACKS | |
| 50994510 | FIDUCIARY TRUST CO MICHAEL W VA | |
| 50961520 | FIDUCIARY TRUST CO NANCY VA HA | |
| 50960363 | FIDUCIARY TRUST CO NICHOLAS U S | |
| 50957525 | FIDUCIARY TRUST CO NICHOLAS WELL | |
| 50958348 | FIDUCIARY TRUST CO PAMELA ANN DE | |
| 50958352 | FIDUCIARY TRUST CO PAMELA ANN DE | |
| 50958350 | FIDUCIARY TRUST CO PAMELA ANN DE | |
| 50958349 | FIDUCIARY TRUST CO PAMELA ANN DE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958340 | FIDUCIARY TRUST CO PAMELA ANN DE | |
| 50988750 | FIDUCIARY TRUST CO PATRICIA A R | |
| 50951263 | FIDUCIARY TRUST CO PAUL D BISHO | |
| 50955224 | FIDUCIARY TRUST CO PETER COURTNE | |
| 50955223 | FIDUCIARY TRUST CO PETER COURTNE | |
| 50972215 | FIDUCIARY TRUST CO PETER FAIRFAX | |
| 50988052 | FIDUCIARY TRUST CO PHILIP R REI | |
| 50965213 | FIDUCIARY TRUST CO REMAINING | |
| 50967674 | FIDUCIARY TRUST CO REMAINING TR | |
| 50951847 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50971356 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50971347 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50991231 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50950111 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50966959 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50995612 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50995535 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50995398 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50995397 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50977997 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50995232 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50988715 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50994495 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50966961 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50993448 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50966855 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50993193 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50991892 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50946344 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50965317 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50965296 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50961913 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50966958 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50983904 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50992457 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50951848 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50951650 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50951615 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50985237 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50951586 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50962062 | FIDUCIARY TRUST CO REMAINING TRU | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961939 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50961918 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50983335 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50983334 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50983333 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50983332 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50983065 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50994326 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50991109 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50961198 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50992135 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50961102 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50960930 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50950634 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50950112 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50959665 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50978807 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50978806 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50978634 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50978633 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50978631 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50978585 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50959228 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50978034 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50978001 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50977993 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50977951 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50977889 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50977494 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50977152 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50977151 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50977106 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50977095 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50976627 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50958412 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50976298 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50983069 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50958068 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50958062 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50949144 | FIDUCIARY TRUST CO REMAINING TRU | |
| 50995511 | FIDUCIARY TRUST CO REMAINING TRUS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988852 | FIDUCIARY TRUST CO REMAINING TRUS | |
| 50984223 | FIDUCIARY TRUST CO REMAINING TRUS | |
| 50962188 | FIDUCIARY TRUST CO REMAINING TRUS | |
| 50957822 | FIDUCIARY TRUST CO REMAINING TRUS | |
| 50979001 | FIDUCIARY TRUST CO RHONDA DINIZ | |
| 50979003 | FIDUCIARY TRUST CO RHONDA DINIZ | |
| 50995592 | FIDUCIARY TRUST CO RICHARD D BR | |
| 50984417 | FIDUCIARY TRUST CO ROBERT G HOL | |
| 50954911 | FIDUCIARY TRUST CO ROBERT G WIN | |
| 50995257 | FIDUCIARY TRUST CO ROBERT H WEL | |
| 50989897 | FIDUCIARY TRUST CO ROBERT S BOI | |
| 50989258 | FIDUCIARY TRUST CO ROBERT W TRA | |
| 50989243 | FIDUCIARY TRUST CO ROBERT W TRA | |
| 50951569 | FIDUCIARY TRUST CO ROGER DANE AN | |
| 50983806 | FIDUCIARY TRUST CO RUTH MALM & O | |
| 50988777 | FIDUCIARY TRUST CO SAMUEL C RIL | |
| 50988780 | FIDUCIARY TRUST CO SAMUEL C RIL | |
| 50968041 | FIDUCIARY TRUST CO SARAH H LEDE | |
| 50995513 | FIDUCIARY TRUST CO SOLE TRUSTEE | |
| 50995002 | FIDUCIARY TRUST CO SOLE TRUSTEE | |
| 50950578 | FIDUCIARY TRUST CO SOLE TRUSTEE | |
| 50976472 | FIDUCIARY TRUST CO SOLE TRUSTEE | |
| 50961601 | FIDUCIARY TRUST CO SOLE TRUSTEES | |
| 50968036 | FIDUCIARY TRUST CO STEPHEN P HEN | |
| 50972720 | FIDUCIARY TRUST CO SUCCEEDING | |
| 50991493 | FIDUCIARY TRUST CO SUCCEEDING | |
| 50959690 | FIDUCIARY TRUST CO SUCCEEDING | |
| 50993953 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50991904 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50968045 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50995234 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50966841 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50993247 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50992937 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50992162 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50992307 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50992299 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50991903 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50991902 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50991623 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50965288 | FIDUCIARY TRUST CO SUCCEEDING TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951188 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50989273 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50988666 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50981524 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50951394 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50981531 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50986625 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50951260 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50981567 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50981573 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50981572 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50981570 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50981568 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50981565 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50981563 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50981543 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50981540 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50981538 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50981533 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50981529 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50950649 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50960897 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50987618 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50987619 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50966840 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50975766 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50985661 | FIDUCIARY TRUST CO SUCCEEDING TR | |
| 50968046 | FIDUCIARY TRUST CO SUCCEEDING U/ | |
| 50992349 | FIDUCIARY TRUST CO SUCCESSOR | |
| 50995184 | FIDUCIARY TRUST CO SUCCESSOR | |
| 50989426 | FIDUCIARY TRUST CO SUCCESSOR | |
| 50975827 | FIDUCIARY TRUST CO SUCCESSOR | |
| 50975826 | FIDUCIARY TRUST CO SUCCESSOR | |
| 50975775 | FIDUCIARY TRUST CO SUCCESSOR | |
| 50973705 | FIDUCIARY TRUST CO SUCCESSOR | |
| 50967340 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50956358 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50971609 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50971606 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50971429 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50995265 | FIDUCIARY TRUST CO SUCCESSOR TRU | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951862 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50993012 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50992982 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50992880 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50992322 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50990161 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50965257 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50965211 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50990006 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50989001 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50965980 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50951897 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50985548 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50958406 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50985099 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50984118 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50961899 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50951129 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50961240 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50960929 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50981388 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50981384 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50958947 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50987244 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50976611 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50958482 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50958470 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50958085 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50958057 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50949189 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50992150 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50975103 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50973706 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50973665 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50973664 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50973661 | FIDUCIARY TRUST CO SUCCESSOR TRU | |
| 50991002 | FIDUCIARY TRUST CO SUCESSOR TRUS | |
| 50973124 | FIDUCIARY TRUST CO SURVIVING | |
| 50950261 | FIDUCIARY TRUST CO SURVIVING | |
| 50950215 | FIDUCIARY TRUST CO SURVIVING | |
| 50950167 | FIDUCIARY TRUST CO SURVIVING | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950094 | FIDUCIARY TRUST CO SURVING | |
| 50973160 | FIDUCIARY TRUST CO SURVING TRU | |
| 50973158 | FIDUCIARY TRUST CO SURVING TRU | |
| 50973151 | FIDUCIARY TRUST CO SURVING TRU | |
| 50973144 | FIDUCIARY TRUST CO SURVING TRU | |
| 50973134 | FIDUCIARY TRUST CO SURVING TRU | |
| 50973129 | FIDUCIARY TRUST CO SURVING TRU | |
| 50965785 | FIDUCIARY TRUST CO SURVING TRU | |
| 50972845 | FIDUCIARY TRUST CO SURVING TRU | |
| 50972652 | FIDUCIARY TRUST CO SURVING TRU | |
| 50972109 | FIDUCIARY TRUST CO SURVING TRU | |
| 50972108 | FIDUCIARY TRUST CO SURVING TRU | |
| 50987970 | FIDUCIARY TRUST CO SURVING TRU | |
| 50971436 | FIDUCIARY TRUST CO SURVING TRU | |
| 50970753 | FIDUCIARY TRUST CO SURVING TRU | |
| 50970743 | FIDUCIARY TRUST CO SURVING TRU | |
| 50992170 | FIDUCIARY TRUST CO SURVING TRU | |
| 50993951 | FIDUCIARY TRUST CO SURVING TRU | |
| 50952164 | FIDUCIARY TRUST CO SURVING TRU | |
| 50954507 | FIDUCIARY TRUST CO SURVING TRU | |
| 50968274 | FIDUCIARY TRUST CO SURVING TRU | |
| 50995881 | FIDUCIARY TRUST CO SURVING TRU | |
| 50968092 | FIDUCIARY TRUST CO SURVING TRU | |
| 50995780 | FIDUCIARY TRUST CO SURVING TRU | |
| 50968083 | FIDUCIARY TRUST CO SURVING TRU | |
| 50995664 | FIDUCIARY TRUST CO SURVING TRU | |
| 50995662 | FIDUCIARY TRUST CO SURVING TRU | |
| 50995659 | FIDUCIARY TRUST CO SURVING TRU | |
| 50995561 | FIDUCIARY TRUST CO SURVING TRU | |
| 50995556 | FIDUCIARY TRUST CO SURVING TRU | |
| 50995477 | FIDUCIARY TRUST CO SURVING TRU | |
| 50975799 | FIDUCIARY TRUST CO SURVING TRU | |
| 50995228 | FIDUCIARY TRUST CO SURVING TRU | |
| 50995146 | FIDUCIARY TRUST CO SURVING TRU | |
| 50994996 | FIDUCIARY TRUST CO SURVING TRU | |
| 50994995 | FIDUCIARY TRUST CO SURVING TRU | |
| 50994994 | FIDUCIARY TRUST CO SURVING TRU | |
| 50967581 | FIDUCIARY TRUST CO SURVING TRU | |
| 50967477 | FIDUCIARY TRUST CO SURVING TRU | |
| 50994543 | FIDUCIARY TRUST CO SURVING TRU | |
| 50994497 | FIDUCIARY TRUST CO SURVING TRU | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967441 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50993210 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50992977 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50992537 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50991848 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50991847 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50991824 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50991823 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50991822 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50965750 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50991547 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50976088 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50965609 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50989311 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50990213 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50965293 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50990037 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50989935 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50987539 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50988839 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50983064 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50982996 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50964926 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50951995 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50951923 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50986126 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50991879 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50951701 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50983061 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50951392 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50984299 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50962127 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50983805 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50962073 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50983582 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50983581 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50983580 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50983524 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50961940 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50988016 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50983328 | FIDUCIARY TRUST CO SURVIVING TRU | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961813 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50983063 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50982997 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50961481 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50951925 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50993864 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50960940 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50990211 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50960302 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50960200 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50950232 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50960000 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50992941 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50978817 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50959460 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50959348 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50949859 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50977691 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50977690 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50977689 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50977624 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50977623 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50977620 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50977530 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50949650 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50951507 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50977035 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50976718 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50976708 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50976707 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50976067 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50994316 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50957846 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50957811 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50949048 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50974854 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50989308 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50957088 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50973761 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50973759 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50973570 | FIDUCIARY TRUST CO SURVIVING TRU | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973568 | FIDUCIARY TRUST CO SURVIVING TRU | |
| 50992921 | FIDUCIARY TRUST CO SURVIVING TRUS | |
| 50994568 | FIDUCIARY TRUST CO SURVIVING TRUS | |
| 50973569 | FIDUCIARY TRUST CO SURVIVING TRUS | |
| 50964870 | FIDUCIARY TRUST CO SUSAN G FIEL | |
| 50955039 | FIDUCIARY TRUST CO SUZETTE C CO | |
| 50977444 | FIDUCIARY TRUST CO TEMPORARY CON | |
| 50988679 | FIDUCIARY TRUST CO THOMAS G SIT | |
| 50988677 | FIDUCIARY TRUST CO THOMAS G SIT | |
| 50988675 | FIDUCIARY TRUST CO THOMAS G SIT | |
| 50961487 | FIDUCIARY TRUST CO THOMAS HP W | |
| 50962664 | FIDUCIARY TRUST CO TRUSTEE | |
| 50977144 | FIDUCIARY TRUST CO TRUSTEE | |
| 50995086 | FIDUCIARY TRUST CO TRUSTEE O/W/O | |
| 50967491 | FIDUCIARY TRUST CO TRUSTEE O/W/O | |
| 50965996 | FIDUCIARY TRUST CO TRUSTEE OF TH | |
| 50989921 | FIDUCIARY TRUST CO TRUSTEE OF TH | |
| 50989918 | FIDUCIARY TRUST CO TRUSTEE OF TH | |
| 50995142 | FIDUCIARY TRUST CO TRUSTEE U/ | |
| 50987270 | FIDUCIARY TRUST CO TRUSTEE U/ | |
| 50985191 | FIDUCIARY TRUST CO TRUSTEE U/ | |
| 50973136 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50973118 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50987531 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50972999 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50972987 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50972986 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50972985 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50972984 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50972983 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50972982 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50972980 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50972972 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50972887 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50972886 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50964878 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50972723 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50987154 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50972285 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50971409 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50992502 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971289 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50971287 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50977026 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50955633 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50955335 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50955322 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50955014 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50955007 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50954906 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50987156 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50986920 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50954669 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50954619 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50954524 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50965018 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50965021 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50987578 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50989698 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50983068 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50968086 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995774 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995743 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50968056 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50968055 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995669 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995631 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995617 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995616 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995614 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995611 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995528 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995517 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995508 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995504 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995503 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995282 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995258 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995246 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995229 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995095 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995089 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995088 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995087 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50967687 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50967685 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50994966 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50967676 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50994570 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50967481 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50994567 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50967480 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50967478 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50994551 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50967463 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50994532 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50994526 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50994517 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50994339 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50987579 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50993375 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50992986 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50989787 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50960196 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50953424 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50953422 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50992507 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50992373 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50992369 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50992366 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50992365 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50992363 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50992362 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50992342 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50953377 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50992296 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50961812 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50992061 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50992155 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50992314 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50992058 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50991893 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50966123 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991849 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50966117 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50966074 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50965739 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50991633 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50991599 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50991597 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50965991 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50991869 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50961822 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50965735 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50965715 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50965619 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50988007 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50965286 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50965251 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50965250 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50989983 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50989969 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50961843 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50991298 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50961887 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50961890 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50961893 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50988727 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50961906 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50983554 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50983564 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50964923 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50989213 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50989144 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50989061 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50989025 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50989024 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50987647 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50988866 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50988864 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50988851 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50988846 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50988834 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50988833 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988705 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50988226 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50988222 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50983953 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50984362 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50951395 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50988034 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50986491 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50951863 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50987304 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50965023 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50964920 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50988008 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50951709 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50985189 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50985054 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50984823 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50951436 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50984543 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50951429 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50984537 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50951410 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50951408 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50951405 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50951401 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50951374 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50951372 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50951350 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50984205 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50984191 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50984186 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50993339 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50962192 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50983955 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50983808 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50983798 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50983796 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50983795 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50983791 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50951206 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50983584 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983540 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50961959 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50983484 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50983467 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50961904 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50961903 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50961902 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50983373 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50961859 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50983073 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50983066 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50972998 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50950869 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50967103 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50961216 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50994319 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50975406 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50960923 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50988041 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50950590 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50994036 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50980245 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50980147 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50960236 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50960003 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50959838 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50979158 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50978795 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50978635 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50978606 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50978603 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50964921 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50965727 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50965731 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50986738 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50988066 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50958620 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50976697 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50958403 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50958402 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50958351 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958346 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50976188 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50989387 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50957961 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50952116 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50957925 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50975141 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50975101 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50975099 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50989040 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50964315 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50979350 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50952221 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50973727 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50973683 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50973667 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50973593 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50973592 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50973352 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50973341 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50987649 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50965938 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50973216 | FIDUCIARY TRUST CO TRUSTEE U/AGR | |
| 50995838 | FIDUCIARY TRUST CO TRUSTEE U/ART | |
| 50992995 | FIDUCIARY TRUST CO TRUSTEE U/ART | |
| 50992994 | FIDUCIARY TRUST CO TRUSTEE U/ART | |
| 50992938 | FIDUCIARY TRUST CO TRUSTEE U/ART | |
| 50951274 | FIDUCIARY TRUST CO TRUSTEE U/ART | |
| 50951272 | FIDUCIARY TRUST CO TRUSTEE U/ART | |
| 50958281 | FIDUCIARY TRUST CO TRUSTEE U/ART | |
| 50991680 | FIDUCIARY TRUST CO TRUSTEE U/ASS | |
| 50989916 | FIDUCIARY TRUST CO TRUSTEE U/CHA | |
| 50983072 | FIDUCIARY TRUST CO TRUSTEE U/CHA | |
| 50960192 | FIDUCIARY TRUST CO TRUSTEE U/CHA | |
| 50989919 | FIDUCIARY TRUST CO TRUSTEE U/CHA | |
| 50991093 | FIDUCIARY TRUST CO TRUSTEE U/CHA | |
| 50983048 | FIDUCIARY TRUST CO TRUSTEE U/CLA | |
| 50973142 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50972659 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50972658 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50972657 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972655 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50995022 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50993528 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50992376 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50963863 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50965892 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50962224 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50951404 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50951403 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50987165 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50961837 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50988042 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50961635 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50988050 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50960316 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50960315 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50960314 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50960313 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50973675 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50992044 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50976303 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50964293 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50973414 | FIDUCIARY TRUST CO TRUSTEE U/DEC | |
| 50972900 | FIDUCIARY TRUST CO TRUSTEE U/DEE | |
| 50955312 | FIDUCIARY TRUST CO TRUSTEE U/DEE | |
| 50969674 | FIDUCIARY TRUST CO TRUSTEE U/DEE | |
| 50967465 | FIDUCIARY TRUST CO TRUSTEE U/DEE | |
| 50951446 | FIDUCIARY TRUST CO TRUSTEE U/DEE | |
| 50984886 | FIDUCIARY TRUST CO TRUSTEE U/DEE | |
| 50973133 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50956622 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50972628 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50970865 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50955566 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50970020 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50969653 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50969647 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50954664 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50952183 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50964864 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50995483 | FIDUCIARY TRUST CO TRUSTEE U/IND | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994516 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50967443 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50994200 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50993363 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50966819 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50986958 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50992960 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50982957 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50987586 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50992001 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50949985 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50961810 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50988816 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50987337 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50966049 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50989923 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50965942 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50989768 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50982000 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50989926 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50989925 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50983548 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50983623 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50988660 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50992013 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50951632 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50985272 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50985153 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50951577 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50962610 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50987605 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50983542 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50983268 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50981998 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50987340 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50960254 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50960194 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50989224 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50950011 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50950007 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50950006 | FIDUCIARY TRUST CO TRUSTEE U/IND | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978716 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50978696 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50949834 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50978046 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50978045 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50987631 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50989924 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50977166 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50977165 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50977164 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50977155 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50976877 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50976876 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50976712 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50964865 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50975860 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50973654 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50973258 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50973254 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50973213 | FIDUCIARY TRUST CO TRUSTEE U/IND | |
| 50973153 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50992684 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50971410 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50992483 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50987328 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50955362 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50955354 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50955026 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50955022 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50955021 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50989343 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50965612 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50954673 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50954608 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50954547 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50968042 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50995660 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50995522 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50995521 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50995515 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50995400 | FIDUCIARY TRUST CO TRUSTEE U/INS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995281 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50995277 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50966103 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50991542 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50994520 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50994514 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50994512 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50992535 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50992360 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50992172 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50992171 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50992138 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50951791 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50989287 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50988649 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50951393 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50987505 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50961137 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50984610 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50984603 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50951407 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50984364 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50951378 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50984288 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50988227 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50951355 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50951347 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50951345 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50951343 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50951337 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50951335 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50951334 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50951332 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50961888 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50982976 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50961646 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50961307 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50950492 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50987614 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50960274 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50960258 | FIDUCIARY TRUST CO TRUSTEE U/INS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958929 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50959803 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50978992 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50978990 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50978935 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50976415 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50976272 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50974313 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50948725 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50987495 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50978624 | FIDUCIARY TRUST CO TRUSTEE U/INS | |
| 50976276 | FIDUCIARY TRUST CO TRUSTEE U/INST | |
| 50961928 | FIDUCIARY TRUST CO TRUSTEE U/J | |
| 50972888 | FIDUCIARY TRUST CO TRUSTEE U/KEO | |
| 50955336 | FIDUCIARY TRUST CO TRUSTEE U/KEO | |
| 50994553 | FIDUCIARY TRUST CO TRUSTEE U/KEO | |
| 50994552 | FIDUCIARY TRUST CO TRUSTEE U/KEO | |
| 50992989 | FIDUCIARY TRUST CO TRUSTEE U/KEO | |
| 50975403 | FIDUCIARY TRUST CO TRUSTEE U/KEO | |
| 50951265 | FIDUCIARY TRUST CO TRUSTEE U/KEO | |
| 50975405 | FIDUCIARY TRUST CO TRUSTEE U/KEO | |
| 50992226 | FIDUCIARY TRUST CO TRUSTEE U/KEO | |
| 50955046 | FIDUCIARY TRUST CO TRUSTEE U/RET | |
| 50984226 | FIDUCIARY TRUST CO TRUSTEE U/SEC | |
| 50995748 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |
| 50994589 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |
| 50967479 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |
| 50991876 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |
| 50988785 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |
| 50961835 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |
| 50988669 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |
| 50962152 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |
| 50962128 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |
| 50962126 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |
| 50983002 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |
| 50983001 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |
| 50961361 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |
| 50960892 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |
| 50960882 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |
| 50991272 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |
| 50978771 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982953 | FIDUCIARY TRUST CO TRUSTEE U/W/O | |
| 50994315 | FIDUCIARY TRUST CO TRUSTEES U/AG | |
| 50976304 | FIDUCIARY TRUST CO TRUSTEES U/AG | |
| 50987609 | FIDUCIARY TRUST CO TRUSTEES U/DE | |
| 50973674 | FIDUCIARY TRUST CO TRUSTEES U/DE | |
| 50988770 | FIDUCIARY TRUST CO TRUSTEES U/IN | |
| 50992902 | FIDUCIARY TRUST CO TRUSTTEE U/DE | |
| 50961486 | FIDUCIARY TRUST CO U/INSTR/TR | |
| 50994287 | FIDUCIARY TRUST CO VIRGINIA E B | |
| 50951455 | FIDUCIARY TRUST CO WICK R CHAMB | |
| 50984802 | FIDUCIARY TRUST CO WILLIAM C BR | |
| 50955293 | FIDUCIARY TRUST CO WILLIAM C GR | |
| 50955291 | FIDUCIARY TRUST CO WILLIAM C GR | |
| 50993002 | FIDUCIARY TRUST CO WILLIAM O TA | |
| 50989385 | FIDUCIARY TRUST CO ZENAS F BLIS | |
| 50990187 | FIDUCIARY TRUST COAND FRANK SEABU | |
| 50988804 | FIDUCIARY TRUST COAND HERBERT A | |
| 50983036 | FIDUCIARY TRUST COAND PATRICIA L | |
| 50951880 | FIDUCIARY TRUST COMPANY AND JUDITH | |
| 50960885 | FIDUCIARY TRUST COMPANY AND RICHAR | |
| 50977688 | FIDUCIARY TRUST COSURVIVING TRUS | |
| 50973764 | FIDUCIARY TRUST COSURVIVING TRUS | |
| 50946490 | FIELD MARITAL | |
| 50959748 | FIELDING L WILLIAMS JR TTEE | |
| 51011205 | FIELDS ALAN & ANN AGY | |
| 50959238 | FIFTH THIRD BANK ███3007 | |
| 50959239 | FIFTH THIRD BANK ███2805 | |
| 50959342 | FIFTH THIRD BANK ███5506 | |
| 50959194 | FIFTH THIRD BANK ███1204 | |
| 50959341 | FIFTH THIRD BANK ███1303 | |
| 50959343 | FIFTH THIRD BANK ███1402 | |
| 50959240 | FIFTH THIRD BANK ███1501 | |
| 51009838 | FIGHTS ROBERT & BETTY | |
| 51000028 | FILIPPO FEOLI IMA | |
| 51046908 | FINANCIAL & INVESTMENT MANAGEMENT GROUP LTD | |
| 51016168 | FINANCIAL & INVESTMENT MANAGEMENT GROUP LTD | |
| 51046907 | FINANCIAL & INVESTMENT MANAGEMENT GROUP LTD | |
| 51016167 | FINANCIAL & INVESTMENT MANAGEMENT GROUP LTD | |
| 51000429 | FINANCIAL PARTNERS CAPITAL MANAGEMENT LLC | |
| 51045621 | FINANCIAL PARTNERS CAPITAL MANAGEMENT LLC | |
| 50996924 | FINANCIAL PARTNERS CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996923 | FINANCIAL PARTNERS CAPITAL MANAGEMENT LLC | |
| 51045753 | FINANCIAL PARTNERS CAPITAL MANAGEMENT LLC | |
| 51036258 | FINANCIAL PARTNERS CAPITAL MANAGEMENT LLC | |
| 51016626 | FINANCIAL PARTNERS CAPITAL MANAGEMENT LLC | |
| 51013985 | FINANCIAL PARTNERS CAPITAL MANAGEMENT LLC | |
| 51013983 | FINANCIAL PARTNERS CAPITAL MANAGEMENT LLC | |
| 51006240 | FINANCIAL PARTNERS CAPITAL MANAGEMENT LLC | |
| 51008643 | FINANCIAL PARTNERS CAPITAL MANAGEMENT LLC | |
| 51008503 | FINANCIAL PARTNERS CAPITAL MANAGEMENT LLC | |
| 51006241 | FINANCIAL PARTNERS CAPITAL MANAGEMENT LLC | |
| 51006239 | FINANCIAL PARTNERS CAPITAL MANAGEMENT LLC | |
| 51006238 | FINANCIAL PARTNERS CAPITAL MANAGEMENT LLC | |
| 50958512 | FINCH IRREV LIFE INS TRUST | |
| 50956745 | FINDLEY INC EMPLOYEES RETIREMENT PLAN (2004E) | |
| 51009862 | FINDLING EILEEN | |
| 50947730 | FINE & HATFIELD PC | |
| 50952156 | FINE NAOMI | |
| 51047499 | FINESTONE & MORRIS PSP - HB EQUITY OVERLAY | |
| 51009872 | FINGER KEITH | |
| 50961807 | FINGER LAKES PMIA | |
| 50968033 | FINKE SUZANNE J | |
| 50976238 | FINLEY HEALTH FOUNDATION - ENDOWMENT | |
| 50976239 | FINLEY HEALTH FOUNDATION - RESTRICTED | |
| 50977931 | FINLEY HEALTH FOUNDATION - VNA | |
| 50972685 | FINLEY HEALTH FOUNDATION - VNA TRUST | |
| 50976237 | FINLEY HEALTH FOUNDATION AGENCY | |
| 50975869 | FINLEY HOSP PLANT REPLACEMENT AGY - SUB | |
| 51009891 | FINLEY TRUSTR KENT | |
| 50986967 | FINNEY DC WHARTON | |
| 50986969 | FINNEY DC WHARTON | |
| 50986968 | FINNEY DC WHARTON | |
| 50986584 | FINNEY THOMAS GB | |
| 50953861 | FIORE LOUIS NARDO | |
| 50979080 | FIORITO TRUST MARK S | |
| 50965008 | FIR LANE MEMORIAL PARK CO ENDOWMENT CARE FUND | |
| 51048251 | FIRDL 8 CHARITABLE REMAINDER T | |
| 50963301 | FIRELANDS RADIOLOGY INC 401(K | |
| 50991134 | FIRMIN ARNOLD ZIPPEL & CAROLY | |
| 50968690 | FIRMIN CAROLYN C | |
| 50984922 | FIROOZ TAGHIZADEH SEP IRA | |
| 50961466 | FIRST & PEOPLES BANK AND TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966169 | FIRST AMERICAN BANK | |
| 50966549 | FIRST AMERICAN BANK | |
| 50966295 | FIRST AMERICAN BANK | |
| 50966317 | FIRST AMERICAN BANK | |
| 50968438 | FIRST AMERICAN BANK | |
| 50968384 | FIRST AMERICAN BANK | |
| 50968382 | FIRST AMERICAN BANK | |
| 50966548 | FIRST AMERICAN BANK | |
| 50979801 | FIRST AMERICAN BANK | |
| 50954156 | FIRST AMERICAN BANK | |
| 50954153 | FIRST AMERICAN BANK | |
| 50954000 | FIRST AMERICAN BANK | |
| 50953804 | FIRST AMERICAN BANK | |
| 50953722 | FIRST AMERICAN BANK | |
| 50953709 | FIRST AMERICAN BANK | |
| 50966174 | FIRST AMERICAN BANK | |
| 50953677 | FIRST AMERICAN BANK | |
| 50980290 | FIRST AMERICAN BANK | |
| 50953595 | FIRST AMERICAN BANK | |
| 50966578 | FIRST AMERICAN BANK | |
| 50966577 | FIRST AMERICAN BANK | |
| 50966576 | FIRST AMERICAN BANK | |
| 50966566 | FIRST AMERICAN BANK | |
| 50966433 | FIRST AMERICAN BANK | |
| 50966546 | FIRST AMERICAN BANK | |
| 50966531 | FIRST AMERICAN BANK | |
| 50966530 | FIRST AMERICAN BANK | |
| 50966529 | FIRST AMERICAN BANK | |
| 50966522 | FIRST AMERICAN BANK | |
| 50966515 | FIRST AMERICAN BANK | |
| 50966514 | FIRST AMERICAN BANK | |
| 50966513 | FIRST AMERICAN BANK | |
| 50966492 | FIRST AMERICAN BANK | |
| 50966477 | FIRST AMERICAN BANK | |
| 50966469 | FIRST AMERICAN BANK | |
| 50966463 | FIRST AMERICAN BANK | |
| 50966439 | FIRST AMERICAN BANK | |
| 50966430 | FIRST AMERICAN BANK | |
| 50966429 | FIRST AMERICAN BANK | |
| 50966428 | FIRST AMERICAN BANK | |
| 50966427 | FIRST AMERICAN BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50966396 | FIRST AMERICAN BANK | |
| 50966394 | FIRST AMERICAN BANK | |
| 50966382 | FIRST AMERICAN BANK | |
| 50966379 | FIRST AMERICAN BANK | |
| 50966369 | FIRST AMERICAN BANK | |
| 50966359 | FIRST AMERICAN BANK | |
| 50966355 | FIRST AMERICAN BANK | |
| 50966319 | FIRST AMERICAN BANK | |
| 50966318 | FIRST AMERICAN BANK | |
| 50966312 | FIRST AMERICAN BANK | |
| 50966303 | FIRST AMERICAN BANK | |
| 50966286 | FIRST AMERICAN BANK | |
| 50966276 | FIRST AMERICAN BANK | |
| 50966267 | FIRST AMERICAN BANK | |
| 50966264 | FIRST AMERICAN BANK | |
| 50966263 | FIRST AMERICAN BANK | |
| 50966262 | FIRST AMERICAN BANK | |
| 50966261 | FIRST AMERICAN BANK | |
| 50966208 | FIRST AMERICAN BANK | |
| 50966206 | FIRST AMERICAN BANK | |
| 50966202 | FIRST AMERICAN BANK | |
| 50966194 | FIRST AMERICAN BANK | |
| 50966180 | FIRST AMERICAN BANK | |
| 50966161 | FIRST AMERICAN BANK | |
| 50966160 | FIRST AMERICAN BANK | |
| 50966157 | FIRST AMERICAN BANK | |
| 50966155 | FIRST AMERICAN BANK | |
| 50966153 | FIRST AMERICAN BANK | |
| 50966152 | FIRST AMERICAN BANK | |
| 50966151 | FIRST AMERICAN BANK | |
| 50966149 | FIRST AMERICAN BANK | |
| 50966148 | FIRST AMERICAN BANK | |
| 50966147 | FIRST AMERICAN BANK | |
| 50966145 | FIRST AMERICAN BANK | |
| 50966144 | FIRST AMERICAN BANK | |
| 50966143 | FIRST AMERICAN BANK | |
| 50966142 | FIRST AMERICAN BANK | |
| 50966141 | FIRST AMERICAN BANK | |
| 50966138 | FIRST AMERICAN BANK | |
| 50966132 | FIRST AMERICAN BANK | |
| 50966131 | FIRST AMERICAN BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966128 | FIRST AMERICAN BANK | |
| 50966150 | FIRST AMERICAN BANK | |
| 50953874 | FIRST AMERICAN BANK | |
| 50966275 | FIRST AMERICAN BANK | |
| 50966560 | FIRST AMERICAN BANK | |
| 50985212 | FIRST AMERICAN BANK | |
| 50966301 | FIRST AMERICAN BANK | |
| 50966156 | FIRST AMERICAN BANK | |
| 50966154 | FIRST AMERICAN BANK | |
| 50966135 | FIRST AMERICAN BANK | |
| 50961180 | FIRST AMERICAN BANK | |
| 50966440 | FIRST AMERICAN BANK | |
| 50980306 | FIRST AMERICAN BANK | |
| 50980296 | FIRST AMERICAN BANK | |
| 50980291 | FIRST AMERICAN BANK | |
| 50980243 | FIRST AMERICAN BANK | |
| 50980213 | FIRST AMERICAN BANK | |
| 50980194 | FIRST AMERICAN BANK | |
| 50980190 | FIRST AMERICAN BANK | |
| 50980189 | FIRST AMERICAN BANK | |
| 50980186 | FIRST AMERICAN BANK | |
| 50980153 | FIRST AMERICAN BANK | |
| 50980105 | FIRST AMERICAN BANK | |
| 50980097 | FIRST AMERICAN BANK | |
| 50980086 | FIRST AMERICAN BANK | |
| 50980030 | FIRST AMERICAN BANK | |
| 50979944 | FIRST AMERICAN BANK | |
| 50979799 | FIRST AMERICAN BANK | |
| 50979751 | FIRST AMERICAN BANK | |
| 50979703 | FIRST AMERICAN BANK | |
| 50979571 | FIRST AMERICAN BANK | |
| 50979540 | FIRST AMERICAN BANK | |
| 50979497 | FIRST AMERICAN BANK | |
| 50978142 | FIRST AMERICAN BANK | |
| 50978139 | FIRST AMERICAN BANK | |
| 50977886 | FIRST AMERICAN BANK | |
| 50977783 | FIRST AMERICAN BANK | |
| 50977504 | FIRST AMERICAN BANK | |
| 50977353 | FIRST AMERICAN BANK | |
| 50966316 | FIRST AMERICAN BANK | |
| 50966265 | FIRST AMERICAN BANK | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975583 | FIRST AMERICAN BANK | |
| 50949184 | FIRST AMERICAN BANK | |
| 50975509 | FIRST AMERICAN BANK | |
| 50975485 | FIRST AMERICAN BANK | |
| 50975455 | FIRST AMERICAN BANK | |
| 50974582 | FIRST AMERICAN BANK | |
| 50974542 | FIRST AMERICAN BANK | |
| 50974475 | FIRST AMERICAN BANK | |
| 50948880 | FIRST AMERICAN BANK | |
| 50949735 | FIRST AMERICAN TRUST | |
| 50972769 | FIRST BANK & TRUST - BROOKINGS | |
| 50955646 | FIRST BANK & TRUST - BROOKINGS | |
| 50955404 | FIRST BANK & TRUST - BROOKINGS | |
| 50953641 | FIRST BANK & TRUST - BROOKINGS | |
| 50992997 | FIRST BANK & TRUST - BROOKINGS | |
| 50953735 | FIRST BANK & TRUST - BROOKINGS | |
| 50952499 | FIRST BANK & TRUST - BROOKINGS | |
| 50978680 | FIRST BANK & TRUST - BROOKINGS | |
| 50994304 | FIRST BANK & TRUST - BROOKINGS | |
| 50950702 | FIRST BANK & TRUST - BROOKINGS | |
| 50961087 | FIRST BANK & TRUST - BROOKINGS | |
| 50960190 | FIRST BANK & TRUST - BROOKINGS | |
| 50966021 | FIRST BANK & TRUST - SIOUX FALLS | |
| 50957063 | FIRST BANK & TRUST EAST TEXAS | |
| 50992970 | FIRST BAPTIST CHURCH | |
| 51018232 | FIRST BAPTIST CHURCH AGENCY | |
| 50960137 | FIRST BAPTIST CHURCH IN BEVERL | |
| 50974009 | FIRST BAPTIST CHURCH OF MARIET | |
| 50949481 | FIRST CHRISTIAN CHURCH MT CARM | |
| 50988580 | FIRST CHURCH AND PARISH IN DED | |
| 51041923 | FIRST CHURCH CONGREGATIONAL | |
| 50958081 | FIRST CHURCH OF CHRIST SCIENT | |
| 50966186 | FIRST CHURCH OF CHRIST SCIENTI | |
| 51009584 | FIRST CHURCH OF CHRIST SCIENTI | |
| 50958355 | FIRST CHURCH OF CHRIST SCIENTIST | |
| 50948138 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50955707 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50955117 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50987800 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50966753 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50954288 | FIRST CITIZENS BANK & TRUST CO INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995068 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50995064 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50995062 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50967474 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50967435 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50994444 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50994390 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50994386 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50994346 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50994313 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50994267 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50992694 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50964560 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50992210 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50992188 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50978540 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50992099 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50991977 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50991971 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50991961 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50991917 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50991810 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50952978 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50952975 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50989937 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50989271 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50987821 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50988671 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50986523 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50985417 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50946328 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50961179 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50981425 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50979886 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50978868 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50949826 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50949825 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50978044 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50989632 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50976733 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50991326 | FIRST CITIZENS BANK & TRUST CO INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957731 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50957543 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50957527 | FIRST CITIZENS BANK & TRUST CO INC | |
| 50973399 | FIRST CITIZENS BANK & TRUST CO INC | |
| 51009929 | FIRST COHANNET TRUST FAMILY SH | |
| 50999848 | FIRST COHANNET TRUST FAMILY SHARE | |
| 51009934 | FIRST COHANNET TRUST MARITAL S | |
| 50999847 | FIRST COHANNET TRUST MARITAL SHARE | |
| 50967704 | FIRST COMMUNITY BANK NA | |
| 50967684 | FIRST COMMUNITY BANK NA | |
| 50974082 | FIRST CONG CHURCH OF BRIDGTON | |
| 50984169 | FIRST CONG ENDOW | |
| 50983182 | FIRST CONGO CHURCH SPRINGFIELD I/M | |
| 50982918 | FIRST CONGO CHURCH SPRINGFIELD I/M | |
| 50982591 | FIRST CONGREG CH/SHREWS - ENDOWMENT | |
| 50981798 | FIRST CONGREG CH/SHREWS - ENDOWMENT | |
| 50961831 | FIRST CONGREGATIONAL | |
| 51009583 | FIRST CONGREGATIONAL CHURCH | |
| 50972354 | FIRST CONGREGATIONAL CHURCH OF | |
| 50981399 | FIRST CONGREGATIONAL CHURCH OF | |
| 50969684 | FIRST CONGREGATIONAL CHURCH OF WEBSTER GROVES | |
| 50947502 | FIRST CONGREGATIONAL PARISH UN | |
| 50985759 | FIRST CRC FOUNDATION TRUST AGENCY - LCG | |
| 50988332 | FIRST DAKOTA EMPLOYEE STOCK OW | |
| 50949122 | FIRST DAKOTA NATIONAL BANK | |
| 50985411 | FIRST DERIVATIVE TRADERS | |
| 50985407 | FIRST DERIVATIVE TRADERS | |
| 50993174 | FIRST FARMERS AND MERCHANTS BANK | |
| 50953545 | FIRST FARMERS AND MERCHANTS BANK | |
| 50964467 | FIRST FARMERS AND MERCHANTS BANK | |
| 50987700 | FIRST FARMERS AND MERCHANTS BANK | |
| 50987690 | FIRST FARMERS AND MERCHANTS BANK | |
| 50987689 | FIRST FARMERS AND MERCHANTS BANK | |
| 50962047 | FIRST FARMERS AND MERCHANTS BANK | |
| 50987688 | FIRST FARMERS AND MERCHANTS BANK | |
| 50994102 | FIRST FARMERS AND MERCHANTS BANK | |
| 50976967 | FIRST FARMERS AND MERCHANTS BANK | |
| 50973100 | FIRST FEDERAL SAVINGS & LOAN | |
| 50973099 | FIRST FEDERAL SAVINGS & LOAN | |
| 50950606 | FIRST FEDERAL SAVINGS & LOAN | |
| 50955151 | FIRST FEDERAL SAVINGS & LOAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954878 | FIRST FEDERAL SAVINGS & LOAN | |
| 50954876 | FIRST FEDERAL SAVINGS & LOAN | |
| 50954678 | FIRST FEDERAL SAVINGS & LOAN | |
| 50954506 | FIRST FEDERAL SAVINGS & LOAN | |
| 50995638 | FIRST FEDERAL SAVINGS & LOAN | |
| 50995166 | FIRST FEDERAL SAVINGS & LOAN | |
| 50994958 | FIRST FEDERAL SAVINGS & LOAN | |
| 50966966 | FIRST FEDERAL SAVINGS & LOAN | |
| 50966965 | FIRST FEDERAL SAVINGS & LOAN | |
| 50966871 | FIRST FEDERAL SAVINGS & LOAN | |
| 50989205 | FIRST FEDERAL SAVINGS & LOAN | |
| 50988623 | FIRST FEDERAL SAVINGS & LOAN | |
| 50964830 | FIRST FEDERAL SAVINGS & LOAN | |
| 50989419 | FIRST FEDERAL SAVINGS & LOAN | |
| 50985230 | FIRST FEDERAL SAVINGS & LOAN | |
| 50992136 | FIRST FEDERAL SAVINGS & LOAN | |
| 50962049 | FIRST FEDERAL SAVINGS & LOAN | |
| 50961542 | FIRST FEDERAL SAVINGS & LOAN | |
| 50961541 | FIRST FEDERAL SAVINGS & LOAN | |
| 50961465 | FIRST FEDERAL SAVINGS & LOAN | |
| 50950190 | FIRST FEDERAL SAVINGS & LOAN | |
| 50979038 | FIRST FEDERAL SAVINGS & LOAN | |
| 50978651 | FIRST FEDERAL SAVINGS & LOAN | |
| 50965857 | FIRST FEDERAL SAVINGS & LOAN | |
| 50973660 | FIRST FEDERAL SAVINGS & LOAN | |
| 50989048 | FIRST GEORGE FAMILY IRREVOCABL | |
| 50989047 | FIRST GEORGE FAMILY IRREVOCABL | |
| 50977084 | FIRST HAMILTON CORPORATION THE GLENMEDE | |
| 50991780 | FIRST INTERNATIONAL BANK AND TRUST | |
| 50980332 | FIRST INTERNATIONAL BANK AND TRUST | |
| 50964997 | FIRST INTERNATIONAL BANK AND TRUST | |
| 50963712 | FIRST INTERNATIONAL BANK AND TRUST | |
| 50977356 | FIRST INTERNATIONAL BANK AND TRUST | |
| 50976826 | FIRST INTERNATIONAL BANK AND TRUST | |
| 50979493 | FIRST LIBERTY LARGE CAP VALUE | |
| 50947588 | FIRST LUTHERAN FDN | |
| 50947584 | FIRST LUTHERAN FOUNDATION | |
| 51040503 | FIRST MERCANTILE | |
| 50967342 | FIRST MERCHANTS TRUST COMPANY | |
| 50972930 | FIRST MERCHANTS TRUST COMPANY | |
| 50972746 | FIRST MERCHANTS TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972706 | FIRST MERCHANTS TRUST COMPANY | |
| 50991131 | FIRST MERCHANTS TRUST COMPANY | |
| 50971524 | FIRST MERCHANTS TRUST COMPANY | |
| 50948154 | FIRST MERCHANTS TRUST COMPANY | |
| 50948148 | FIRST MERCHANTS TRUST COMPANY | |
| 50971198 | FIRST MERCHANTS TRUST COMPANY | |
| 50971163 | FIRST MERCHANTS TRUST COMPANY | |
| 50971019 | FIRST MERCHANTS TRUST COMPANY | |
| 50970846 | FIRST MERCHANTS TRUST COMPANY | |
| 50970696 | FIRST MERCHANTS TRUST COMPANY | |
| 50970604 | FIRST MERCHANTS TRUST COMPANY | |
| 50970307 | FIRST MERCHANTS TRUST COMPANY | |
| 50970250 | FIRST MERCHANTS TRUST COMPANY | |
| 50989451 | FIRST MERCHANTS TRUST COMPANY | |
| 50969656 | FIRST MERCHANTS TRUST COMPANY | |
| 50969596 | FIRST MERCHANTS TRUST COMPANY | |
| 50969518 | FIRST MERCHANTS TRUST COMPANY | |
| 50953715 | FIRST MERCHANTS TRUST COMPANY | |
| 50954818 | FIRST MERCHANTS TRUST COMPANY | |
| 50969140 | FIRST MERCHANTS TRUST COMPANY | |
| 50969055 | FIRST MERCHANTS TRUST COMPANY | |
| 50969051 | FIRST MERCHANTS TRUST COMPANY | |
| 50954633 | FIRST MERCHANTS TRUST COMPANY | |
| 50954604 | FIRST MERCHANTS TRUST COMPANY | |
| 50954597 | FIRST MERCHANTS TRUST COMPANY | |
| 50965772 | FIRST MERCHANTS TRUST COMPANY | |
| 50968484 | FIRST MERCHANTS TRUST COMPANY | |
| 50954342 | FIRST MERCHANTS TRUST COMPANY | |
| 50954298 | FIRST MERCHANTS TRUST COMPANY | |
| 50968065 | FIRST MERCHANTS TRUST COMPANY | |
| 50968032 | FIRST MERCHANTS TRUST COMPANY | |
| 50968031 | FIRST MERCHANTS TRUST COMPANY | |
| 50954108 | FIRST MERCHANTS TRUST COMPANY | |
| 50967628 | FIRST MERCHANTS TRUST COMPANY | |
| 50953907 | FIRST MERCHANTS TRUST COMPANY | |
| 50987675 | FIRST MERCHANTS TRUST COMPANY | |
| 50967067 | FIRST MERCHANTS TRUST COMPANY | |
| 50966583 | FIRST MERCHANTS TRUST COMPANY | |
| 50966510 | FIRST MERCHANTS TRUST COMPANY | |
| 50966407 | FIRST MERCHANTS TRUST COMPANY | |
| 50965777 | FIRST MERCHANTS TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971403 | FIRST MERCHANTS TRUST COMPANY | |
| 50983566 | FIRST MERCHANTS TRUST COMPANY | |
| 50983661 | FIRST MERCHANTS TRUST COMPANY | |
| 50978663 | FIRST MERCHANTS TRUST COMPANY | |
| 50988570 | FIRST MERCHANTS TRUST COMPANY | |
| 50987391 | FIRST MERCHANTS TRUST COMPANY | |
| 50988151 | FIRST MERCHANTS TRUST COMPANY | |
| 50983728 | FIRST MERCHANTS TRUST COMPANY | |
| 50964910 | FIRST MERCHANTS TRUST COMPANY | |
| 50983822 | FIRST MERCHANTS TRUST COMPANY | |
| 50983829 | FIRST MERCHANTS TRUST COMPANY | |
| 50985803 | FIRST MERCHANTS TRUST COMPANY | |
| 50983964 | FIRST MERCHANTS TRUST COMPANY | |
| 50984246 | FIRST MERCHANTS TRUST COMPANY | |
| 50952128 | FIRST MERCHANTS TRUST COMPANY | |
| 50986009 | FIRST MERCHANTS TRUST COMPANY | |
| 50986546 | FIRST MERCHANTS TRUST COMPANY | |
| 50951835 | FIRST MERCHANTS TRUST COMPANY | |
| 50986087 | FIRST MERCHANTS TRUST COMPANY | |
| 50986018 | FIRST MERCHANTS TRUST COMPANY | |
| 50985432 | FIRST MERCHANTS TRUST COMPANY | |
| 50985196 | FIRST MERCHANTS TRUST COMPANY | |
| 50991121 | FIRST MERCHANTS TRUST COMPANY | |
| 50985181 | FIRST MERCHANTS TRUST COMPANY | |
| 50984242 | FIRST MERCHANTS TRUST COMPANY | |
| 50984238 | FIRST MERCHANTS TRUST COMPANY | |
| 50984212 | FIRST MERCHANTS TRUST COMPANY | |
| 50984200 | FIRST MERCHANTS TRUST COMPANY | |
| 50983819 | FIRST MERCHANTS TRUST COMPANY | |
| 50951241 | FIRST MERCHANTS TRUST COMPANY | |
| 50983779 | FIRST MERCHANTS TRUST COMPANY | |
| 50983737 | FIRST MERCHANTS TRUST COMPANY | |
| 50983736 | FIRST MERCHANTS TRUST COMPANY | |
| 50962030 | FIRST MERCHANTS TRUST COMPANY | |
| 50983666 | FIRST MERCHANTS TRUST COMPANY | |
| 50983154 | FIRST MERCHANTS TRUST COMPANY | |
| 50961518 | FIRST MERCHANTS TRUST COMPANY | |
| 50961415 | FIRST MERCHANTS TRUST COMPANY | |
| 50977940 | FIRST MERCHANTS TRUST COMPANY | |
| 50961117 | FIRST MERCHANTS TRUST COMPANY | |
| 50981707 | FIRST MERCHANTS TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961047 | FIRST MERCHANTS TRUST COMPANY | |
| 50988306 | FIRST MERCHANTS TRUST COMPANY | |
| 50953806 | FIRST MERCHANTS TRUST COMPANY | |
| 50987330 | FIRST MERCHANTS TRUST COMPANY | |
| 50960256 | FIRST MERCHANTS TRUST COMPANY | |
| 50960255 | FIRST MERCHANTS TRUST COMPANY | |
| 50979636 | FIRST MERCHANTS TRUST COMPANY | |
| 50959755 | FIRST MERCHANTS TRUST COMPANY | |
| 50959750 | FIRST MERCHANTS TRUST COMPANY | |
| 50979098 | FIRST MERCHANTS TRUST COMPANY | |
| 50979097 | FIRST MERCHANTS TRUST COMPANY | |
| 50979075 | FIRST MERCHANTS TRUST COMPANY | |
| 50979051 | FIRST MERCHANTS TRUST COMPANY | |
| 50979050 | FIRST MERCHANTS TRUST COMPANY | |
| 50979024 | FIRST MERCHANTS TRUST COMPANY | |
| 50979013 | FIRST MERCHANTS TRUST COMPANY | |
| 50978987 | FIRST MERCHANTS TRUST COMPANY | |
| 50978940 | FIRST MERCHANTS TRUST COMPANY | |
| 50978938 | FIRST MERCHANTS TRUST COMPANY | |
| 50978926 | FIRST MERCHANTS TRUST COMPANY | |
| 50978911 | FIRST MERCHANTS TRUST COMPANY | |
| 50978722 | FIRST MERCHANTS TRUST COMPANY | |
| 50978519 | FIRST MERCHANTS TRUST COMPANY | |
| 50978491 | FIRST MERCHANTS TRUST COMPANY | |
| 50978062 | FIRST MERCHANTS TRUST COMPANY | |
| 50959181 | FIRST MERCHANTS TRUST COMPANY | |
| 50977944 | FIRST MERCHANTS TRUST COMPANY | |
| 50977737 | FIRST MERCHANTS TRUST COMPANY | |
| 50958988 | FIRST MERCHANTS TRUST COMPANY | |
| 50977032 | FIRST MERCHANTS TRUST COMPANY | |
| 50976948 | FIRST MERCHANTS TRUST COMPANY | |
| 50976861 | FIRST MERCHANTS TRUST COMPANY | |
| 50976790 | FIRST MERCHANTS TRUST COMPANY | |
| 50976746 | FIRST MERCHANTS TRUST COMPANY | |
| 50975874 | FIRST MERCHANTS TRUST COMPANY | |
| 50975572 | FIRST MERCHANTS TRUST COMPANY | |
| 50952620 | FIRST MERCHANTS TRUST COMPANY | |
| 50987650 | FIRST MERCHANTS TRUST COMPANY | |
| 50973719 | FIRST MERCHANTS TRUST COMPANY | |
| 50973373 | FIRST MERCHANTS TRUST COMPANY | |
| 50987622 | FIRST MERCHANTS TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973194 | FIRST MERCHANTS TRUST COMPANY | |
| 50988241 | FIRST MERCHANTS TRUST COMPANY | |
| 50973178 | FIRST MERCHANTS TRUST COMPANY | |
| 50972996 | FIRST MIDWEST BANK | |
| 50972995 | FIRST MIDWEST BANK | |
| 50972994 | FIRST MIDWEST BANK | |
| 50972993 | FIRST MIDWEST BANK | |
| 50972992 | FIRST MIDWEST BANK | |
| 50972991 | FIRST MIDWEST BANK | |
| 50972966 | FIRST MIDWEST BANK | |
| 50972965 | FIRST MIDWEST BANK | |
| 50972964 | FIRST MIDWEST BANK | |
| 50972963 | FIRST MIDWEST BANK | |
| 50972961 | FIRST MIDWEST BANK | |
| 50972960 | FIRST MIDWEST BANK | |
| 50972959 | FIRST MIDWEST BANK | |
| 50972957 | FIRST MIDWEST BANK | |
| 50972956 | FIRST MIDWEST BANK | |
| 50972955 | FIRST MIDWEST BANK | |
| 50972954 | FIRST MIDWEST BANK | |
| 50972952 | FIRST MIDWEST BANK | |
| 50972951 | FIRST MIDWEST BANK | |
| 50972950 | FIRST MIDWEST BANK | |
| 50972947 | FIRST MIDWEST BANK | |
| 50972946 | FIRST MIDWEST BANK | |
| 50972943 | FIRST MIDWEST BANK | |
| 50972942 | FIRST MIDWEST BANK | |
| 50972938 | FIRST MIDWEST BANK | |
| 50972935 | FIRST MIDWEST BANK | |
| 50972877 | FIRST MIDWEST BANK | |
| 50972814 | FIRST MIDWEST BANK | |
| 50972245 | FIRST MIDWEST BANK | |
| 50972212 | FIRST MIDWEST BANK | |
| 50987723 | FIRST MIDWEST BANK | |
| 50971686 | FIRST MIDWEST BANK | |
| 50971682 | FIRST MIDWEST BANK | |
| 50971666 | FIRST MIDWEST BANK | |
| 50971663 | FIRST MIDWEST BANK | |
| 50971623 | FIRST MIDWEST BANK | |
| 50971621 | FIRST MIDWEST BANK | |
| 50971610 | FIRST MIDWEST BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971602 | FIRST MIDWEST BANK | |
| 50971599 | FIRST MIDWEST BANK | |
| 50990136 | FIRST MIDWEST BANK | |
| 50970954 | FIRST MIDWEST BANK | |
| 50970839 | FIRST MIDWEST BANK | |
| 50970804 | FIRST MIDWEST BANK | |
| 50970803 | FIRST MIDWEST BANK | |
| 50970571 | FIRST MIDWEST BANK | |
| 50970161 | FIRST MIDWEST BANK | |
| 50970075 | FIRST MIDWEST BANK | |
| 50970032 | FIRST MIDWEST BANK | |
| 50970028 | FIRST MIDWEST BANK | |
| 50970024 | FIRST MIDWEST BANK | |
| 50970023 | FIRST MIDWEST BANK | |
| 50970022 | FIRST MIDWEST BANK | |
| 50970021 | FIRST MIDWEST BANK | |
| 50970010 | FIRST MIDWEST BANK | |
| 50970004 | FIRST MIDWEST BANK | |
| 50970001 | FIRST MIDWEST BANK | |
| 50969989 | FIRST MIDWEST BANK | |
| 50969988 | FIRST MIDWEST BANK | |
| 50969984 | FIRST MIDWEST BANK | |
| 50969982 | FIRST MIDWEST BANK | |
| 50969979 | FIRST MIDWEST BANK | |
| 50969898 | FIRST MIDWEST BANK | |
| 50969771 | FIRST MIDWEST BANK | |
| 50969768 | FIRST MIDWEST BANK | |
| 50986751 | FIRST MIDWEST BANK | |
| 50969335 | FIRST MIDWEST BANK | |
| 50969328 | FIRST MIDWEST BANK | |
| 50969315 | FIRST MIDWEST BANK | |
| 50969291 | FIRST MIDWEST BANK | |
| 50969285 | FIRST MIDWEST BANK | |
| 50969278 | FIRST MIDWEST BANK | |
| 50969271 | FIRST MIDWEST BANK | |
| 50969242 | FIRST MIDWEST BANK | |
| 50995621 | FIRST MIDWEST BANK | |
| 50995471 | FIRST MIDWEST BANK | |
| 50995470 | FIRST MIDWEST BANK | |
| 50995469 | FIRST MIDWEST BANK | |
| 50995467 | FIRST MIDWEST BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995466 | FIRST MIDWEST BANK | |
| 50995463 | FIRST MIDWEST BANK | |
| 50995456 | FIRST MIDWEST BANK | |
| 50995447 | FIRST MIDWEST BANK | |
| 50995444 | FIRST MIDWEST BANK | |
| 50995442 | FIRST MIDWEST BANK | |
| 50995439 | FIRST MIDWEST BANK | |
| 50995437 | FIRST MIDWEST BANK | |
| 50995436 | FIRST MIDWEST BANK | |
| 50995433 | FIRST MIDWEST BANK | |
| 50995430 | FIRST MIDWEST BANK | |
| 50995429 | FIRST MIDWEST BANK | |
| 50995427 | FIRST MIDWEST BANK | |
| 50995424 | FIRST MIDWEST BANK | |
| 50995422 | FIRST MIDWEST BANK | |
| 50995421 | FIRST MIDWEST BANK | |
| 50995419 | FIRST MIDWEST BANK | |
| 50995416 | FIRST MIDWEST BANK | |
| 50995391 | FIRST MIDWEST BANK | |
| 50995390 | FIRST MIDWEST BANK | |
| 50995389 | FIRST MIDWEST BANK | |
| 50995386 | FIRST MIDWEST BANK | |
| 50995372 | FIRST MIDWEST BANK | |
| 50995357 | FIRST MIDWEST BANK | |
| 50995349 | FIRST MIDWEST BANK | |
| 50995348 | FIRST MIDWEST BANK | |
| 50995347 | FIRST MIDWEST BANK | |
| 50995346 | FIRST MIDWEST BANK | |
| 50995338 | FIRST MIDWEST BANK | |
| 50995336 | FIRST MIDWEST BANK | |
| 50995335 | FIRST MIDWEST BANK | |
| 50994230 | FIRST MIDWEST BANK | |
| 50995323 | FIRST MIDWEST BANK | |
| 50995029 | FIRST MIDWEST BANK | |
| 50995008 | FIRST MIDWEST BANK | |
| 50994998 | FIRST MIDWEST BANK | |
| 50994657 | FIRST MIDWEST BANK | |
| 50994406 | FIRST MIDWEST BANK | |
| 50994405 | FIRST MIDWEST BANK | |
| 50994403 | FIRST MIDWEST BANK | |
| 50994356 | FIRST MIDWEST BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994312 | FIRST MIDWEST BANK | |
| 50994241 | FIRST MIDWEST BANK | |
| 50994238 | FIRST MIDWEST BANK | |
| 50987713 | FIRST MIDWEST BANK | |
| 50993772 | FIRST MIDWEST BANK | |
| 50983218 | FIRST MIDWEST BANK | |
| 50993027 | FIRST MIDWEST BANK | |
| 50995468 | FIRST MIDWEST BANK | |
| 50994239 | FIRST MIDWEST BANK | |
| 50983246 | FIRST MIDWEST BANK | |
| 50987704 | FIRST MIDWEST BANK | |
| 50983363 | FIRST MIDWEST BANK | |
| 50983364 | FIRST MIDWEST BANK | |
| 50983396 | FIRST MIDWEST BANK | |
| 50987715 | FIRST MIDWEST BANK | |
| 50987717 | FIRST MIDWEST BANK | |
| 50987722 | FIRST MIDWEST BANK | |
| 50987716 | FIRST MIDWEST BANK | |
| 50981511 | FIRST MIDWEST BANK | |
| 50984166 | FIRST MIDWEST BANK | |
| 50981520 | FIRST MIDWEST BANK | |
| 50976062 | FIRST MIDWEST BANK | |
| 50985532 | FIRST MIDWEST BANK | |
| 50987833 | FIRST MIDWEST BANK | |
| 50984174 | FIRST MIDWEST BANK | |
| 50984172 | FIRST MIDWEST BANK | |
| 50984171 | FIRST MIDWEST BANK | |
| 50984170 | FIRST MIDWEST BANK | |
| 50984079 | FIRST MIDWEST BANK | |
| 50984078 | FIRST MIDWEST BANK | |
| 50987904 | FIRST MIDWEST BANK | |
| 50983504 | FIRST MIDWEST BANK | |
| 50983492 | FIRST MIDWEST BANK | |
| 50983490 | FIRST MIDWEST BANK | |
| 50983362 | FIRST MIDWEST BANK | |
| 50983344 | FIRST MIDWEST BANK | |
| 50983322 | FIRST MIDWEST BANK | |
| 50983321 | FIRST MIDWEST BANK | |
| 50983217 | FIRST MIDWEST BANK | |
| 50983215 | FIRST MIDWEST BANK | |
| 50983214 | FIRST MIDWEST BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983210 | FIRST MIDWEST BANK | |
| 50983191 | FIRST MIDWEST BANK | |
| 50983186 | FIRST MIDWEST BANK | |
| 50983119 | FIRST MIDWEST BANK | |
| 50983118 | FIRST MIDWEST BANK | |
| 50983046 | FIRST MIDWEST BANK | |
| 50982993 | FIRST MIDWEST BANK | |
| 50982992 | FIRST MIDWEST BANK | |
| 50982991 | FIRST MIDWEST BANK | |
| 50982990 | FIRST MIDWEST BANK | |
| 50982825 | FIRST MIDWEST BANK | |
| 50981918 | FIRST MIDWEST BANK | |
| 50981910 | FIRST MIDWEST BANK | |
| 50981847 | FIRST MIDWEST BANK | |
| 50981796 | FIRST MIDWEST BANK | |
| 50981795 | FIRST MIDWEST BANK | |
| 50981794 | FIRST MIDWEST BANK | |
| 50981789 | FIRST MIDWEST BANK | |
| 50981783 | FIRST MIDWEST BANK | |
| 50981678 | FIRST MIDWEST BANK | |
| 50981512 | FIRST MIDWEST BANK | |
| 50981912 | FIRST MIDWEST BANK | |
| 50980544 | FIRST MIDWEST BANK | |
| 50980522 | FIRST MIDWEST BANK | |
| 50995392 | FIRST MIDWEST BANK | |
| 50980474 | FIRST MIDWEST BANK | |
| 50958625 | FIRST MIDWEST BANK | |
| 50987719 | FIRST MIDWEST BANK | |
| 50975683 | FIRST MIDWEST BANK | |
| 50987794 | FIRST MIDWEST BANK | |
| 50987725 | FIRST MIDWEST BANK | |
| 50987724 | FIRST MIDWEST BANK | |
| 50973185 | FIRST MIDWEST BANK | |
| 50947313 | FIRST NATIONAL BANK AND TRUST - PHILLIPSBURG KS | |
| 50979677 | FIRST NATIONAL BANK AND TRUST - PHILLIPSBURG KS | |
| 50987883 | FIRST NATIONAL BANK AND TRUST - PHILLIPSBURG KS | |
| 50973628 | FIRST NATIONAL BANK AND TRUST - PHILLIPSBURG KS | |
| 50956031 | FIRST NATIONAL BANK AND TRUST COMPANY OF ARDM( | |
| 50993255 | FIRST NATIONAL BANK AND TRUST COMPANY OF ARDM( | |
| 50991866 | FIRST NATIONAL BANK AND TRUST COMPANY OF ARDM( | |
| 50988778 | FIRST NATIONAL BANK AND TRUST COMPANY OF ARDM( | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978137 | FIRST NATIONAL BANK AND TRUST COMPANY OF ARDMC | |
| 50979150 | FIRST NATIONAL BANK AND TRUST COMPANY OF ARDMC | |
| 50989329 | FIRST NATIONAL BANK AND TRUST COMPANY OF ARDMC | |
| 50964999 | FIRST NATIONAL BANK OF EASTERN ARKANSAS PROFIT | |
| 50963584 | FIRST NATIONAL BANK OF MIDLAND (TMN) | |
| 50963589 | FIRST NATIONAL BANK OF MIDLAND (TMN) | |
| 50973082 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50972862 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50972763 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50966552 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50956132 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50971658 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50987972 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50955392 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50955174 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50955163 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50955154 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50955048 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50953590 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50954305 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50995799 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50995647 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50995630 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50995482 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50954138 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50954128 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50995170 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50995152 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50953218 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50995070 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50953990 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50994492 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50953881 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50953880 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50953859 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50994199 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50952357 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50966426 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50967042 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50967041 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50966953 | FIRST NATIONAL BANK OF MOUNT DORA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993301 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50966558 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50953360 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50991858 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50953230 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50991701 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50991630 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50989965 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50990812 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50964472 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50952856 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50952586 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50989087 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50988930 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50988495 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50988152 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50988149 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50985938 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50951675 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50984237 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50990322 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50962083 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50962060 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50961852 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50945228 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50961712 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50961683 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50961609 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50981811 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50960362 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50960253 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50950246 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50950133 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50950124 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50978749 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50978504 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50978094 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50977723 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50958948 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50977459 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50958611 | FIRST NATIONAL BANK OF MOUNT DORA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976262 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50976258 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50976029 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50994263 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50977721 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50958069 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50957563 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50950260 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50973752 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50973751 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50973742 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50973678 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50973584 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50973400 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50989339 | FIRST NATIONAL BANK OF MOUNT DORA | |
| 50009409 | FIRST NATIONAL BANK OF OMAHA | |
| 50009153 | FIRST NATIONAL BANK OF OMAHA | |
| 50009664 | FIRST NATIONAL BANK OF OMAHA | |
| 50009319 | FIRST NATIONAL BANK OF OMAHA | |
| 50009408 | FIRST NATIONAL BANK OF OMAHA | |
| 50009152 | FIRST NATIONAL BANK OF OMAHA | |
| 50009407 | FIRST NATIONAL BANK OF OMAHA | |
| 50009406 | FIRST NATIONAL BANK OF OMAHA | |
| 50009151 | FIRST NATIONAL BANK OF OMAHA | |
| 50009405 | FIRST NATIONAL BANK OF OMAHA | |
| 50009404 | FIRST NATIONAL BANK OF OMAHA | |
| 50009403 | FIRST NATIONAL BANK OF OMAHA | |
| 50009402 | FIRST NATIONAL BANK OF OMAHA | |
| 50009150 | FIRST NATIONAL BANK OF OMAHA | |
| 50009149 | FIRST NATIONAL BANK OF OMAHA | |
| 50009401 | FIRST NATIONAL BANK OF OMAHA | |
| 50009400 | FIRST NATIONAL BANK OF OMAHA | |
| 50009399 | FIRST NATIONAL BANK OF OMAHA | |
| 50009148 | FIRST NATIONAL BANK OF OMAHA | |
| 50009398 | FIRST NATIONAL BANK OF OMAHA | |
| 50009397 | FIRST NATIONAL BANK OF OMAHA | |
| 50009396 | FIRST NATIONAL BANK OF OMAHA | |
| 50009147 | FIRST NATIONAL BANK OF OMAHA | |
| 50009395 | FIRST NATIONAL BANK OF OMAHA | |
| 50009394 | FIRST NATIONAL BANK OF OMAHA | |
| 50009146 | FIRST NATIONAL BANK OF OMAHA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50009145 | FIRST NATIONAL BANK OF OMAHA | |
| 50009393 | FIRST NATIONAL BANK OF OMAHA | |
| 50009392 | FIRST NATIONAL BANK OF OMAHA | |
| 50009391 | FIRST NATIONAL BANK OF OMAHA | |
| 50009144 | FIRST NATIONAL BANK OF OMAHA | |
| 50009390 | FIRST NATIONAL BANK OF OMAHA | |
| 50009389 | FIRST NATIONAL BANK OF OMAHA | |
| 50009388 | FIRST NATIONAL BANK OF OMAHA | |
| 50009143 | FIRST NATIONAL BANK OF OMAHA | |
| 50009387 | FIRST NATIONAL BANK OF OMAHA | |
| 50009142 | FIRST NATIONAL BANK OF OMAHA | |
| 50009386 | FIRST NATIONAL BANK OF OMAHA | |
| 50009385 | FIRST NATIONAL BANK OF OMAHA | |
| 50009141 | FIRST NATIONAL BANK OF OMAHA | |
| 50009384 | FIRST NATIONAL BANK OF OMAHA | |
| 50009383 | FIRST NATIONAL BANK OF OMAHA | |
| 50009382 | FIRST NATIONAL BANK OF OMAHA | |
| 50009140 | FIRST NATIONAL BANK OF OMAHA | |
| 50009624 | FIRST NATIONAL BANK OF OMAHA | |
| 50009381 | FIRST NATIONAL BANK OF OMAHA | |
| 50009380 | FIRST NATIONAL BANK OF OMAHA | |
| 50009139 | FIRST NATIONAL BANK OF OMAHA | |
| 50009379 | FIRST NATIONAL BANK OF OMAHA | |
| 50009378 | FIRST NATIONAL BANK OF OMAHA | |
| 50009138 | FIRST NATIONAL BANK OF OMAHA | |
| 50009377 | FIRST NATIONAL BANK OF OMAHA | |
| 50009137 | FIRST NATIONAL BANK OF OMAHA | |
| 50009665 | FIRST NATIONAL BANK OF OMAHA | |
| 50009376 | FIRST NATIONAL BANK OF OMAHA | |
| 50009375 | FIRST NATIONAL BANK OF OMAHA | |
| 50009136 | FIRST NATIONAL BANK OF OMAHA | |
| 50009374 | FIRST NATIONAL BANK OF OMAHA | |
| 50009614 | FIRST NATIONAL BANK OF OMAHA | |
| 50009373 | FIRST NATIONAL BANK OF OMAHA | |
| 50009135 | FIRST NATIONAL BANK OF OMAHA | |
| 50009372 | FIRST NATIONAL BANK OF OMAHA | |
| 50009287 | FIRST NATIONAL BANK OF OMAHA | |
| 50009134 | FIRST NATIONAL BANK OF OMAHA | |
| 50009371 | FIRST NATIONAL BANK OF OMAHA | |
| 50009370 | FIRST NATIONAL BANK OF OMAHA | |
| 50009369 | FIRST NATIONAL BANK OF OMAHA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50009368 | FIRST NATIONAL BANK OF OMAHA | |
| 50009133 | FIRST NATIONAL BANK OF OMAHA | |
| 50009411 | FIRST NATIONAL BANK OF OMAHA | |
| 50009367 | FIRST NATIONAL BANK OF OMAHA | |
| 50009132 | FIRST NATIONAL BANK OF OMAHA | |
| 50009366 | FIRST NATIONAL BANK OF OMAHA | |
| 50009640 | FIRST NATIONAL BANK OF OMAHA | |
| 50009131 | FIRST NATIONAL BANK OF OMAHA | |
| 50009365 | FIRST NATIONAL BANK OF OMAHA | |
| 50009282 | FIRST NATIONAL BANK OF OMAHA | |
| 50009364 | FIRST NATIONAL BANK OF OMAHA | |
| 50009363 | FIRST NATIONAL BANK OF OMAHA | |
| 50009130 | FIRST NATIONAL BANK OF OMAHA | |
| 50009362 | FIRST NATIONAL BANK OF OMAHA | |
| 50009361 | FIRST NATIONAL BANK OF OMAHA | |
| 50009129 | FIRST NATIONAL BANK OF OMAHA | |
| 50009267 | FIRST NATIONAL BANK OF OMAHA | |
| 50009360 | FIRST NATIONAL BANK OF OMAHA | |
| 50009128 | FIRST NATIONAL BANK OF OMAHA | |
| 50009359 | FIRST NATIONAL BANK OF OMAHA | |
| 50009358 | FIRST NATIONAL BANK OF OMAHA | |
| 50009357 | FIRST NATIONAL BANK OF OMAHA | |
| 50009127 | FIRST NATIONAL BANK OF OMAHA | |
| 50009356 | FIRST NATIONAL BANK OF OMAHA | |
| 50009355 | FIRST NATIONAL BANK OF OMAHA | |
| 50009126 | FIRST NATIONAL BANK OF OMAHA | |
| 50009354 | FIRST NATIONAL BANK OF OMAHA | |
| 50009125 | FIRST NATIONAL BANK OF OMAHA | |
| 50009353 | FIRST NATIONAL BANK OF OMAHA | |
| 50009352 | FIRST NATIONAL BANK OF OMAHA | |
| 50009351 | FIRST NATIONAL BANK OF OMAHA | |
| 50009124 | FIRST NATIONAL BANK OF OMAHA | |
| 50009350 | FIRST NATIONAL BANK OF OMAHA | |
| 50009349 | FIRST NATIONAL BANK OF OMAHA | |
| 50009123 | FIRST NATIONAL BANK OF OMAHA | |
| 50009348 | FIRST NATIONAL BANK OF OMAHA | |
| 50009122 | FIRST NATIONAL BANK OF OMAHA | |
| 50009347 | FIRST NATIONAL BANK OF OMAHA | |
| 50009280 | FIRST NATIONAL BANK OF OMAHA | |
| 50009266 | FIRST NATIONAL BANK OF OMAHA | |
| 50009346 | FIRST NATIONAL BANK OF OMAHA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50009345 | FIRST NATIONAL BANK OF OMAHA | |
| 50009344 | FIRST NATIONAL BANK OF OMAHA | |
| 50009343 | FIRST NATIONAL BANK OF OMAHA | |
| 50009342 | FIRST NATIONAL BANK OF OMAHA | |
| 50009341 | FIRST NATIONAL BANK OF OMAHA | |
| 50009596 | FIRST NATIONAL BANK OF OMAHA | |
| 50009340 | FIRST NATIONAL BANK OF OMAHA | |
| 50009339 | FIRST NATIONAL BANK OF OMAHA | |
| 50009338 | FIRST NATIONAL BANK OF OMAHA | |
| 50009337 | FIRST NATIONAL BANK OF OMAHA | |
| 50009318 | FIRST NATIONAL BANK OF OMAHA | |
| 50009336 | FIRST NATIONAL BANK OF OMAHA | |
| 50009335 | FIRST NATIONAL BANK OF OMAHA | |
| 50009334 | FIRST NATIONAL BANK OF OMAHA | |
| 50009512 | FIRST NATIONAL BANK OF OMAHA | |
| 50009333 | FIRST NATIONAL BANK OF OMAHA | |
| 50009332 | FIRST NATIONAL BANK OF OMAHA | |
| 50009331 | FIRST NATIONAL BANK OF OMAHA | |
| 50009330 | FIRST NATIONAL BANK OF OMAHA | |
| 50009329 | FIRST NATIONAL BANK OF OMAHA | |
| 50009328 | FIRST NATIONAL BANK OF OMAHA | |
| 50009327 | FIRST NATIONAL BANK OF OMAHA | |
| 50009326 | FIRST NATIONAL BANK OF OMAHA | |
| 50009325 | FIRST NATIONAL BANK OF OMAHA | |
| 50009324 | FIRST NATIONAL BANK OF OMAHA | |
| 50009323 | FIRST NATIONAL BANK OF OMAHA | |
| 50009322 | FIRST NATIONAL BANK OF OMAHA | |
| 50009321 | FIRST NATIONAL BANK OF OMAHA | |
| 50009636 | FIRST NATIONAL BANK OF OMAHA | |
| 50009320 | FIRST NATIONAL BANK OF OMAHA | |
| 50009681 | FIRST NATIONAL BANK OF OMAHA | |
| 50009296 | FIRST NATIONAL BANK OF OMAHA | |
| 50009317 | FIRST NATIONAL BANK OF OMAHA | |
| 50009173 | FIRST NATIONAL BANK OF OMAHA | |
| 50009315 | FIRST NATIONAL BANK OF OMAHA | |
| 50009196 | FIRST NATIONAL BANK OF OMAHA | |
| 50009314 | FIRST NATIONAL BANK OF OMAHA | |
| 50009464 | FIRST NATIONAL BANK OF OMAHA | |
| 50009313 | FIRST NATIONAL BANK OF OMAHA | |
| 50009312 | FIRST NATIONAL BANK OF OMAHA | |
| 50009601 | FIRST NATIONAL BANK OF OMAHA | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50009311 | FIRST NATIONAL BANK OF OMAHA | |
| 50009310 | FIRST NATIONAL BANK OF OMAHA | |
| 50009309 | FIRST NATIONAL BANK OF OMAHA | |
| 50009308 | FIRST NATIONAL BANK OF OMAHA | |
| 50009306 | FIRST NATIONAL BANK OF OMAHA | |
| 50009305 | FIRST NATIONAL BANK OF OMAHA | |
| 50009635 | FIRST NATIONAL BANK OF OMAHA | |
| 50009304 | FIRST NATIONAL BANK OF OMAHA | |
| 50009629 | FIRST NATIONAL BANK OF OMAHA | |
| 50009669 | FIRST NATIONAL BANK OF OMAHA | |
| 50009303 | FIRST NATIONAL BANK OF OMAHA | |
| 50009637 | FIRST NATIONAL BANK OF OMAHA | |
| 50009302 | FIRST NATIONAL BANK OF OMAHA | |
| 50009301 | FIRST NATIONAL BANK OF OMAHA | |
| 50009300 | FIRST NATIONAL BANK OF OMAHA | |
| 50009299 | FIRST NATIONAL BANK OF OMAHA | |
| 50009298 | FIRST NATIONAL BANK OF OMAHA | |
| 50009297 | FIRST NATIONAL BANK OF OMAHA | |
| 50009174 | FIRST NATIONAL BANK OF OMAHA | |
| 50009641 | FIRST NATIONAL BANK OF OMAHA | |
| 50009625 | FIRST NATIONAL BANK OF OMAHA | |
| 50009289 | FIRST NATIONAL BANK OF OMAHA | |
| 50009292 | FIRST NATIONAL BANK OF OMAHA | |
| 50009686 | FIRST NATIONAL BANK OF OMAHA | |
| 50009627 | FIRST NATIONAL BANK OF OMAHA | |
| 50009685 | FIRST NATIONAL BANK OF OMAHA | |
| 50009684 | FIRST NATIONAL BANK OF OMAHA | |
| 50009683 | FIRST NATIONAL BANK OF OMAHA | |
| 50009290 | FIRST NATIONAL BANK OF OMAHA | |
| 50009680 | FIRST NATIONAL BANK OF OMAHA | |
| 50009505 | FIRST NATIONAL BANK OF OMAHA | |
| 50009679 | FIRST NATIONAL BANK OF OMAHA | |
| 50009508 | FIRST NATIONAL BANK OF OMAHA | |
| 50009288 | FIRST NATIONAL BANK OF OMAHA | |
| 50009678 | FIRST NATIONAL BANK OF OMAHA | |
| 50009647 | FIRST NATIONAL BANK OF OMAHA | |
| 50009677 | FIRST NATIONAL BANK OF OMAHA | |
| 50009561 | FIRST NATIONAL BANK OF OMAHA | |
| 50009676 | FIRST NATIONAL BANK OF OMAHA | |
| 50009231 | FIRST NATIONAL BANK OF OMAHA | |
| 50009675 | FIRST NATIONAL BANK OF OMAHA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50009674 | FIRST NATIONAL BANK OF OMAHA | |
| 50009286 | FIRST NATIONAL BANK OF OMAHA | |
| 50009673 | FIRST NATIONAL BANK OF OMAHA | |
| 50009285 | FIRST NATIONAL BANK OF OMAHA | |
| 50009521 | FIRST NATIONAL BANK OF OMAHA | |
| 50009672 | FIRST NATIONAL BANK OF OMAHA | |
| 50009284 | FIRST NATIONAL BANK OF OMAHA | |
| 50009268 | FIRST NATIONAL BANK OF OMAHA | |
| 50009667 | FIRST NATIONAL BANK OF OMAHA | |
| 50009570 | FIRST NATIONAL BANK OF OMAHA | |
| 50009234 | FIRST NATIONAL BANK OF OMAHA | |
| 50009572 | FIRST NATIONAL BANK OF OMAHA | |
| 50009281 | FIRST NATIONAL BANK OF OMAHA | |
| 50009235 | FIRST NATIONAL BANK OF OMAHA | |
| 50009574 | FIRST NATIONAL BANK OF OMAHA | |
| 50009264 | FIRST NATIONAL BANK OF OMAHA | |
| 50009661 | FIRST NATIONAL BANK OF OMAHA | |
| 50009660 | FIRST NATIONAL BANK OF OMAHA | |
| 50009278 | FIRST NATIONAL BANK OF OMAHA | |
| 50009639 | FIRST NATIONAL BANK OF OMAHA | |
| 50009628 | FIRST NATIONAL BANK OF OMAHA | |
| 50009659 | FIRST NATIONAL BANK OF OMAHA | |
| 50009658 | FIRST NATIONAL BANK OF OMAHA | |
| 50009657 | FIRST NATIONAL BANK OF OMAHA | |
| 50009277 | FIRST NATIONAL BANK OF OMAHA | |
| 50009656 | FIRST NATIONAL BANK OF OMAHA | |
| 50009655 | FIRST NATIONAL BANK OF OMAHA | |
| 50009276 | FIRST NATIONAL BANK OF OMAHA | |
| 50009295 | FIRST NATIONAL BANK OF OMAHA | |
| 50009269 | FIRST NATIONAL BANK OF OMAHA | |
| 50009654 | FIRST NATIONAL BANK OF OMAHA | |
| 50009653 | FIRST NATIONAL BANK OF OMAHA | |
| 50009275 | FIRST NATIONAL BANK OF OMAHA | |
| 50009652 | FIRST NATIONAL BANK OF OMAHA | |
| 50009274 | FIRST NATIONAL BANK OF OMAHA | |
| 50009651 | FIRST NATIONAL BANK OF OMAHA | |
| 50009633 | FIRST NATIONAL BANK OF OMAHA | |
| 50009256 | FIRST NATIONAL BANK OF OMAHA | |
| 50009650 | FIRST NATIONAL BANK OF OMAHA | |
| 50009649 | FIRST NATIONAL BANK OF OMAHA | |
| 50009273 | FIRST NATIONAL BANK OF OMAHA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50009648 | FIRST NATIONAL BANK OF OMAHA | |
| 50009646 | FIRST NATIONAL BANK OF OMAHA | |
| 50009272 | FIRST NATIONAL BANK OF OMAHA | |
| 50009293 | FIRST NATIONAL BANK OF OMAHA | |
| 50009645 | FIRST NATIONAL BANK OF OMAHA | |
| 50009644 | FIRST NATIONAL BANK OF OMAHA | |
| 50009600 | FIRST NATIONAL BANK OF OMAHA | |
| 50009577 | FIRST NATIONAL BANK OF OMAHA | |
| 50009237 | FIRST NATIONAL BANK OF OMAHA | |
| 50009578 | FIRST NATIONAL BANK OF OMAHA | |
| 50009579 | FIRST NATIONAL BANK OF OMAHA | |
| 50009581 | FIRST NATIONAL BANK OF OMAHA | |
| 50009265 | FIRST NATIONAL BANK OF OMAHA | |
| 50009583 | FIRST NATIONAL BANK OF OMAHA | |
| 50009283 | FIRST NATIONAL BANK OF OMAHA | |
| 50009262 | FIRST NATIONAL BANK OF OMAHA | |
| 50009587 | FIRST NATIONAL BANK OF OMAHA | |
| 50009588 | FIRST NATIONAL BANK OF OMAHA | |
| 50009261 | FIRST NATIONAL BANK OF OMAHA | |
| 50009260 | FIRST NATIONAL BANK OF OMAHA | |
| 50009611 | FIRST NATIONAL BANK OF OMAHA | |
| 50009598 | FIRST NATIONAL BANK OF OMAHA | |
| 50009259 | FIRST NATIONAL BANK OF OMAHA | |
| 50009620 | FIRST NATIONAL BANK OF OMAHA | |
| 50009619 | FIRST NATIONAL BANK OF OMAHA | |
| 50009307 | FIRST NATIONAL BANK OF OMAHA | |
| 50009618 | FIRST NATIONAL BANK OF OMAHA | |
| 50009258 | FIRST NATIONAL BANK OF OMAHA | |
| 50009617 | FIRST NATIONAL BANK OF OMAHA | |
| 50009257 | FIRST NATIONAL BANK OF OMAHA | |
| 50009616 | FIRST NATIONAL BANK OF OMAHA | |
| 50009605 | FIRST NATIONAL BANK OF OMAHA | |
| 50009615 | FIRST NATIONAL BANK OF OMAHA | |
| 50009613 | FIRST NATIONAL BANK OF OMAHA | |
| 50009612 | FIRST NATIONAL BANK OF OMAHA | |
| 50009443 | FIRST NATIONAL BANK OF OMAHA | |
| 50009254 | FIRST NATIONAL BANK OF OMAHA | |
| 50009610 | FIRST NATIONAL BANK OF OMAHA | |
| 50009609 | FIRST NATIONAL BANK OF OMAHA | |
| 50009253 | FIRST NATIONAL BANK OF OMAHA | |
| 50009608 | FIRST NATIONAL BANK OF OMAHA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50009607 | FIRST NATIONAL BANK OF OMAHA | |
| 50009606 | FIRST NATIONAL BANK OF OMAHA | |
| 50009252 | FIRST NATIONAL BANK OF OMAHA | |
| 50009251 | FIRST NATIONAL BANK OF OMAHA | |
| 50009604 | FIRST NATIONAL BANK OF OMAHA | |
| 50009255 | FIRST NATIONAL BANK OF OMAHA | |
| 50009496 | FIRST NATIONAL BANK OF OMAHA | |
| 50009250 | FIRST NATIONAL BANK OF OMAHA | |
| 50009602 | FIRST NATIONAL BANK OF OMAHA | |
| 50009249 | FIRST NATIONAL BANK OF OMAHA | |
| 50009599 | FIRST NATIONAL BANK OF OMAHA | |
| 50009248 | FIRST NATIONAL BANK OF OMAHA | |
| 50009247 | FIRST NATIONAL BANK OF OMAHA | |
| 50009597 | FIRST NATIONAL BANK OF OMAHA | |
| 50009270 | FIRST NATIONAL BANK OF OMAHA | |
| 50009595 | FIRST NATIONAL BANK OF OMAHA | |
| 50009594 | FIRST NATIONAL BANK OF OMAHA | |
| 50009246 | FIRST NATIONAL BANK OF OMAHA | |
| 50009593 | FIRST NATIONAL BANK OF OMAHA | |
| 50009245 | FIRST NATIONAL BANK OF OMAHA | |
| 50009591 | FIRST NATIONAL BANK OF OMAHA | |
| 50009590 | FIRST NATIONAL BANK OF OMAHA | |
| 50009244 | FIRST NATIONAL BANK OF OMAHA | |
| 50009468 | FIRST NATIONAL BANK OF OMAHA | |
| 50009589 | FIRST NATIONAL BANK OF OMAHA | |
| 50009243 | FIRST NATIONAL BANK OF OMAHA | |
| 50009242 | FIRST NATIONAL BANK OF OMAHA | |
| 50009586 | FIRST NATIONAL BANK OF OMAHA | |
| 50009585 | FIRST NATIONAL BANK OF OMAHA | |
| 50009241 | FIRST NATIONAL BANK OF OMAHA | |
| 50009584 | FIRST NATIONAL BANK OF OMAHA | |
| 50009663 | FIRST NATIONAL BANK OF OMAHA | |
| 50009582 | FIRST NATIONAL BANK OF OMAHA | |
| 50009240 | FIRST NATIONAL BANK OF OMAHA | |
| 50009623 | FIRST NATIONAL BANK OF OMAHA | |
| 50009580 | FIRST NATIONAL BANK OF OMAHA | |
| 50009239 | FIRST NATIONAL BANK OF OMAHA | |
| 50009238 | FIRST NATIONAL BANK OF OMAHA | |
| 50009576 | FIRST NATIONAL BANK OF OMAHA | |
| 50009575 | FIRST NATIONAL BANK OF OMAHA | |
| 50009236 | FIRST NATIONAL BANK OF OMAHA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50009573 | FIRST NATIONAL BANK OF OMAHA | |
| 50009171 | FIRST NATIONAL BANK OF OMAHA | |
| 50009571 | FIRST NATIONAL BANK OF OMAHA | |
| 50009294 | FIRST NATIONAL BANK OF OMAHA | |
| 50009569 | FIRST NATIONAL BANK OF OMAHA | |
| 50009233 | FIRST NATIONAL BANK OF OMAHA | |
| 50009568 | FIRST NATIONAL BANK OF OMAHA | |
| 50009567 | FIRST NATIONAL BANK OF OMAHA | |
| 50009566 | FIRST NATIONAL BANK OF OMAHA | |
| 50009232 | FIRST NATIONAL BANK OF OMAHA | |
| 50009565 | FIRST NATIONAL BANK OF OMAHA | |
| 50009564 | FIRST NATIONAL BANK OF OMAHA | |
| 50009444 | FIRST NATIONAL BANK OF OMAHA | |
| 50009563 | FIRST NATIONAL BANK OF OMAHA | |
| 50009562 | FIRST NATIONAL BANK OF OMAHA | |
| 50009230 | FIRST NATIONAL BANK OF OMAHA | |
| 50009229 | FIRST NATIONAL BANK OF OMAHA | |
| 50009560 | FIRST NATIONAL BANK OF OMAHA | |
| 50009228 | FIRST NATIONAL BANK OF OMAHA | |
| 50009558 | FIRST NATIONAL BANK OF OMAHA | |
| 50009557 | FIRST NATIONAL BANK OF OMAHA | |
| 50009227 | FIRST NATIONAL BANK OF OMAHA | |
| 50009555 | FIRST NATIONAL BANK OF OMAHA | |
| 50009554 | FIRST NATIONAL BANK OF OMAHA | |
| 50009226 | FIRST NATIONAL BANK OF OMAHA | |
| 50009225 | FIRST NATIONAL BANK OF OMAHA | |
| 50009552 | FIRST NATIONAL BANK OF OMAHA | |
| 50009551 | FIRST NATIONAL BANK OF OMAHA | |
| 50009550 | FIRST NATIONAL BANK OF OMAHA | |
| 50009224 | FIRST NATIONAL BANK OF OMAHA | |
| 50009223 | FIRST NATIONAL BANK OF OMAHA | |
| 50009548 | FIRST NATIONAL BANK OF OMAHA | |
| 50009547 | FIRST NATIONAL BANK OF OMAHA | |
| 50009222 | FIRST NATIONAL BANK OF OMAHA | |
| 50009546 | FIRST NATIONAL BANK OF OMAHA | |
| 50009545 | FIRST NATIONAL BANK OF OMAHA | |
| 50009221 | FIRST NATIONAL BANK OF OMAHA | |
| 50009544 | FIRST NATIONAL BANK OF OMAHA | |
| 50009543 | FIRST NATIONAL BANK OF OMAHA | |
| 50009220 | FIRST NATIONAL BANK OF OMAHA | |
| 50009542 | FIRST NATIONAL BANK OF OMAHA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50009541 | FIRST NATIONAL BANK OF OMAHA | |
| 50009219 | FIRST NATIONAL BANK OF OMAHA | |
| 50009540 | FIRST NATIONAL BANK OF OMAHA | |
| 50009539 | FIRST NATIONAL BANK OF OMAHA | |
| 50009218 | FIRST NATIONAL BANK OF OMAHA | |
| 50009538 | FIRST NATIONAL BANK OF OMAHA | |
| 50009537 | FIRST NATIONAL BANK OF OMAHA | |
| 50009217 | FIRST NATIONAL BANK OF OMAHA | |
| 50009536 | FIRST NATIONAL BANK OF OMAHA | |
| 50009535 | FIRST NATIONAL BANK OF OMAHA | |
| 50009216 | FIRST NATIONAL BANK OF OMAHA | |
| 50009534 | FIRST NATIONAL BANK OF OMAHA | |
| 50009533 | FIRST NATIONAL BANK OF OMAHA | |
| 50009532 | FIRST NATIONAL BANK OF OMAHA | |
| 50009215 | FIRST NATIONAL BANK OF OMAHA | |
| 50009214 | FIRST NATIONAL BANK OF OMAHA | |
| 50009530 | FIRST NATIONAL BANK OF OMAHA | |
| 50009529 | FIRST NATIONAL BANK OF OMAHA | |
| 50009213 | FIRST NATIONAL BANK OF OMAHA | |
| 50009528 | FIRST NATIONAL BANK OF OMAHA | |
| 50009527 | FIRST NATIONAL BANK OF OMAHA | |
| 50009506 | FIRST NATIONAL BANK OF OMAHA | |
| 50009526 | FIRST NATIONAL BANK OF OMAHA | |
| 50009212 | FIRST NATIONAL BANK OF OMAHA | |
| 50009670 | FIRST NATIONAL BANK OF OMAHA | |
| 50009525 | FIRST NATIONAL BANK OF OMAHA | |
| 50009211 | FIRST NATIONAL BANK OF OMAHA | |
| 50009524 | FIRST NATIONAL BANK OF OMAHA | |
| 50009210 | FIRST NATIONAL BANK OF OMAHA | |
| 50009523 | FIRST NATIONAL BANK OF OMAHA | |
| 50009522 | FIRST NATIONAL BANK OF OMAHA | |
| 50009209 | FIRST NATIONAL BANK OF OMAHA | |
| 50009519 | FIRST NATIONAL BANK OF OMAHA | |
| 50009671 | FIRST NATIONAL BANK OF OMAHA | |
| 50009208 | FIRST NATIONAL BANK OF OMAHA | |
| 50009518 | FIRST NATIONAL BANK OF OMAHA | |
| 50009517 | FIRST NATIONAL BANK OF OMAHA | |
| 50009207 | FIRST NATIONAL BANK OF OMAHA | |
| 50009516 | FIRST NATIONAL BANK OF OMAHA | |
| 50009515 | FIRST NATIONAL BANK OF OMAHA | |
| 50009206 | FIRST NATIONAL BANK OF OMAHA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50009514 | FIRST NATIONAL BANK OF OMAHA | |
| 50009513 | FIRST NATIONAL BANK OF OMAHA | |
| 50009488 | FIRST NATIONAL BANK OF OMAHA | |
| 50009291 | FIRST NATIONAL BANK OF OMAHA | |
| 50009205 | FIRST NATIONAL BANK OF OMAHA | |
| 50009509 | FIRST NATIONAL BANK OF OMAHA | |
| 50009642 | FIRST NATIONAL BANK OF OMAHA | |
| 50009263 | FIRST NATIONAL BANK OF OMAHA | |
| 50009592 | FIRST NATIONAL BANK OF OMAHA | |
| 50009511 | FIRST NATIONAL BANK OF OMAHA | |
| 50009204 | FIRST NATIONAL BANK OF OMAHA | |
| 50009510 | FIRST NATIONAL BANK OF OMAHA | |
| 50009203 | FIRST NATIONAL BANK OF OMAHA | |
| 50009507 | FIRST NATIONAL BANK OF OMAHA | |
| 50009279 | FIRST NATIONAL BANK OF OMAHA | |
| 50009202 | FIRST NATIONAL BANK OF OMAHA | |
| 50009662 | FIRST NATIONAL BANK OF OMAHA | |
| 50009201 | FIRST NATIONAL BANK OF OMAHA | |
| 50009504 | FIRST NATIONAL BANK OF OMAHA | |
| 50009503 | FIRST NATIONAL BANK OF OMAHA | |
| 50009502 | FIRST NATIONAL BANK OF OMAHA | |
| 50009200 | FIRST NATIONAL BANK OF OMAHA | |
| 50009501 | FIRST NATIONAL BANK OF OMAHA | |
| 50009199 | FIRST NATIONAL BANK OF OMAHA | |
| 50009500 | FIRST NATIONAL BANK OF OMAHA | |
| 50009198 | FIRST NATIONAL BANK OF OMAHA | |
| 50009499 | FIRST NATIONAL BANK OF OMAHA | |
| 50009498 | FIRST NATIONAL BANK OF OMAHA | |
| 50009197 | FIRST NATIONAL BANK OF OMAHA | |
| 50009497 | FIRST NATIONAL BANK OF OMAHA | |
| 50009495 | FIRST NATIONAL BANK OF OMAHA | |
| 50009494 | FIRST NATIONAL BANK OF OMAHA | |
| 50009531 | FIRST NATIONAL BANK OF OMAHA | |
| 50009493 | FIRST NATIONAL BANK OF OMAHA | |
| 50009195 | FIRST NATIONAL BANK OF OMAHA | |
| 50009492 | FIRST NATIONAL BANK OF OMAHA | |
| 50009491 | FIRST NATIONAL BANK OF OMAHA | |
| 50009194 | FIRST NATIONAL BANK OF OMAHA | |
| 50009490 | FIRST NATIONAL BANK OF OMAHA | |
| 50009489 | FIRST NATIONAL BANK OF OMAHA | |
| 50009193 | FIRST NATIONAL BANK OF OMAHA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50009622 | FIRST NATIONAL BANK OF OMAHA | |
| 50009487 | FIRST NATIONAL BANK OF OMAHA | |
| 50009486 | FIRST NATIONAL BANK OF OMAHA | |
| 50009192 | FIRST NATIONAL BANK OF OMAHA | |
| 50009634 | FIRST NATIONAL BANK OF OMAHA | |
| 50009485 | FIRST NATIONAL BANK OF OMAHA | |
| 50009484 | FIRST NATIONAL BANK OF OMAHA | |
| 50009191 | FIRST NATIONAL BANK OF OMAHA | |
| 50009190 | FIRST NATIONAL BANK OF OMAHA | |
| 50009483 | FIRST NATIONAL BANK OF OMAHA | |
| 50009482 | FIRST NATIONAL BANK OF OMAHA | |
| 50009481 | FIRST NATIONAL BANK OF OMAHA | |
| 50009189 | FIRST NATIONAL BANK OF OMAHA | |
| 50009631 | FIRST NATIONAL BANK OF OMAHA | |
| 50009480 | FIRST NATIONAL BANK OF OMAHA | |
| 50009479 | FIRST NATIONAL BANK OF OMAHA | |
| 50009188 | FIRST NATIONAL BANK OF OMAHA | |
| 50009478 | FIRST NATIONAL BANK OF OMAHA | |
| 50009477 | FIRST NATIONAL BANK OF OMAHA | |
| 50009187 | FIRST NATIONAL BANK OF OMAHA | |
| 50009476 | FIRST NATIONAL BANK OF OMAHA | |
| 50009475 | FIRST NATIONAL BANK OF OMAHA | |
| 50009186 | FIRST NATIONAL BANK OF OMAHA | |
| 50009666 | FIRST NATIONAL BANK OF OMAHA | |
| 50009474 | FIRST NATIONAL BANK OF OMAHA | |
| 50009185 | FIRST NATIONAL BANK OF OMAHA | |
| 50009473 | FIRST NATIONAL BANK OF OMAHA | |
| 50009472 | FIRST NATIONAL BANK OF OMAHA | |
| 50009556 | FIRST NATIONAL BANK OF OMAHA | |
| 50009471 | FIRST NATIONAL BANK OF OMAHA | |
| 50009184 | FIRST NATIONAL BANK OF OMAHA | |
| 50009520 | FIRST NATIONAL BANK OF OMAHA | |
| 50009470 | FIRST NATIONAL BANK OF OMAHA | |
| 50009469 | FIRST NATIONAL BANK OF OMAHA | |
| 50009183 | FIRST NATIONAL BANK OF OMAHA | |
| 50009467 | FIRST NATIONAL BANK OF OMAHA | |
| 50009182 | FIRST NATIONAL BANK OF OMAHA | |
| 50009466 | FIRST NATIONAL BANK OF OMAHA | |
| 50009465 | FIRST NATIONAL BANK OF OMAHA | |
| 50009643 | FIRST NATIONAL BANK OF OMAHA | |
| 50009549 | FIRST NATIONAL BANK OF OMAHA | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50009181 | FIRST NATIONAL BANK OF OMAHA | |
| 50009463 | FIRST NATIONAL BANK OF OMAHA | |
| 50009462 | FIRST NATIONAL BANK OF OMAHA | |
| 50009682 | FIRST NATIONAL BANK OF OMAHA | |
| 50009180 | FIRST NATIONAL BANK OF OMAHA | |
| 50009461 | FIRST NATIONAL BANK OF OMAHA | |
| 50009460 | FIRST NATIONAL BANK OF OMAHA | |
| 50009179 | FIRST NATIONAL BANK OF OMAHA | |
| 50009459 | FIRST NATIONAL BANK OF OMAHA | |
| 50009178 | FIRST NATIONAL BANK OF OMAHA | |
| 50009458 | FIRST NATIONAL BANK OF OMAHA | |
| 50009457 | FIRST NATIONAL BANK OF OMAHA | |
| 50009456 | FIRST NATIONAL BANK OF OMAHA | |
| 50009177 | FIRST NATIONAL BANK OF OMAHA | |
| 50009176 | FIRST NATIONAL BANK OF OMAHA | |
| 50009455 | FIRST NATIONAL BANK OF OMAHA | |
| 50009454 | FIRST NATIONAL BANK OF OMAHA | |
| 50009175 | FIRST NATIONAL BANK OF OMAHA | |
| 50009453 | FIRST NATIONAL BANK OF OMAHA | |
| 50009452 | FIRST NATIONAL BANK OF OMAHA | |
| 50009451 | FIRST NATIONAL BANK OF OMAHA | |
| 50009170 | FIRST NATIONAL BANK OF OMAHA | |
| 50009449 | FIRST NATIONAL BANK OF OMAHA | |
| 50009448 | FIRST NATIONAL BANK OF OMAHA | |
| 50009172 | FIRST NATIONAL BANK OF OMAHA | |
| 50009447 | FIRST NATIONAL BANK OF OMAHA | |
| 50009446 | FIRST NATIONAL BANK OF OMAHA | |
| 50009559 | FIRST NATIONAL BANK OF OMAHA | |
| 50009445 | FIRST NATIONAL BANK OF OMAHA | |
| 50009442 | FIRST NATIONAL BANK OF OMAHA | |
| 50009553 | FIRST NATIONAL BANK OF OMAHA | |
| 50009441 | FIRST NATIONAL BANK OF OMAHA | |
| 50009169 | FIRST NATIONAL BANK OF OMAHA | |
| 50009440 | FIRST NATIONAL BANK OF OMAHA | |
| 50009168 | FIRST NATIONAL BANK OF OMAHA | |
| 50009621 | FIRST NATIONAL BANK OF OMAHA | |
| 50009438 | FIRST NATIONAL BANK OF OMAHA | |
| 50009437 | FIRST NATIONAL BANK OF OMAHA | |
| 50009167 | FIRST NATIONAL BANK OF OMAHA | |
| 50009436 | FIRST NATIONAL BANK OF OMAHA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50009166 | FIRST NATIONAL BANK OF OMAHA | |
| 50009435 | FIRST NATIONAL BANK OF OMAHA | |
| 50009434 | FIRST NATIONAL BANK OF OMAHA | |
| 50009433 | FIRST NATIONAL BANK OF OMAHA | |
| 50009165 | FIRST NATIONAL BANK OF OMAHA | |
| 50009432 | FIRST NATIONAL BANK OF OMAHA | |
| 50009431 | FIRST NATIONAL BANK OF OMAHA | |
| 50009638 | FIRST NATIONAL BANK OF OMAHA | |
| 50009164 | FIRST NATIONAL BANK OF OMAHA | |
| 50009430 | FIRST NATIONAL BANK OF OMAHA | |
| 50009439 | FIRST NATIONAL BANK OF OMAHA | |
| 50009271 | FIRST NATIONAL BANK OF OMAHA | |
| 50009163 | FIRST NATIONAL BANK OF OMAHA | |
| 50009429 | FIRST NATIONAL BANK OF OMAHA | |
| 50009428 | FIRST NATIONAL BANK OF OMAHA | |
| 50009427 | FIRST NATIONAL BANK OF OMAHA | |
| 50009426 | FIRST NATIONAL BANK OF OMAHA | |
| 50009162 | FIRST NATIONAL BANK OF OMAHA | |
| 50009425 | FIRST NATIONAL BANK OF OMAHA | |
| 50009161 | FIRST NATIONAL BANK OF OMAHA | |
| 50009424 | FIRST NATIONAL BANK OF OMAHA | |
| 50009423 | FIRST NATIONAL BANK OF OMAHA | |
| 50009422 | FIRST NATIONAL BANK OF OMAHA | |
| 50009160 | FIRST NATIONAL BANK OF OMAHA | |
| 50009626 | FIRST NATIONAL BANK OF OMAHA | |
| 50009159 | FIRST NATIONAL BANK OF OMAHA | |
| 50009421 | FIRST NATIONAL BANK OF OMAHA | |
| 50009420 | FIRST NATIONAL BANK OF OMAHA | |
| 50009632 | FIRST NATIONAL BANK OF OMAHA | |
| 50009158 | FIRST NATIONAL BANK OF OMAHA | |
| 50009419 | FIRST NATIONAL BANK OF OMAHA | |
| 50009630 | FIRST NATIONAL BANK OF OMAHA | |
| 50009603 | FIRST NATIONAL BANK OF OMAHA | |
| 50009418 | FIRST NATIONAL BANK OF OMAHA | |
| 50009316 | FIRST NATIONAL BANK OF OMAHA | |
| 50009417 | FIRST NATIONAL BANK OF OMAHA | |
| 50009416 | FIRST NATIONAL BANK OF OMAHA | |
| 50009157 | FIRST NATIONAL BANK OF OMAHA | |
| 50009415 | FIRST NATIONAL BANK OF OMAHA | |
| 50009156 | FIRST NATIONAL BANK OF OMAHA | |
| 50009414 | FIRST NATIONAL BANK OF OMAHA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50009413 | FIRST NATIONAL BANK OF OMAHA | |
| 50009412 | FIRST NATIONAL BANK OF OMAHA | |
| 50009155 | FIRST NATIONAL BANK OF OMAHA | |
| 50009154 | FIRST NATIONAL BANK OF OMAHA | |
| 50009668 | FIRST NATIONAL BANK OF OMAHA | |
| 50009410 | FIRST NATIONAL BANK OF OMAHA | |
| 50948151 | FIRST NATIONAL BANK OF PLATTEVILLE | |
| 50992961 | FIRST NATIONAL BANK OF PLATTEVILLE | |
| 50975273 | FIRST NATIONAL BANK OF PLATTEVILLE | |
| 50977905 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977984 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977862 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978079 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977876 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977956 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977953 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977864 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978068 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978010 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978149 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978078 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978077 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978076 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978075 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978074 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978073 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978070 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978065 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978038 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978020 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978014 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978013 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978012 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977990 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977989 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977985 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977980 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977979 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977978 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977977 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977976 | FIRST NATIONAL BANK OF SANTA FE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977975 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977972 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977971 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977970 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977969 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977968 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977967 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977965 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977964 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977962 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977961 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977960 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977959 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977957 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977955 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977954 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977909 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977908 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977907 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977906 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977904 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977901 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977900 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977899 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977898 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977897 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977895 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977878 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977877 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977875 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977874 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977873 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977870 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977869 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977868 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977867 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977866 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977865 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977863 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977857 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977856 | FIRST NATIONAL BANK OF SANTA FE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977855 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977854 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977853 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977852 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977850 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977849 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977847 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977846 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977844 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977843 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977826 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977825 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977823 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977822 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977819 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977818 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977817 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977816 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977815 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977814 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977813 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977812 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977811 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977810 | FIRST NATIONAL BANK OF SANTA FE | |
| 50978066 | FIRST NATIONAL BANK OF SANTA FE | |
| 50977988 | FIRST NATIONAL BANK OF SANTA FE | |
| 50950451 | FIRST NATIONAL BANK OF SOUTH MIAMI | |
| 50965230 | FIRST NATIONAL BANK OF SOUTH MIAMI | |
| 50952024 | FIRST NATIONAL BANK OF SOUTH MIAMI | |
| 50963503 | FIRST NATIONAL BANK OF SOUTH MIAMI | |
| 50959699 | FIRST NATIONAL BANK OF SOUTH MIAMI | |
| 50977438 | FIRST NATIONAL BANK OF SOUTH MIAMI | |
| 50989692 | FIRST NATIONAL BANK OF SOUTH MIAMI | |
| 50961147 | FIRST NATIONAL FT SMITH | |
| 50961145 | FIRST NATIONAL FT SMITH | |
| 50961122 | FIRST NATIONAL FT SMITH | |
| 50961120 | FIRST NATIONAL FT SMITH | |
| 50961030 | FIRST NATIONAL FT SMITH | |
| 50961123 | FIRST NATIONAL FT SMITH | |
| 50961836 | FIRST NATIONAL LIFE AGENCY | |
| 50973041 | FIRST NATIONAL TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973005 | FIRST NATIONAL TRUST COMPANY | |
| 50989348 | FIRST NATIONAL TRUST COMPANY | |
| 50972792 | FIRST NATIONAL TRUST COMPANY | |
| 50972789 | FIRST NATIONAL TRUST COMPANY | |
| 50956258 | FIRST NATIONAL TRUST COMPANY | |
| 50956183 | FIRST NATIONAL TRUST COMPANY | |
| 50956129 | FIRST NATIONAL TRUST COMPANY | |
| 50971656 | FIRST NATIONAL TRUST COMPANY | |
| 50971652 | FIRST NATIONAL TRUST COMPANY | |
| 50971626 | FIRST NATIONAL TRUST COMPANY | |
| 50971442 | FIRST NATIONAL TRUST COMPANY | |
| 50955849 | FIRST NATIONAL TRUST COMPANY | |
| 50971204 | FIRST NATIONAL TRUST COMPANY | |
| 50994185 | FIRST NATIONAL TRUST COMPANY | |
| 50955369 | FIRST NATIONAL TRUST COMPANY | |
| 50964996 | FIRST NATIONAL TRUST COMPANY | |
| 50950197 | FIRST NATIONAL TRUST COMPANY | |
| 50958188 | FIRST NATIONAL TRUST COMPANY | |
| 50954621 | FIRST NATIONAL TRUST COMPANY | |
| 50954594 | FIRST NATIONAL TRUST COMPANY | |
| 50954560 | FIRST NATIONAL TRUST COMPANY | |
| 50954549 | FIRST NATIONAL TRUST COMPANY | |
| 50954493 | FIRST NATIONAL TRUST COMPANY | |
| 50954408 | FIRST NATIONAL TRUST COMPANY | |
| 50946823 | FIRST NATIONAL TRUST COMPANY | |
| 50954330 | FIRST NATIONAL TRUST COMPANY | |
| 50954292 | FIRST NATIONAL TRUST COMPANY | |
| 50991310 | FIRST NATIONAL TRUST COMPANY | |
| 50995860 | FIRST NATIONAL TRUST COMPANY | |
| 50995757 | FIRST NATIONAL TRUST COMPANY | |
| 50995603 | FIRST NATIONAL TRUST COMPANY | |
| 50991689 | FIRST NATIONAL TRUST COMPANY | |
| 50952278 | FIRST NATIONAL TRUST COMPANY | |
| 50995247 | FIRST NATIONAL TRUST COMPANY | |
| 50953798 | FIRST NATIONAL TRUST COMPANY | |
| 50994603 | FIRST NATIONAL TRUST COMPANY | |
| 50994601 | FIRST NATIONAL TRUST COMPANY | |
| 50994592 | FIRST NATIONAL TRUST COMPANY | |
| 50994479 | FIRST NATIONAL TRUST COMPANY | |
| 50994442 | FIRST NATIONAL TRUST COMPANY | |
| 50953764 | FIRST NATIONAL TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953759 | FIRST NATIONAL TRUST COMPANY | |
| 50992811 | FIRST NATIONAL TRUST COMPANY | |
| 50966503 | FIRST NATIONAL TRUST COMPANY | |
| 50966478 | FIRST NATIONAL TRUST COMPANY | |
| 50986928 | FIRST NATIONAL TRUST COMPANY | |
| 50966199 | FIRST NATIONAL TRUST COMPANY | |
| 50991544 | FIRST NATIONAL TRUST COMPANY | |
| 50965342 | FIRST NATIONAL TRUST COMPANY | |
| 50989288 | FIRST NATIONAL TRUST COMPANY | |
| 50952561 | FIRST NATIONAL TRUST COMPANY | |
| 50988900 | FIRST NATIONAL TRUST COMPANY | |
| 50991278 | FIRST NATIONAL TRUST COMPANY | |
| 50978983 | FIRST NATIONAL TRUST COMPANY | |
| 50988479 | FIRST NATIONAL TRUST COMPANY | |
| 50988410 | FIRST NATIONAL TRUST COMPANY | |
| 50964363 | FIRST NATIONAL TRUST COMPANY | |
| 50988250 | FIRST NATIONAL TRUST COMPANY | |
| 50988244 | FIRST NATIONAL TRUST COMPANY | |
| 50988148 | FIRST NATIONAL TRUST COMPANY | |
| 50988112 | FIRST NATIONAL TRUST COMPANY | |
| 50963727 | FIRST NATIONAL TRUST COMPANY | |
| 50986921 | FIRST NATIONAL TRUST COMPANY | |
| 50963600 | FIRST NATIONAL TRUST COMPANY | |
| 50963419 | FIRST NATIONAL TRUST COMPANY | |
| 50963165 | FIRST NATIONAL TRUST COMPANY | |
| 50985622 | FIRST NATIONAL TRUST COMPANY | |
| 50967064 | FIRST NATIONAL TRUST COMPANY | |
| 50965437 | FIRST NATIONAL TRUST COMPANY | |
| 50989439 | FIRST NATIONAL TRUST COMPANY | |
| 50984470 | FIRST NATIONAL TRUST COMPANY | |
| 50984389 | FIRST NATIONAL TRUST COMPANY | |
| 50962193 | FIRST NATIONAL TRUST COMPANY | |
| 50991031 | FIRST NATIONAL TRUST COMPANY | |
| 50961851 | FIRST NATIONAL TRUST COMPANY | |
| 50961849 | FIRST NATIONAL TRUST COMPANY | |
| 50961685 | FIRST NATIONAL TRUST COMPANY | |
| 50961289 | FIRST NATIONAL TRUST COMPANY | |
| 50981809 | FIRST NATIONAL TRUST COMPANY | |
| 50986776 | FIRST NATIONAL TRUST COMPANY | |
| 50950699 | FIRST NATIONAL TRUST COMPANY | |
| 50953802 | FIRST NATIONAL TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958435 | FIRST NATIONAL TRUST COMPANY | |
| 50960020 | FIRST NATIONAL TRUST COMPANY | |
| 50979160 | FIRST NATIONAL TRUST COMPANY | |
| 50978905 | FIRST NATIONAL TRUST COMPANY | |
| 50978846 | FIRST NATIONAL TRUST COMPANY | |
| 50945188 | FIRST NATIONAL TRUST COMPANY | |
| 50978709 | FIRST NATIONAL TRUST COMPANY | |
| 50978619 | FIRST NATIONAL TRUST COMPANY | |
| 50978594 | FIRST NATIONAL TRUST COMPANY | |
| 50953018 | FIRST NATIONAL TRUST COMPANY | |
| 50978148 | FIRST NATIONAL TRUST COMPANY | |
| 50959162 | FIRST NATIONAL TRUST COMPANY | |
| 50977735 | FIRST NATIONAL TRUST COMPANY | |
| 50949596 | FIRST NATIONAL TRUST COMPANY | |
| 50977140 | FIRST NATIONAL TRUST COMPANY | |
| 50977085 | FIRST NATIONAL TRUST COMPANY | |
| 50976963 | FIRST NATIONAL TRUST COMPANY | |
| 50976769 | FIRST NATIONAL TRUST COMPANY | |
| 50976671 | FIRST NATIONAL TRUST COMPANY | |
| 50958210 | FIRST NATIONAL TRUST COMPANY | |
| 50958070 | FIRST NATIONAL TRUST COMPANY | |
| 50994333 | FIRST NATIONAL TRUST COMPANY | |
| 50949101 | FIRST NATIONAL TRUST COMPANY | |
| 50957805 | FIRST NATIONAL TRUST COMPANY | |
| 50989627 | FIRST NATIONAL TRUST COMPANY | |
| 50989069 | FIRST NATIONAL TRUST COMPANY | |
| 50973637 | FIRST NATIONAL TRUST COMPANY | |
| 50973396 | FIRST NATIONAL TRUST COMPANY | |
| 50985800 | FIRST NORTHERN BANK (TMN) | |
| 50966311 | FIRST PARISH CHURCH DUXBURY MA | |
| 51031999 | FIRST PARISH CONGREGATIONAL CHURCH | |
| 50947334 | FIRST PREMIER BANK | |
| 50952807 | FIRST PREMIER BANK | |
| 50985639 | FIRST PREMIER BANK | |
| 50950834 | FIRST PREMIER BANK | |
| 50983867 | FIRST PREMIER BANK | |
| 50960300 | FIRST PREMIER BANK | |
| 50961257 | FIRST PREMIER BANK | |
| 50960960 | FIRST PREMIER BANK | |
| 50950593 | FIRST PREMIER BANK | |
| 50960279 | FIRST PREMIER BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945326 | FIRST PREMIER BANK | |
| 50959321 | FIRST PREMIER BANK | |
| 50959011 | FIRST PREMIER BANK | |
| 50959003 | FIRST PREMIER BANK | |
| 50958881 | FIRST PREMIER BANK | |
| 50976610 | FIRST PREMIER BANK | |
| 51041925 | FIRST PRESBYTERIAN CHURCH | |
| 50984080 | FIRST PRESBYTERIAN CHURCH | |
| 50949321 | FIRST PRESBYTERIAN CHURCH | |
| 51026704 | FIRST PRESBYTERIAN CHURCH CAPI | |
| 50967233 | FIRST PRESBYTERIAN CHURCH ENDO | |
| 50944472 | FIRST PRESBYTERIAN CHURCH IN GERMANTOWN | |
| 50944471 | FIRST PRESBYTERIAN CHURCH IN GERMANTOWN | |
| 51003676 | FIRST PRESBYTERIAN CHURCH IN N | |
| 51009306 | FIRST REPUBLIC BANK FBO FRESCO | |
| 51009310 | FIRST REPUBLIC BANK FBO MYLES ITKIN | |
| 51009213 | FIRST REPUBLIC BANK FBO TAREK F ABDEL-MEGUID-PLE | |
| 50987364 | FIRST REPUBLIC TRUST COMPANY & POLLY WOLFF SUCC | |
| 51009257 | FIRST REPUBLIC TRUST COMPANY A | |
| 51042474 | FIRST REPUBLIC TRUST COMPANY T | |
| 50948649 | FIRST SOUTH FARM CREDITAGRICUL | |
| 50956236 | FIRST STATE BANK GAINSVILLE TX | |
| 50952616 | FIRST STATE BANK UVALDE TX | |
| 50952331 | FIRST STATE BANK UVALDE TX | |
| 50956240 | FIRST UNITED BANK AND TRUST | |
| 50956211 | FIRST UNITED BANK AND TRUST | |
| 50955500 | FIRST UNITED BANK AND TRUST | |
| 50965015 | FIRST UNITED BANK AND TRUST | |
| 50954859 | FIRST UNITED BANK AND TRUST | |
| 50989904 | FIRST UNITED BANK AND TRUST | |
| 50954535 | FIRST UNITED BANK AND TRUST | |
| 50995620 | FIRST UNITED BANK AND TRUST | |
| 50995038 | FIRST UNITED BANK AND TRUST | |
| 50995036 | FIRST UNITED BANK AND TRUST | |
| 50954002 | FIRST UNITED BANK AND TRUST | |
| 50953796 | FIRST UNITED BANK AND TRUST | |
| 50994430 | FIRST UNITED BANK AND TRUST | |
| 50988099 | FIRST UNITED BANK AND TRUST | |
| 50993340 | FIRST UNITED BANK AND TRUST | |
| 50966859 | FIRST UNITED BANK AND TRUST | |
| 50992954 | FIRST UNITED BANK AND TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992563 | FIRST UNITED BANK AND TRUST | |
| 50964894 | FIRST UNITED BANK AND TRUST | |
| 50966360 | FIRST UNITED BANK AND TRUST | |
| 50991462 | FIRST UNITED BANK AND TRUST | |
| 50991944 | FIRST UNITED BANK AND TRUST | |
| 50991685 | FIRST UNITED BANK AND TRUST | |
| 50965985 | FIRST UNITED BANK AND TRUST | |
| 50991484 | FIRST UNITED BANK AND TRUST | |
| 50987200 | FIRST UNITED BANK AND TRUST | |
| 50963744 | FIRST UNITED BANK AND TRUST | |
| 50990020 | FIRST UNITED BANK AND TRUST | |
| 50990018 | FIRST UNITED BANK AND TRUST | |
| 50965127 | FIRST UNITED BANK AND TRUST | |
| 50961858 | FIRST UNITED BANK AND TRUST | |
| 50977711 | FIRST UNITED BANK AND TRUST | |
| 50988604 | FIRST UNITED BANK AND TRUST | |
| 50988452 | FIRST UNITED BANK AND TRUST | |
| 50991465 | FIRST UNITED BANK AND TRUST | |
| 50988100 | FIRST UNITED BANK AND TRUST | |
| 50962145 | FIRST UNITED BANK AND TRUST | |
| 50952010 | FIRST UNITED BANK AND TRUST | |
| 50963410 | FIRST UNITED BANK AND TRUST | |
| 50963366 | FIRST UNITED BANK AND TRUST | |
| 50985392 | FIRST UNITED BANK AND TRUST | |
| 50987953 | FIRST UNITED BANK AND TRUST | |
| 50984400 | FIRST UNITED BANK AND TRUST | |
| 50984397 | FIRST UNITED BANK AND TRUST | |
| 50962136 | FIRST UNITED BANK AND TRUST | |
| 50983827 | FIRST UNITED BANK AND TRUST | |
| 50962107 | FIRST UNITED BANK AND TRUST | |
| 50962037 | FIRST UNITED BANK AND TRUST | |
| 50961964 | FIRST UNITED BANK AND TRUST | |
| 50961838 | FIRST UNITED BANK AND TRUST | |
| 50961799 | FIRST UNITED BANK AND TRUST | |
| 50961676 | FIRST UNITED BANK AND TRUST | |
| 50961644 | FIRST UNITED BANK AND TRUST | |
| 50961197 | FIRST UNITED BANK AND TRUST | |
| 50981363 | FIRST UNITED BANK AND TRUST | |
| 50964970 | FIRST UNITED BANK AND TRUST | |
| 50979970 | FIRST UNITED BANK AND TRUST | |
| 50979165 | FIRST UNITED BANK AND TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979090 | FIRST UNITED BANK AND TRUST | |
| 50978725 | FIRST UNITED BANK AND TRUST | |
| 50978690 | FIRST UNITED BANK AND TRUST | |
| 50978376 | FIRST UNITED BANK AND TRUST | |
| 50987146 | FIRST UNITED BANK AND TRUST | |
| 50978119 | FIRST UNITED BANK AND TRUST | |
| 50959204 | FIRST UNITED BANK AND TRUST | |
| 50977651 | FIRST UNITED BANK AND TRUST | |
| 50977638 | FIRST UNITED BANK AND TRUST | |
| 50976925 | FIRST UNITED BANK AND TRUST | |
| 50976922 | FIRST UNITED BANK AND TRUST | |
| 50976851 | FIRST UNITED BANK AND TRUST | |
| 50986942 | FIRST UNITED BANK AND TRUST | |
| 50948929 | FIRST UNITED BANK AND TRUST | |
| 50989291 | FIRST UNITED BANK AND TRUST | |
| 50974258 | FIRST UNITED BANK AND TRUST | |
| 50973594 | FIRST UNITED BANK AND TRUST | |
| 50949492 | FIRST UNITED METHODIST CHURCH | |
| 50949523 | FIRST UNITED METHODIST CHURCHC | |
| 51011086 | FIRST UNIVERSALIST SOCIETY OF SALEM PERMANENT FI | |
| 50961830 | FIRST UNT SOC SCA | |
| 51047854 | FIRST YORK INVESTMENTS CORP | |
| 50947659 | FIRSTCITIZENMANG | |
| 50956957 | FIRSTCORP INC INV AGENCY-S | |
| 50983026 | FIRSTPERRYTON BANCORP PROFIT S | |
| 50980355 | FISC DEFINED BENEFIT PLAN | |
| 51025702 | FISCHER DIAMONDS INC | |
| 50965032 | FISCHER ELIZABETH N | |
| 50968034 | FISCHER LOU AND CAROL | |
| 50965165 | FISCHER USUFRUCT ELIZABETH N | |
| 51010007 | FISCHL JOSEF | |
| 50941521 | FISH RESIDUAL TRUST | |
| 51006031 | FISHER DAVID L | |
| 50960161 | FISHER FRANK | |
| 50992415 | FISHER FRANKLIN IRA | |
| 50968751 | FISHER GUY R | |
| 50942205 | FISHER J #2 12/20/49 | |
| 51009287 | FISHER JANE | |
| 50990938 | FISHER MARIANNA ODONOVAN | |
| 50981726 | FISHKIN EDWARD A | |
| 51010010 | FISK CAROL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996211 | FISKE ABIGAIL W TRUST OF 1997 | |
| 51042375 | FISKE ELAINE W FAMILY TRUST | |
| 50996208 | FISKE GEORGE - DELL PARK CEMETERY ASSOCIATION | |
| 50964882 | FISKE NANCY M | |
| 51031582 | FITCHBURG STATE UNIVERSITY FOUNDATION INC | |
| 51010041 | FITZGERALD KATHLEEN | |
| 51010030 | FITZGERALD SHELIA TRUST OF 2000 | |
| 51010029 | FITZGERALD THOMAS J TRUST OF 2000 | |
| 50950128 | FITZGERALD WILLIAM D | |
| 51011207 | FITZGIBBONS CHERYL IRA | |
| 51003762 | FITZPATRICK FAMILY REVOCABLE T | |
| 51047333 | FITZPATRICK JAMES IRA | |
| 50972124 | FIVE GUYS MONEY LLC | |
| 50964897 | FIX JOAN D | |
| 50961862 | FIX MILDRED TUA | |
| 50986345 | FL CHRISTIAN | |
| 50990627 | FL CHRISTIAN COLLEGE | |
| 50986346 | FL CHRISTIAN FDN | |
| 50990628 | FL CHRISTIAN FOUNDATION | |
| 51026126 | FLACK JANICE LEE | |
| 50946183 | FLADEBO JAMES W FAMILY TRUST | |
| 50941529 | FLANIGON/FLANIGON TR | |
| 50941530 | FLANNERY D /MARITAL | |
| 51010083 | FLANNERY PROPERTIES LLC | |
| 50941528 | FLATT ELSIE A TRUST | |
| 50959411 | FLAUAUS 7% NIMCRUT | |
| 51032450 | FLAVIA ROBINSON | |
| 50986092 | FLBAR (LTI) | |
| 50986093 | FLBAR ENDOW | |
| 50965479 | FLECK IRA RO ROGER | |
| 50950044 | FLEENOR TTEE MARGARET L | |
| 50943038 | FLEISCHMANN BLAIR | |
| 50993178 | FLEISCHMANN FOUNDATION | |
| 50950244 | FLEISCHMANN LOUISA | |
| 50950384 | FLEISCHMANN NOAH | |
| 51010124 | FLEMING MICHAEL | |
| 51010123 | FLEMING MICHAEL | |
| 51010122 | FLEMING MICHAEL | |
| 51010121 | FLEMING MICHAEL | |
| 51010127 | FLEMING ROBERT | |
| 51010126 | FLEMING ROBERT | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010125 | FLEMING ROBERT | |
| 51010135 | FLEMMING FAMILY TRUST UA DTD | |
| 51009393 | FLETCHER ACADEMY LAYMAN FOUNDA | |
| 50983183 | FLETCHER FARM FOUNDATION INVEST MGT | |
| 50982919 | FLETCHER FARM FOUNDATION INVEST MGT | |
| 50946688 | FLETCHERD E | |
| 51042325 | FLEUR CATES NETANYAHU | |
| 50957717 | FLEXFAB INCORPORATED PENSION | |
| 50975468 | FLEXSTEEL IND AGENCY | |
| 51047465 | FLINT CREEK I LLLP | |
| 51047462 | FLINT CREEK I LLLP - DREMAN | |
| 50970051 | FLINTRIDGE PREPARATORY SCHOOL | |
| 50964470 | FLINTRIDGE PREPARATORY SCHOOL | |
| 50981880 | FLIPPIN PERKINS TUW FBO ELIZABETH BROWN | |
| 50973756 | FLIPPIN PERKINS TUW FBO FLORENCE MORGAN | |
| 50965987 | FLIPPIN PERKINS TUW FBO JOHN FLIPPIN | |
| 50984918 | FLIPPIN PERKINS TUW FBO RUTH FLIPPIN | |
| 50984215 | FLIPPIN PERKINS TUW FBO WILLIAM FLIPPIN | |
| 50947833 | FLOCKEN B | |
| 50965324 | FLOOD MEM FUND FBO BUTTE CHS | |
| 50965325 | FLOOD MEMORIAL FND FBO LOYOLA | |
| 50952306 | FLORA ABRAMS | |
| 50994981 | FLORA J MURRAY | |
| 50981649 | FLORA M ODONNELL TRUST UW FLOR | |
| 51010178 | FLORA MICHEAL & JACQUELIN | |
| 50951232 | FLORA O HIRSBERG | |
| 50951225 | FLORA O HIRSBERG | |
| 50951233 | FLORA O HIRSBERG THE | |
| 50951223 | FLORA O HIRSBERG THE GLENMEDE | |
| 50951224 | FLORA O HIRSBERG THE GLENMEDE | |
| 51041955 | FLORA R GHRISKEY LIVING TRUST | |
| 51046703 | FLOREINE J WINTHROP | |
| 50969657 | FLORENCE B REISENFELD | |
| 50969658 | FLORENCE B REISENFELD THE GLENMEDE | |
| 50954209 | FLORENCE BRYAN FOWLKES | |
| 50954210 | FLORENCE BRYAN FOWLKES 1998 | |
| 50954223 | FLORENCE BRYAN FOWLKES REV TR | |
| 50968561 | FLORENCE C BARTLETT THE GLENMEDE | |
| 50941983 | FLORENCE C LUTHER | |
| 50977913 | FLORENCE COCINO | |
| 50967532 | FLORENCE CRAWFORD TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968560 | FLORENCE CREECH BARTLETT THE | |
| 50942583 | FLORENCE DURFEE TRUST | |
| 50954585 | FLORENCE ERICA PICKARD ROLLOV | |
| 50954606 | FLORENCE FAYE SHERRY | |
| 50963716 | FLORENCE GERDSMEIER | |
| 50974495 | FLORENCE GODOW TTEE | |
| 50954341 | FLORENCE K HARTZELL | |
| 51026016 | FLORENCE KOPLOW REVOCABLE TRUST | |
| 50970684 | FLORENCE L ERPENBACH AGENCY | |
| 50961809 | FLORENCE L FLANDERS ALLEN B FL | |
| 50961808 | FLORENCE L FLANDERS ALLEN B FLA | |
| 51042247 | FLORENCE L SHORT | |
| 50944142 | FLORENCE M H ILL AND THE GLE | |
| 50944254 | FLORENCE M THOMPSON | |
| 50994099 | FLORENCE M WILSON | |
| 50944143 | FLORENCE MARY DIER HESSENBRUCH | |
| 51041745 | FLORENCE P BURNHAM TESTAMENTARY TRUST | |
| 50968573 | FLORENCE POWERS TR UA DTD | |
| 50969191 | FLORENCE PREBLE TR UW FBO KENN | |
| 51000852 | FLORENCE S BOS REVOCABLE TRUS | |
| 51040029 | FLORENCE SNIDER | |
| 50962512 | FLORENCE VANDEHEY ESTATE | |
| 50985051 | FLORENCE WALSH IRA-BARBARA T PADRON | |
| 50985050 | FLORENCE WALSH IRA-CHRISTOPHER WALSH | |
| 50985049 | FLORENCE WALSH IRA-JAMES M WALSH | |
| 50985048 | FLORENCE WALSH IRA-JOHN WHALEN WALSH | |
| 50985047 | FLORENCE WALSH IRA-KAREN ANNE BROWN | |
| 50985046 | FLORENCE WALSH IRA-MARY NOEL SAMS | |
| 50985052 | FLORENCE WALSH IRA-PHILLIP J WALSH | |
| 50967388 | FLORIAN BALDWIN FBO NORTHERN R | |
| 50967389 | FLORIAN BALDWIN FBO ROUNDUP HO | |
| 50965261 | FLORIAN MCCANN FAMILY TRUST | |
| 50990675 | FLORIDA FIREFIGHTERS INSURANCE | |
| 50973272 | FLORINE F LYLES TRUST | |
| 50997383 | FLOY APPLE TTEE FLOY R APPLE | |
| 50996178 | FLOYD & MARY RAMSEY REV TRUST | |
| 50969059 | FLOYD D GOTTWALD JR IM | |
| 50980824 | FLOYD FAMILY TRUST IMA | |
| 51041980 | FLOYD O FITTS IRA ROLLOVER #1 | |
| 51042033 | FLOYD P JUSTER | |
| 51010335 | FLOYD PENKHUS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51010238 | FLOYD PENKHUS | |
| 51010341 | FLOYD PENKHUS SDIRA | |
| 51010417 | FLOYD PENKHUS SDIRA | |
| 51010317 | FLOYD PENKHUS SDIRA | |
| 51010227 | FLOYD PENKHUS SDIRA | |
| 51010373 | FLOYD PENKHUS TRUST AGENCY | |
| 51010352 | FLOYD PENKHUS TRUST AGENCY | |
| 51010320 | FLOYD PENKHUS TRUST AGENCY | |
| 51010306 | FLOYD PENKHUS TRUST AGENCY | |
| 50994992 | FLOYD V AND ROSALIE C WILLIA | |
| 50961908 | FLUERY ARBIKD TR UW | |
| 50947092 | FLYING J COMPANY LP INVESTMENT | |
| 50984407 | FLYNN BEVERAGE | |
| 50982430 | FLYNN CENTER FORD ENDOWMENT | |
| 50982012 | FLYNN CENTER FORD ENDOWMENT | |
| 50970003 | FLYNN DAN | |
| 51010210 | FLYNN FAMILY TRUST U/A T FLYNN JR LIVING TRUST DT | |
| 50968637 | FLYNN GROUP PENSION PLAN & TRUST | |
| 50984406 | FLYNN PROPERTIES | |
| 50968609 | FLYNN PY & KRUSE PROFIT | |
| 51010216 | FLYNN RICHARD & CATHERINE | |
| 51010212 | FLYNN RUTH E IRA | |
| 51010214 | FLYNN RUTH E TRUST | |
| 51041949 | FLYNN SARAH B GRANDCHILDRENS GIFT TRUST | |
| 51027021 | FLYNN SARAH B REVOCABLE TRUST | |
| 50973874 | FLYNNME | |
| 50995876 | FM E/B EQUITY | |
| 50995875 | FM EQUITY | |
| 50942110 | FMB AGT - RL BIRD TR | |
| 50941829 | FMB AGT FOR BUNNER | |
| 50994400 | FMB PENSION | |
| 50941210 | FMC PENSION | |
| 50969413 | FMCT ENDOWMENT FUND IMA PLEDGE | |
| 51015834 | FMTC TTEE PWMA PARTNER PLAN | |
| 50996323 | FN & JS JOHNSTON CONSOLIDA | |
| 50996298 | FN & JS JOHNSTON GENERATIO | |
| 50941717 | FNB EQUITY C T FUND | |
| 51009187 | FNSNA ENDOWMENT | |
| 50982878 | FOBB 401(K) - AGGRESSIVE | |
| 50982879 | FOBB 401(K) - BALANCED | |
| 50982880 | FOBB 401(K) - CONSERVATIVE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982955 | FOBB EMPL STOCK BONU | |
| 50964435 | FOBB EXEC DEF COMPENSATION TRUST | |
| 50974511 | FOBBINC INVESTMENTS | |
| 50959527 | FOGELSANGER L CET | |
| 50968038 | FOLEY PATRICK J AND JOAN C | |
| 50948129 | FOLTS FOUNDATION BOARD DESIGNA | |
| 50948128 | FOLTS HOME FOUNDATION ENDOWMENT | |
| 50948127 | FOLTS HOME FOUNDATION HALL | |
| 51018438 | FONDA KARELITZ REVOCABLE TRUST DTD 11-20-2003 / | |
| 51030400 | FONDATION FRANCQUI | |
| 51010717 | FONDATION FRANCQUI | |
| 50965474 | FONDREN 1982 TRST FBO E CLD 21 | |
| 51016976 | FONDREN ELLA 82 TRUST FBO D UNDERWOOD | |
| 50990165 | FONTENOT FAMILY TRUST OF 2001-PARAMETRIC | |
| 50950289 | FOOTHILL COUNTRY DAY SCHOOL | |
| 50960442 | FOR EDWARD D SULLIVAN MGD IMAU | |
| 50967849 | FOR JILL R MAY BROYLES IRADAT | |
| 50967856 | FOR KATHERINE M HEMPELIRADATE | |
| 50967601 | FOR LAWRENCE J KING | |
| 50952424 | FOR THE SAMUEL N & MARY CASTLE | |
| 51010508 | FORAN CHARLES | |
| 50965721 | FORBES 1998 LIVING TRUST DEAN | |
| 51010514 | FORCE INTERNATIONAL B | |
| 51010515 | FORCE INTERNATIONAL C | |
| 50948070 | FORD IDA MAE ODELL | |
| 51009206 | FORD RODNEY M FAMILY TRUST | |
| 51009207 | FORD RODNEY M QTIP TR FBO ISA | |
| 50974140 | FORD SAMUEL REICHE IMA | |
| 50954164 | FORDHAM SUPPLY CO INC EPP | |
| 50976477 | FORESCO LIGHTING INC AGENCY | |
| 50950488 | FOREST OAK CEMETERY ASSOCIATION TUA (I) | |
| 50948240 | FORESTRY MUTUAL INSURANCE-IASNEUBERGER BERMAI | |
| 50976474 | FORMERLY HAROLD LIPMAN AND GERALDINE | |
| 50953370 | FORNACIARI GST EXEMPT MARITAL TRUST / SCHWAB: 6 | |
| 50994922 | FORREST EARL SHANKS II IRA R/O IMA | |
| 50945504 | FORREST F AND SHELLEY C CRAIG | |
| 50948497 | FORREST F CRAIG III | |
| 50941316 | FORREST L BRUBAKER | |
| 50969258 | FORREST L BRUBAKER | |
| 50984568 | FORREST MARYL | |
| 51028859 | FORREST STAMPER IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971722 | FORRESTINE S KNAUFF TRUST MMB TTEE | |
| 50971128 | FORRESTINE S KNAUFF TRUST MMB TTEE | |
| 50955549 | FORT HOWARD MEM PARK ENDOW CARE TRUST EQUITY | |
| 50955595 | FORT HOWARD MEMORIAL PARK MERCH & SVCS TRUST | |
| 50990567 | FORT WALTON BEACH FIREFIGHTERS | |
| 50990569 | FORT WALTON BEACH GENERAL BERN | |
| 50990568 | FORT WALTON BEACH GENERAL DAVI | |
| 50990577 | FORT WALTON BEACH POLICE | |
| 50990723 | FORT WALTON GENERAL - ALETHEIA | |
| 50947722 | FORT WAYNE ALLERGY AND ASTHMA | |
| 50994045 | FORTNEY FAMILY TRUST B DTD 181 | |
| 50979681 | FORTUN FAMILY TRUST/CORE | |
| 51030403 | FORUM FIT INVEST | |
| 50961977 | FOSE JOHN IRA RLVR | |
| 50980988 | FOSTER 1997 CRUT IMA | |
| 51008153 | FOSTER A DUVAL | |
| 51011209 | FOSTER BROCK ROTH IRA | |
| 51011208 | FOSTER BROCK TR AGY | |
| 51010594 | FOSTER CHARLES | |
| 51010593 | FOSTER CHARLES | |
| 51011211 | FOSTER DEBRA ROTH IRA | |
| 51011210 | FOSTER DEBRA TR AGY | |
| 51042212 | FOSTER FARGO JR | |
| 51042218 | FOSTER M FARGO JR GST EXEMPT TRUST U/A DTD 9/15/ | |
| 51026948 | FOULKES DAVID | |
| 51016713 | FOUNDATION FOR MANAGEMENT EDUC | |
| 50995779 | FOUNDATION FOR THE ZION EVANGE | |
| 51009188 | FOUNDATION OF THE NATIONAL STU | |
| 51009186 | FOUNDATION OF THE NATIONAL STU | |
| 50948172 | FOUNTAIN CO POLICE RETASHFIELD | |
| 51047716 | FOUNTAIN INVESTMENTS LLC- HB EQUITY OVERLAY | |
| 51047717 | FOUNTAINVIEW ACQUISITION CORP - HB EQUITY OVERL | |
| 51010630 | FOUR FOUR FOUNDATION INV AGENC | |
| 50983620 | FOWLER 4TH A & 5TH | |
| 50965841 | FOWLER DUGGER JR REVOCABLE TRUST DATED 2/9/00 | |
| 50988684 | FOWLER J EDWARD | |
| 50988683 | FOWLER J EDWARD | |
| 50965822 | FOWLER RICHARDS SMITH TRUST | |
| 50985507 | FOWLER STATE BANK PS PLAN & TR | |
| 50981198 | FOWLERELIZ JOHNSON | |
| 50982958 | FOWLERKATIE JANE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983261 | FOWLERKIM & GEN | |
| 51006022 | FOX ANDREW A | |
| 50945091 | FOX CHASE MEDICAL CENTER RADIOLOGY | |
| 50952198 | FOX CHASE MEDICAL CENTER RADIOLOGY | |
| 51044307 | FOX JONNI7C9 | |
| 50011145 | FOX VALLEY SURGICAL ASSOC - BALANCED ACCOUNT | |
| 50011144 | FOX VALLEY SURGICAL ASSOC - GROWTH STOCK | |
| 50011147 | FOX VALLEY SURGICAL ASSOC DAVID DUPPLER | |
| 50011146 | FOX VALLEY SURGICAL ASSOC PLAN JUDY HALLE | |
| 50980346 | FOXDALE VILLAGE IMA LARGE CAP VALUE | |
| 50994072 | FOY WALL IRA | |
| 51005691 | FOYE FAMILY TRUST UA DTD 4308 | |
| 51041337 | FR & SS TTEES FBO HENRY E ROSENBERG IRR TRUST | |
| 50953827 | FR ANDREW K SWIETOCHOWSKI IRA | |
| 50946417 | FRAHER FAMILY TRUST U/A JOHN E FRAHER CO-TRUSTE | |
| 50958520 | FRAHM IRREVOCABLE TRUST | |
| 51010692 | FRAIDIN | |
| 50955334 | FRAN CRONIN TRUSTEE U/AGR/TR OF | |
| 50955333 | FRAN CRONIN TRUSTEE U/AGR/TR OF | |
| 50954543 | FRAN F SWARTZ | |
| 50954542 | FRAN F SWARTZ | |
| 51042490 | FRAN FIORENTINO TTEE FIORENTIN | |
| 51015746 | FRAN HOLIAN & CAROL HOLIAN COMMUNITY PROPERTY | |
| 51010711 | FRANCE | |
| 50996239 | FRANCE MERRICK FOUNDATION INC | |
| 51036006 | FRANCES A F SALTONSTALL TR | |
| 51022204 | FRANCES A MACINTYRE TRUST | |
| 51041746 | FRANCES ANN POWERS | |
| 51031613 | FRANCES ANNETTE DEWALCH STRAKE TRUST AGENCY | |
| 50943849 | FRANCES B RAUCH THE GLENMEDE | |
| 50942379 | FRANCES B STONE 2000 | |
| 50956145 | FRANCES BAYLINSON ROSENBLUTH | |
| 50977065 | FRANCES BRODY | |
| 50977078 | FRANCES BRODY FOUNDATION | |
| 50977063 | FRANCES BRODY FOUNDATION THE GLENMEDE | |
| 50977064 | FRANCES BRODY THE GLENMEDE TRUST | |
| 51046223 | FRANCES BURTON WHITE | |
| 50974096 | FRANCES C BROKAW INV AGENCY RT | |
| 51026907 | FRANCES C JARRETT REVOCABLE TR | |
| 50971044 | FRANCES C PASCALE UNITRUST | |
| 51037240 | FRANCES C RATTERMAN | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037241 | FRANCES C RATTERMAN | |
| 50949814 | FRANCES C RIGGS TRUST | |
| 50944658 | FRANCES CARDONE | |
| 50944665 | FRANCES CARDONE | |
| 50944664 | FRANCES CARDONE | |
| 50944663 | FRANCES CARDONE | |
| 50944662 | FRANCES CARDONE | |
| 50944661 | FRANCES CARDONE | |
| 50944660 | FRANCES CARDONE | |
| 50944659 | FRANCES CARDONE | |
| 50944657 | FRANCES CARDONE | |
| 51015972 | FRANCES D HORN | |
| 50945811 | FRANCES DOWS GRANDCHILDRENS TR | |
| 50945803 | FRANCES DOWS S&F DOWS 1966 TRU | |
| 51012140 | FRANCES E GILLESPIE IRA ROLLO | |
| 50959185 | FRANCES E SINGERMAN | |
| 50952192 | FRANCES E TOBIN THE GLENMEDE | |
| 51010078 | FRANCES F FLANNERY REVOCABLE | |
| 50942047 | FRANCES F MILLER REV | |
| 51003799 | FRANCES FLORES-MORTON TTEE FRA | |
| 51029058 | FRANCES G PEPPER TRUST U/A DATED 1/10/2002 | |
| 50968187 | FRANCES GERRY GUARDIANSHIP | |
| 51012728 | FRANCES GOODMAN 1979 REVOCABLE | |
| 50999924 | FRANCES GOODMAN 1979 REVOCABLE TRUST | |
| 51005300 | FRANCES GOODRUM | |
| 50972521 | FRANCES GREBEL REVOCABLE TRUST | |
| 50949274 | FRANCES GREENLEY IMA | |
| 50988385 | FRANCES H ABRAMSON | |
| 50989045 | FRANCES H GEORGE 1956 TRUST I | |
| 50989042 | FRANCES H GEORGE REVOCABLE TR | |
| 50994537 | FRANCES H VON MERTENS TRUSTEE U/ | |
| 50994539 | FRANCES H WHIPPLE REV TR DTD | |
| 50999606 | FRANCES I GREGOR | |
| 50946321 | FRANCES K BIEDENHARN TRUST | |
| 51010057 | FRANCES K HOUSER | |
| 51042774 | FRANCES K TAYLOR | |
| 50946320 | FRANCES KLEIN BIEDENHARN | |
| 51022095 | FRANCES L BAILEY | |
| 50972372 | FRANCES L CUSHING | |
| 51022733 | FRANCES L MARX & ROBERT E MARX TTEE U/A/D | |
| 50963799 | FRANCES L POPE IM | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978281 | FRANCES M FAANES IRA | |
| 51020333 | FRANCES M LANG | |
| 51020332 | FRANCES M LANG IRA | |
| 51027014 | FRANCES M LINDSAY REV TR | |
| 50956810 | FRANCES M SMITH | |
| 50953106 | FRANCES M STASULLI THE GLENMEDE | |
| 50950250 | FRANCES MCL BURRIDGE | |
| 51024593 | FRANCES MIDDENDORF TRUST FBO M J PAINE | |
| 50942048 | FRANCES MILLER TRUST | |
| 50956175 | FRANCES MORRIS | |
| 50956815 | FRANCES N BOHANNAN TRUST UI/ | |
| 50956814 | FRANCES N BOHANNAN TRUST UI/ | |
| 50011154 | FRANCES N PARKER AGENCY ACCOUNT | |
| 50996393 | FRANCES N SCHWAB DECLARATION OF TRUST FBO LAUF | |
| 50991587 | FRANCES NEWMAN | |
| 51048163 | FRANCES ONEILL ZIMMERMAN TTEE | |
| 50984571 | FRANCES ONEILL ZIMMERMAN TTEE | |
| 51004907 | FRANCES P CRAIG | |
| 50980473 | FRANCES P HICKAM REV TRUST IMA | |
| 50941443 | FRANCES P SARGENT | |
| 50987022 | FRANCES PACE GRAHAM | |
| 50982910 | FRANCES PACHECO TRUST | |
| 50943751 | FRANCES PEW HAYES THE GLENMEDE | |
| 51046739 | FRANCES PLUMER MCLLHENNY LIFE | |
| 50989839 | FRANCES R HOFFMAN FAMILY TRUST | |
| 50958017 | FRANCES R KELLY | |
| 51028899 | FRANCES R PEALE | |
| 50958839 | FRANCES R SWANSON REVOCABLE TRUST SCHWAB ONE | |
| 50955207 | FRANCES RIZK THE GLENMEDE TRUST | |
| 51005866 | FRANCES S CURRAN 1997 TRUST | |
| 51041801 | FRANCES S DE VILLERS BROKAW / SB ▆▆▆▆▆▆ | |
| 51019959 | FRANCES S KUPERS TRUST DTD 02-08-1998 / | |
| 51010704 | FRANCES SCHAEFER JAYNE TRUST | |
| 51042207 | FRANCES SCHROEDER | |
| 50979255 | FRANCES SCHUSTER POA | |
| 50980432 | FRANCES SHOEMAKER TR AGY | |
| 50959188 | FRANCES SINGERMAN IRA | |
| 50979478 | FRANCES SLUTTER TUA | |
| 50992491 | FRANCES STICKLES TTEE | |
| 50980055 | FRANCES THORINGTON | |
| 50975641 | FRANCES VALATI BREW AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970026 | FRANCES W GARDNER ADMINISTRATIVE TRUST | |
| 50966417 | FRANCES W GARDNER LIVING TRUST SCHWAB ███-410 | |
| 50969586 | FRANCES W SHERWIN THE GLENMEDE | |
| 50969583 | FRANCES W SHERWIN THE GLENMEDE | |
| 50969581 | FRANCES W SHERWIN THE GLENMEDE | |
| 50987112 | FRANCES WATT BAKER INVESTMENT | |
| 51028752 | FRANCES Y PAXSON / SCHWAB IRA: ███7479 | |
| 50961557 | FRANCESCA B OAKLEY USUF | |
| 50975842 | FRANCESCA KIZER CHILDREN TRUST | |
| 50942443 | FRANCESCA VARISCHETT | |
| 51047496 | FRANCINE A SEGAL IRA ROLLOVER- H&B EQUITY OVERL. | |
| 51015199 | FRANCINE CANTOR REVOCABLE TRUS | |
| 50963672 | FRANCINE G PILLEMER 1994 TRUS | |
| 50976570 | FRANCINE S STEIN THE GLENMEDE | |
| 51019015 | FRANCIS & CLAIRE KILCOYNE | |
| 50982169 | FRANCIS AND MARY ANN BROUGHTON IMA | |
| 50980362 | FRANCIS AND MARY ANN BROUGHTON IMA | |
| 50950459 | FRANCIS B SESSUMS INTERVIVOS T | |
| 50967116 | FRANCIS BOYCE PICKENS GRANDCHI | |
| 50967115 | FRANCIS BOYCE PICKENS GRANDCHI | |
| 50955553 | FRANCIS CUNNINGHAM- | |
| 50988064 | FRANCIS D MILLIGAN IRA | |
| 50951542 | FRANCIS D SHANAHAN THE GLENMEDE | |
| 50949669 | FRANCIS DON SCHREIBER IRA ROLL | |
| 50993552 | FRANCIS E RAYMOND TRADITIONAL IRA | |
| 50993060 | FRANCIS E RAYMOND TRADITIONAL IRA | |
| 50996231 | FRANCIS G RIGGS | |
| 50984827 | FRANCIS GALLAGHER IRA | |
| 50948341 | FRANCIS H GOOTEE ROLLOVER | |
| 50946423 | FRANCIS HAROLD E TRUST U/A | |
| 50984806 | FRANCIS J ALLAIRE IRA | |
| 50968813 | FRANCIS J GUTHRIE | |
| 50974613 | FRANCIS J KOPIS - SEPIRA | |
| 50944260 | FRANCIS J PALAMARA | |
| 51042227 | FRANCIS J SCHOLAN IRA /SCHWAB: ███1282 | |
| 50956252 | FRANCIS J SMITH | |
| 50956251 | FRANCIS J SMITH AND | |
| 51010719 | FRANCIS JACK | |
| 50960926 | FRANCIS KEIL IRRT CONT ELEANOR KEIL | |
| 51018743 | FRANCIS KELLEY IRA | |
| 50968924 | FRANCIS L HIGGINSON (FLH DROPPED | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992345 | FRANCIS M BRADLEY AND CHRISTOPHER | |
| 50992239 | FRANCIS M BRADLEY AND CHRISTOPHER | |
| 50992237 | FRANCIS M BRADLEY AND JULIET WHIT | |
| 50973339 | FRANCIS M KEANEY AND MARK F MURP | |
| 50973338 | FRANCIS M KEANEY AND MARK F MURP | |
| 50973337 | FRANCIS M KEANEY AND MARK F MURP | |
| 50973334 | FRANCIS M KEANEY TIMOTHY F KEAN | |
| 50995203 | FRANCIS M WLED | |
| 50956133 | FRANCIS MOSELEY U/W | |
| 50955830 | FRANCIS P ALLEN JR TESTAMENT | |
| 50963613 | FRANCIS PENN YOUNG TRUST 1976 | |
| 50970351 | FRANCIS RAYMOND & ELAINE RAYMOND TR | |
| 50969511 | FRANCIS RAYMOND & ELAINE RAYMOND TR | |
| 50967584 | FRANCIS S BARASSI | |
| 51005585 | FRANCIS S SEELKE | |
| 51005586 | FRANCIS S SEELKE IRA ROLLOVER | |
| 51011129 | FRANCIS S WALKER IRA RO | |
| 50963943 | FRANCIS SCHLOEDER MARITAL DED TR -M- | |
| 51042779 | FRANCIS TAYLOR | |
| 50978169 | FRANCIS TINKER IRA | |
| 50992981 | FRANCIS TYSON IRA | |
| 50967527 | FRANCIS W HATCH - PINNACLE ALL CA | |
| 50967503 | FRANCIS W HATCH- (HAS DROPPED THE | |
| 50967505 | FRANCIS W HATCH III | |
| 50967510 | FRANCIS W HATCH III AND DAVID SC | |
| 50967529 | FRANCIS W HATCH III- PINNACLE ALL | |
| 50949913 | FRANCIS W HATCH JR AND ROBERT M | |
| 50949910 | FRANCIS W HATCH JR AND ROBERT M | |
| 50978896 | FRANCIS W HATCH JR DAVID ALTSH | |
| 50978895 | FRANCIS W HATCH JR DAVID ALTSH | |
| 50978903 | FRANCIS W HATCH JR FRANCIS W | |
| 50978897 | FRANCIS W HATCH JR ROBERT M | |
| 50978898 | FRANCIS W HATCH JR ROBERT M | |
| 50978891 | FRANCIS W HATCH JR ROBERT M | |
| 50978894 | FRANCIS W HATCH JR ROBERT M PE | |
| 50967520 | FRANCIS W HATCH TRUSTEE U/AGR/T | |
| 50942561 | FRANCIS W ROBINSON JR | |
| 50942565 | FRANCIS W ROBINSON JR | |
| 50942563 | FRANCIS W ROBINSON JR | |
| 50942562 | FRANCIS W ROBINSON JR | |
| 50942560 | FRANCIS W ROBINSON JR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942559 | FRANCIS W ROBINSON JR | |
| 50942558 | FRANCIS W ROBINSON JR | |
| 50942556 | FRANCIS W ROBINSON JR THE | |
| 50973125 | FRANCIS WILLIAM JOHNSON | |
| 50988911 | FRANCIS X KNOTT II AND KATHY | |
| 50988906 | FRANCIS X KNOTT INVESTMENT AD | |
| 50951169 | FRANCIS X MCNAMARA III & KATH | |
| 50978986 | FRANCIS X MCNAMARA III & KATHL | |
| 51032862 | FRANCIS X ROSICA REVOCABLE LIVING TRUST | |
| 50962051 | FRANCIS YVONNE F GT | |
| 50985446 | FRANCISCAN FRIARS PROVINCE ACC | |
| 50971440 | FRANCISCAN FRIARS SAM GORDON E | |
| 50948235 | FRANCISCAN PROVINCE OF THE SAC | |
| 50949741 | FRANCISCAN SCHOOL OF THEOLOGY | |
| 50949737 | FRANCISCAN SCHOOL OF THEOLOGY | |
| 50949640 | FRANCISCAN SCHOOL OF THEOLOGY | |
| 51041719 | FRANCISCO BENGOLEA | |
| 50986699 | FRANCISCO FREGOSO IRA | |
| 50983055 | FRANCISCO GARCIA | |
| 50958167 | FRANCISCO J DE ROSAS MD PSP / | |
| 50992668 | FRANCISCO J RIVERA ROLLOVER IRA | |
| 51042491 | FRANCISE FIORENTINO IRA ROLLOV | |
| 50952611 | FRANCOIS P VAN REMOORTERE TRUST IMA | |
| 50991651 | FRANDSEN BANK & TRUST | |
| 50991619 | FRANDSEN BANK & TRUST | |
| 50961990 | FRANDSEN BANK & TRUST | |
| 50961987 | FRANDSEN BANK & TRUST | |
| 50978550 | FRANDSEN BANK & TRUST | |
| 51010724 | FRANEK EARL & COLLEEN | |
| 51010723 | FRANEK EARL & COLLEEN | |
| 51010279 | FRANK & DOROTHY HORN | |
| 51010344 | FRANK & DOROTHY HORN | |
| 50974412 | FRANK & JENNY VOTAPKA | |
| 50947038 | FRANK & JULIANA WARD REV TR AG | |
| 50980955 | FRANK 1988 LIT - JANIS F HENRY IAA | |
| 50998741 | FRANK A BAYNHAM # █████ 3233 | |
| 50961024 | FRANK A CORCELLI & RAE CORCELLI JT TEN | |
| 50977910 | FRANK A GARLOVE TRUST UW | |
| 51009132 | FRANK A MATTEI MD PENSION PLA | |
| 50944801 | FRANK A MCKEE | |
| 50986154 | FRANK A PETRONI | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989405 | FRANK A PETTRONE TTEE | |
| 50954786 | FRANK A TUCCI | |
| 50942445 | FRANK A VARISCHETTI | |
| 51044392 | FRANK A VICKORY | |
| 50957657 | FRANK ADAM FOUNDATION | |
| 50971979 | FRANK AGAN FBO TOWN OF LUDLOW | |
| 50971250 | FRANK AGAN FBO TOWN OF LUDLOW | |
| 51031610 | FRANK AND ANNETTE BANTLE AGENCY | |
| 50992533 | FRANK AND BANU SYMINGTON JT | |
| 51045193 | FRANK AND CECILIA WALROND TRUS | |
| 50964648 | FRANK AND CINDY FIRMANI | |
| 51016735 | FRANK AND TAMARA INFUSINO JOIN | |
| 50950346 | FRANK AND TRICIA ANDERSON JT | |
| 50991236 | FRANK ANDERSON | |
| 50950347 | FRANK ANDERSON IRA | |
| 50990764 | FRANK B SERAFINI ROLLOVER IRA SCHWAB ███ 4968 | |
| 50964447 | FRANK BLACK | |
| 50998752 | FRANK BRECHIN IRA ROLLOVER | |
| 51002219 | FRANK BROWN ROLLOVER IRA | |
| 50948538 | FRANK C WEATHERHOLT JR | |
| 50951252 | FRANK C WEIDMAN | |
| 50961177 | FRANK CRANNEY | |
| 50961176 | FRANK CRANNEY IRA | |
| 50951251 | FRANK CROSS THE GLENMEDE | |
| 51004203 | FRANK D AND MARLENE O COLEMA | |
| 50968004 | FRANK D FANTASIA INDIVIDUALRET | |
| 50951651 | FRANK D FARRAR MA | |
| 50995974 | FRANK D FARRAR MA | |
| 50981660 | FRANK D MCBARRON | |
| 50957065 | FRANK D OSBORN | |
| 50949801 | FRANK D PADGETT CO TRUSTEES U | |
| 50960980 | FRANK D WRIGHT TEST | |
| 50965385 | FRANK DE CARLO FAMILY TRUST | |
| 50958227 | FRANK DECARLO FAM | |
| 50944642 | FRANK E DATTILIO | |
| 50945992 | FRANK E GILKISON CHARITABLE | |
| 50956002 | FRANK E PAVLIS | |
| 50956001 | FRANK E PAVLIS | |
| 50956003 | FRANK E PAVLIS AND | |
| 50988860 | FRANK EMILY CROMWELL | |
| 50978413 | FRANK ESCHLER ROTH IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037134 | FRANK F BROADUS JR | |
| 51009651 | FRANK FELIX III & AMANDA L FE | |
| 50960091 | FRANK FIRMANI PCRA | |
| 50965027 | FRANK FISCHER IRA | |
| 50949424 | FRANK FOWLER AGENCY - HNZ ACCT | |
| 50991817 | FRANK FRETTER WHITE ESTATE TAX | |
| 50992469 | FRANK FRETTER WHITE INHERITED | |
| 50959113 | FRANK G LOUTHAN JR TRUST | |
| 50994869 | FRANK G WHITE JR IRA IMA | |
| 50981045 | FRANK G WHITE JR TRUST IMA | |
| 51011598 | FRANK GARAMY JR | |
| 50968238 | FRANK GARDNER FAMILY TRUST - S | |
| 51010703 | FRANK GEORGE | |
| 50947055 | FRANK GILKISON | |
| 51047504 | FRANK GOEHRING- HB EQUITY OVERLAY | |
| 50976127 | FRANK GREEK THE GLENMEDE TRUST | |
| 50968804 | FRANK H CARPENTER THE GLENMEDE | |
| 51041791 | FRANK H DAVIS JR | |
| 50951853 | FRANK H FOSTER LIVING TRUST DTD 12/14/04- FDC | |
| 50961914 | FRANK H FOSTER TRUSTEE U/INSTR/ | |
| 51037207 | FRANK H LOUDERMILK | |
| 51037206 | FRANK H LOUDERMILK | |
| 51037208 | FRANK H LOUDERMILK | |
| 51025819 | FRANK H MULLEN ROLLOVER IRA | |
| 50969798 | FRANK H PORTER JR THE | |
| 50969799 | FRANK H PORTER THE GLENMEDE | |
| 51013762 | FRANK HAEFELI IRA / TDAMERITRADE: ████7517 | |
| 50957157 | FRANK HEICK TUW FBO SARAH HEIC | |
| 51014903 | FRANK HEMETER | |
| 50970050 | FRANK I HARDING III | |
| 50970049 | FRANK I HARDING III | |
| 51007212 | FRANK J DUTKE AND PATRICIA L DUTKE JT TEN WROS | |
| 50984198 | FRANK J FAVIA MONEY PURCHASE PENSION PLAN | |
| 50968048 | FRANK J GUSMUS JR | |
| 50971883 | FRANK J HEINRICH FAMILY TRUST | |
| 50971580 | FRANK J HEINRICH FAMILY TRUST | |
| 50995112 | FRANK J KEARNY MANAGED IRA | |
| 51021858 | FRANK J LUDWIG TRUST | |
| 51025883 | FRANK J MURDOLO IRA | |
| 50968225 | FRANK J SKUTHAN IRA R/O | |
| 50995011 | FRANK J VANOVERSTRAETEN IRA | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977471 | FRANK K BOSWORTH III THE | |
| 50977469 | FRANK K BOSWORTH THE | |
| 50977468 | FRANK K BOSWORTH THE | |
| 50977467 | FRANK K BOSWORTH THE | |
| 50977466 | FRANK K BOSWORTH THE | |
| 50977470 | FRANK K BOSWORTHIII THE GLENMEDE | |
| 51009261 | FRANK KENNEDY TRUST UA 8-17-35 / SCHWAB: ███-1. | |
| 50941356 | FRANK KENT CHURCHILL | |
| 50976620 | FRANK L ALEXANDER | |
| 50976619 | FRANK L ALEXANDER THE GLENMEDE | |
| 50976618 | FRANK L ALEXANDER THE GLENMEDE | |
| 51029284 | FRANK L BURRELL III SWENSON & ASSOCIATES | |
| 51029280 | FRANK L BURRELL III TTEE | |
| 50947386 | FRANK L HUSSEY | |
| 50966947 | FRANK L MEEDS FAMILY TRUST | |
| 51024755 | FRANK L MILLER III IRREVOCABLE TRUST | |
| 50968416 | FRANK L WAGNER TRUST UW | |
| 50947088 | FRANK M BASILE INVESTMENT | |
| 50962566 | FRANK M FENNER JR TRUST | |
| 51016897 | FRANK M IU & HELEN Y G IU JT TEN | |
| 50977047 | FRANK M LANGFORD JR CONTRIBU | |
| 50977052 | FRANK M LANGFORD JR IRAKEOGH | |
| 50977053 | FRANK M LANGFORD JR TOD | |
| 51042122 | FRANK M MOODY & LESLIE J MOODY | |
| 50987343 | FRANK M RITCHIE | |
| 50959269 | FRANK M RITCHIE JR IRA | |
| 50973532 | FRANK MARCIANO IRA | |
| 50963353 | FRANK MARIER SEP IRA | |
| 50979686 | FRANK MATTHEWS IRA CONTRIBUTORY SCHWAB ███-C | |
| 50979813 | FRANK MATTHEWS IRA CONTRIBUTORY SCHWAB ███-C | |
| 50980304 | FRANK MATTHEWS IRA CONTRIBUTORY SCHWAB ███-4 | |
| 50980225 | FRANK MATTHEWS SCHWAB ONE ███-5258 | |
| 50992778 | FRANK MCGREW IV AND NEELY MCGR | |
| 50981608 | FRANK MCSHERRY | |
| 50955127 | FRANK MCSHERRY IRREVOCABLE TRU | |
| 50971809 | FRANK MILLER III GST EXEMPT TRUST | |
| 50971376 | FRANK MILLER III GST EXEMPT TRUST | |
| 51042118 | FRANK MOODY CHARITABLE LEAD TRUST | |
| 51042119 | FRANK MOODY CHARITABLE REMAINDER UNITRUST | |
| 50977226 | FRANK MOODY MEMORIAL TRUST 2-S | |
| 50993510 | FRANK MORETZ SCHWAB ONE ███6915 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047810 | FRANK N YELLIN REVOCABLE TRUS | |
| 51047811 | FRANK N YELLIN ROLLOVER IRA | |
| 50983130 | FRANK N YOUNG JR IRA R/O | |
| 50965602 | FRANK NICKERSON FED & MA QTIP EXEMPT | |
| 50965600 | FRANK NICKERSON FED & MA QTIP NON-EX | |
| 50965601 | FRANK NICKERSON MA ONLY QTIP EXEMPT | |
| 51001911 | FRANK O BUHL | |
| 50946128 | FRANK P & BETTY M | |
| 50946127 | FRANK P & BETTY M LOUCHHEIM | |
| 50946126 | FRANK P AND BETTY M | |
| 50954665 | FRANK P COOLIDGE III AND LAURIE | |
| 50948752 | FRANK P DOHENY JR IRA | |
| 50976853 | FRANK P HIXON FBO BETSY GEIGER FIRST REPUBLIC IN' | |
| 51041926 | FRANK P HIXON TRUST FBO BETSY | |
| 50946123 | FRANK P LOUCHHEIM THE GLENMEDE | |
| 50946129 | FRANK P LOUCHHEIM THE GLENMEDE | |
| 50946124 | FRANK P LOUCHHEIM THE GLENMEDE | |
| 50941702 | FRANK PETTY (REST) | |
| 50969122 | FRANK R PETRILLO IMA | |
| 51035858 | FRANK RUDIN | |
| 51035859 | FRANK RUDIN IRA ROLLOVER | |
| 50950908 | FRANK S BLANTON IRA EQ | |
| 51010659 | FRANK S FOX IRA | |
| 50969039 | FRANK S MIGLIORE JR IRA ROLL | |
| 50989245 | FRANK SACKMAN JR AND FRANK SAC | |
| 50989246 | FRANK SACKMAN SR IRA | |
| 50945869 | FRANK SEBAT | |
| 51010403 | FRANK SHACKELFORD | |
| 51010290 | FRANK SHACKELFORD | |
| 50970595 | FRANK SKUTHAN & NOREEN COYNE JTWROS | |
| 50990763 | FRANK SYMINGTON | |
| 50974118 | FRANK T & GEORGIA J STRATTON | |
| 50941246 | FRANK T BAKER | |
| 50946406 | FRANK TRIPP TRUST | |
| 50946419 | FRANK TRIPP TRUST U/A F/B/O EDWARD T MARKS | |
| 50946421 | FRANK TRIPP TRUST U/A F/B/O MARY MARKS GRANDCHI | |
| 50971941 | FRANK TUA FBO WM STEWART LANE | |
| 50971027 | FRANK TUA FBO WM STEWART LANE | |
| 50997595 | FRANK V AND LINNEA ARRINGTON | |
| 50970686 | FRANK V RADOMSKI & SONS INC | |
| 50949180 | FRANK V RAMSEY JR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966081 | FRANK W CARLTON IRREVOCABLE TR | |
| 50944044 | FRANK W DE FRIECE JR | |
| 51047501 | FRANK W HULSE - HB EQUITY OVERLAY | |
| 51047500 | FRANK W HULSE IRA ROLLOVER - HB EQUITY OVERLAY | |
| 50971003 | FRANK W RUFF FAMILY TRUST | |
| 50954986 | FRANK W SIEKMANN | |
| 50943746 | FRANK W WILSON THE | |
| 50943747 | FRANK W WILSON THE | |
| 50980398 | FRANK WEBBER TRUST IAA | |
| 51012253 | FRANK WILLIAM GIROUX II / SCHWAB IRA : █████4623 | |
| 50957068 | FRANK WOSBORN | |
| 50965477 | FRANK X MORTON CHAR REM UNITRU | |
| 50947586 | FRANKE B JAMES CRUT | |
| 50947569 | FRANKE B JAMES CRUT | |
| 50946179 | FRANKE B JAMES MARITAL TW | |
| 51026994 | FRANKE CHRISTOPHER A | |
| 50967169 | FRANKIE T WATSON TRUST | |
| 51025521 | FRANKLIN A MORROW IRA | |
| 50976468 | FRANKLIN AND JENNIFER KLEYN JT | |
| 50975896 | FRANKLIN AND JENNIFER KLEYN JT | |
| 50983296 | FRANKLIN CO RETIREMENT | |
| 50983295 | FRANKLIN COUNTY RETIREMENT FUN | |
| 50949898 | FRANKLIN E PARKER HUYLER C HELD | |
| 50949969 | FRANKLIN E PARKER HUYLER C HELD | |
| 50986760 | FRANKLIN FAMILY LLC III IMA EAGLE AV | |
| 50942574 | FRANKLIN H WILLIAMS | |
| 50942573 | FRANKLIN H WILLIAMS | |
| 51021064 | FRANKLIN LEWENBERG IRA RO | |
| 51021063 | FRANKLIN LEWENBERG IRA RO PSP | |
| 51032350 | FRANKLIN LEWIS ROBUCK JR -- EQUITY ACCOUNT | |
| 50978552 | FRANKLIN MEEKER GST FBO SHARON FEKETY | |
| 50949081 | FRANKLIN S BROWNING JR EXECUTO | |
| 50972929 | FRANKLIN T KINDL DDS ROLLOVER IRA | |
| 5066664 | FRANKLIN TEMPLETON INVESTMENTS | |
| 51028897 | FRANKLIN V PEALE MD | |
| 51028898 | FRANKLIN V PEALE MD IRA | |
| 50964670 | FRANKLIN WILLIAM TAYLOR III | |
| 50977510 | FRANKLYN E CONFLENTI RESIDUAR | |
| 50965920 | FRANTZ JUDITH L | |
| 50965622 | FRANTZ MD DAVID W | |
| 50988326 | FRANTZ NANCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985094 | FRANZ EULER III IRA | |
| 50946726 | FRANZADMIN TR | |
| 50970567 | FRANZIA TRUST FBO CATHERINE | |
| 51010771 | FRATUS PHILIP | |
| 51010770 | FRATUS PHILIP | |
| 51010769 | FRATUS PHILIP | |
| 51010768 | FRATUS PHILIP | |
| 51010767 | FRATUS PHILIP | |
| 51010766 | FRATUS PHILIP | |
| 50952203 | FRAZIER CATRON TUW FBO ANNE S CATRON | |
| 50944112 | FRAZIER ROSE ANGSTADT | |
| 50944111 | FRAZIER ROSE ANGSTADT | |
| 50955424 | FRC IMA | |
| 51010081 | FRED & CAROLYN FLANIGAN | |
| 50996130 | FRED & DOROTHY NICHOLS TRUST | |
| 50987025 | FRED & LEONA CONFORTI | |
| 51007446 | FRED A DIVITA AND ANN E DIVITA | |
| 50977043 | FRED A KOUHI | |
| 51022488 | FRED A MALO | |
| 51023584 | FRED A MCDONALD | |
| 50993220 | FRED A VEYSEY AGENCY | |
| 51023372 | FRED ADRIAN MCCARL IRA ROLLOVER / FRSC: ████030⁻ | |
| 50987211 | FRED BAXTER RIRA | |
| 50970597 | FRED BROSNIHAN III | |
| 51005504 | FRED BRYANT HENRY JR IRA ROLL | |
| 50996305 | FRED C BRUMBAUGH | |
| 51002872 | FRED CARNEY IRA | |
| 50987048 | FRED CONFORTI BUSINESS ACCOUNT | |
| 50995121 | FRED DE ROODE SELF-DIRECTED IRA | |
| 50941218 | FRED E ALLEN IRA | |
| 50948416 | FRED E DURIAN IRA | |
| 50956945 | FRED EDWARD WAINWRIGHT DIRECTED IRA-D | |
| 50942224 | FRED EGELHOFF INV AG | |
| 50989250 | FRED F & KAREN SUE SADRI | |
| 50961788 | FRED FIGI AND CHERYL A FIGI TI | |
| 50961791 | FRED FIGI IRA | |
| 51003284 | FRED G CHAMBERLAIN TRUST | |
| 50959612 | FRED G MINNAMEIER UW 1 | |
| 50959613 | FRED G MINNAMEIER UW 2 | |
| 50943223 | FRED G WALL | |
| 50968158 | FRED H MCPHETERS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980744 | FRED J KORGE IMA | |
| 51031898 | FRED J ROSSMAN SEP IRA | |
| 50980249 | FRED J TAEYAERTS | |
| 50985086 | FRED K WILKO ROLLOVER IRA | |
| 50963568 | FRED K WILKO ROLLOVER IRA | |
| 51019942 | FRED KUNDE IRREVOCABLE TRUST | |
| 50968529 | FRED L CROSSMAN THE | |
| 50968531 | FRED L CROSSMAN THE GLENMEDE | |
| 50968528 | FRED L CROSSMAN THE GLENMEDE | |
| 50952123 | FRED LOKOFF THE GLENMEDE TRUST | |
| 50976244 | FRED MARRAZZO AND MARIE M | |
| 50972377 | FRED MCPHETERS REV TRUST | |
| 51016710 | FRED MORENO ROLLOVER IRA | |
| 51030149 | FRED O PROFFITT DOD ██████ | |
| 51030150 | FRED O PROFFITT IRA DOD ██████ | |
| 50956943 | FRED P CARLETON IRA TR-S | |
| 50956941 | FRED P CARLETON REV TR AGY-S | |
| 50974037 | FRED PRICE | |
| 50984698 | FRED PRICE IRA | |
| 50953648 | FRED R & GAIL JACOBSON PELL COMMUNITY PROPERTY- | |
| 50962861 | FRED R BUTTERWORTH | |
| 51008713 | FRED R EMERSON TRUST MA | |
| 51026821 | FRED R NICOSON REVOCABLE TRUST | |
| 50962439 | FRED R PRICE | |
| 50974033 | FRED R PRICE ROULSTON & CO | |
| 50966241 | FRED RESLER IMA | |
| 50961334 | FRED RESNICK IRA | |
| 50978227 | FRED ROSS IRA | |
| 50965282 | FRED SAYER FBO CHARLES SAYER I | |
| 50965283 | FRED SAYER FBO PAULA CURLEY IR | |
| 50967569 | FRED SPAZIANI IRREV TRUST DTD | |
| 51026719 | FRED T GIVEN JR MD IRA RO | |
| 51030257 | FRED T PULIDO JR MD EMPLOY | |
| 50974091 | FRED W BANKS AGENT | |
| 51044893 | FRED W KUNDERT TRUST | |
| 50945001 | FRED WEBER 1961 TRUST-MAURINE | |
| 50942679 | FRED WMAYES AND ELIZABETH A | |
| 50946057 | FREDA J WARREN TA DTD 8111998 | |
| 50946943 | FREDA J WARREN TRUST OLD | |
| 50959643 | FREDA NANSCAWEN TRUST UW | |
| 50955278 | FREDA S HYMAN | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040968 | FREDERA M STIGLMEIER REV TRUST U/A DTD 10/16/200 | |
| 51031255 | FREDERIC & SUZANNE RHEINSTEIN COMM PROPERTY | |
| 50944772 | FREDERIC A SHARF THE GLENMEDE | |
| 51015914 | FREDERIC C AND JOHANNA S HOOD08/06 | |
| 50951873 | FREDERIC C CHURCH JR REMAINING | |
| 50958776 | FREDERIC DUCLOS BARSTOW FOUNDA | |
| 50947725 | FREDERIC E VANBASTELAER MD | |
| 50972112 | FREDERIC G HOPPIN AND POLLY J HO | |
| 50971766 | FREDERIC HASKIN FAMILY TR UAD 6/1/89 | |
| 50971235 | FREDERIC HASKIN FAMILY TR UAD 6/1/89 | |
| 50975967 | FREDERIC J SCHRAGGER AND ARLENE | |
| 50975969 | FREDERIC J SCHRAGGER THE GLENMEDE | |
| 50986813 | FREDERIC L CAREYREVOCABLE LIV | |
| 50999995 | FREDERIC MAYO IRREV TRUST FBO J M COOK | |
| 51023265 | FREDERIC MAYO IRREV TRUST FBO J M COOK | |
| 51025271 | FREDERIC MAYO IRREVOCABLE TRUS | |
| 50944358 | FREDERIC R JACKSON | |
| 51031253 | FREDERIC RHEINSTEIN IRA | |
| 50966997 | FREDERIC ROSENGARTEN JR TRUST FBO LYNN ROSENG/ | |
| 50978697 | FREDERIC S MCINTYRE | |
| 51011280 | FREDERIC T SCHMID IRREVOCABLE TRUST | |
| 50959705 | FREDERICA C MULLEN | |
| 50965928 | FREDERICA G ROHLEN 1995 LIVIN | |
| 50965587 | FREDERICA ROHLEN TTEE CHARITAB | |
| 50943697 | FREDERICH B HUFNAGEL III FRANKLIN | |
| 50993531 | FREDERICK & DONNA HEITMAN | |
| 51044890 | FREDERICK & ELEANOR MEYER TRUST | |
| 50988500 | FREDERICK & MARGARET ROLFE | |
| 50954315 | FREDERICK & SHARON HUNSICKER IMA | |
| 50949686 | FREDERICK & TERESA BOURGOISE L | |
| 50966235 | FREDERICK A EMERSON | |
| 50986784 | FREDERICK A OLDENBURG JR CUSTODY | |
| 50987400 | FREDERICK A OLDENBURG JR CUSTODY | |
| 51040438 | FREDERICK A SPRECHER IRA ROLL | |
| 51040546 | FREDERICK A STAHL | |
| 51040547 | FREDERICK A STAHL IRA ROLLOVE | |
| 50943702 | FREDERICK B HUFNAGEL III | |
| 50943696 | FREDERICK B HUFNAGEL III FRA | |
| 50971781 | FREDERICK BATES IRREV FBO HENRY F | |
| 50971285 | FREDERICK BATES IRREV FBO HENRY F | |
| 50992488 | FREDERICK BECK FBO ANNE PEARSON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956051 | FREDERICK BOLAN IRREV LIVING TRUST | |
| 50985809 | FREDERICK C AND HARRIET C PHILLI | |
| 50981970 | FREDERICK C MINKLER JR RESIDUA | |
| 50985944 | FREDERICK C PAINTON TRU IRA | |
| 50999254 | FREDERICK C VAN BENNEKOM AND CHRISTINE A MUDGI | |
| 50999337 | FREDERICK DUNCAN BERKELEY III 7% NIMCRUT | |
| 51008129 | FREDERICK DUSHAY MD I R A RO | |
| 51008128 | FREDERICK DUSHAY MD I R A RO | |
| 51008127 | FREDERICK DUSHAY MD I R A RO | |
| 51008126 | FREDERICK DUSHAY MD I R A RO | |
| 51008132 | FREDERICK DUSHAY MD IRA ROLLOV | |
| 51008131 | FREDERICK DUSHAY MD IRA ROLLOV | |
| 51008130 | FREDERICK DUSHAY MD IRA ROLLOV | |
| 51031863 | FREDERICK E JOHNSON IRA | |
| 51027025 | FREDERICK E MARTIN JR FAMILY T | |
| 50945031 | FREDERICK G & BARBARA G BUECHNER TRUST | |
| 51041650 | FREDERICK G SYKES JR UTMA | |
| 50990801 | FREDERICK GREENMAN | |
| 50946117 | FREDERICK H & RHONDA P REESER EQUITIES | |
| 51006148 | FREDERICK H ALBRINK MD IRA ROL | |
| 50956649 | FREDERICK H COOK | |
| 50964699 | FREDERICK H KASTEN TUW | |
| 50964099 | FREDERICK H KASTEN TUW | |
| 51016137 | FREDERICK HOWK IRA ROLLOVER | |
| 50954312 | FREDERICK HUNSICKER JR IRA IMA (I) | |
| 51016960 | FREDERICK J DIAMOND TRUST FUND | |
| 51016958 | FREDERICK J DIAMOND TRUST FUND | |
| 51031851 | FREDERICK J FASULO IRA ROLLOVER | |
| 50960263 | FREDERICK J GOODNOW (240) | |
| 51044910 | FREDERICK J KUNDERT MANAGEMENT AGENCY | |
| 51010052 | FREDERICK J ODENBACH | |
| 51010054 | FREDERICK J ODENBACH JR TRUST FREDERICK J ODENB | |
| 51010055 | FREDERICK J ODENBACH JR TRUST VICTORIA F ODENBA | |
| 50991355 | FREDERICK J STINGEL III CONTRIBUTORY IRA | |
| 50966536 | FREDERICK J TAEYAERTS REVOCABLE TRUST | |
| 51016902 | FREDERICK K IVERS III | |
| 51016903 | FREDERICK K IVERS III ACF ERI | |
| 51016904 | FREDERICK K IVERS III ACF NAT | |
| 51016905 | FREDERICK K IVERS III ACF NIC | |
| 51018534 | FREDERICK KATZ TRUST U/A 5/21/90 | |
| 51010056 | FREDERICK KAUDERS TRUST DTD 4/1/91 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971364 | FREDERICK L HOLBORN | |
| 51031167 | FREDERICK L RESNICK | |
| 50992870 | FREDERICK L TOMPKINS ROLLOVER | |
| 50968304 | FREDERICK LATHAM EMENY | |
| 50968303 | FREDERICK LATHAM EMENY | |
| 51000189 | FREDERICK M BINGHAM LIVING TR | |
| 51029091 | FREDERICK M PERKINS MD IRA RO | |
| 51029186 | FREDERICK M PETERSON IRA ROLLOVER / SCHWAB: ▉ | |
| 50977231 | FREDERICK MOCK JR REV TR INV AG S | |
| 50942708 | FREDERICK O SANDERSON | |
| 50944884 | FREDERICK P SUTLIFF THE GLENMEDE | |
| 51029185 | FREDERICK PETERSON ROTH CONVERSION IRA / | |
| 50968786 | FREDERICK R MUELLER | |
| 50968789 | FREDERICK R MUELLER THE GLENMEDE | |
| 50968788 | FREDERICK R MUELLER THE GLENMEDE | |
| 50950148 | FREDERICK R ROBBINS JR | |
| 50989397 | FREDERICK S ASBECK JR | |
| 50954751 | FREDERICK S FOX III | |
| 50977575 | FREDERICK S GELLER IRR TR INV AGY S | |
| 51026046 | FREDERICK SCOTT & LORRIE MYERS | |
| 51026047 | FREDERICK SCOTT MYERS IV | |
| 51016096 | FREDERICK T HOWK | |
| 50963291 | FREDERICK T MIGGINS TRUST DTD | |
| 50957140 | FREDERICK V MAUGER | |
| 51018262 | FREDERICK W ARENSMAN & | |
| 50985023 | FREDERICK W JOOSTEN IRA | |
| 50961565 | FREDERICK W JR & MARTHA M G | |
| 50978699 | FREDERICK W KNOPF IRA | |
| 50971731 | FREDERICK W LAPHAM JR TRUST A | |
| 50971037 | FREDERICK W LAPHAM JR TRUST A | |
| 50995493 | FREDERICK W WHITRIDGE CUSTODIAN | |
| 50995492 | FREDERICK W WHITRIDGE CUSTODIAN | |
| 50995491 | FREDERICK W WHITRIDGE CUSTODIAN | |
| 50995490 | FREDERICK W WHITRIDGE CUSTODIAN | |
| 50995489 | FREDERICK W WHITRIDGE CUSTODIAN | |
| 50995488 | FREDERICK W WHITRIDGE CUSTODIAN | |
| 51011002 | FREDERICK WARBURG II TRUST UW | |
| 51028867 | FREDERICK WRAY | |
| 50959658 | FREDRIC CHASE GST EXEMPT TR | |
| 50958524 | FREDRIC CHASE IRREV TRUST | |
| 50959657 | FREDRIC CHASE NON EXMPT MAR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983750 | FREDRIC L & MARY F MORGAN SCHWAB ONE ███ -0704 | |
| 50959652 | FREDRIC L CHASE DECEDENTS TR | |
| 50959656 | FREDRIC L CHASE FAMILY TRUST | |
| 50980253 | FREDRIC TESSENDORF | |
| 50980557 | FREDRICK LEE 2005 IRREV TRUST IMA | |
| 51010795 | FREEDMAN ALLAN | |
| 51010797 | FREEDMAN ALLAN | |
| 51010796 | FREEDMAN ALLAN | |
| 51010794 | FREEDMAN ALLAN | |
| 51010800 | FREEDMAN STEVEN | |
| 51010799 | FREEDMAN STEVEN | |
| 50945434 | FREELANDVILLE COMMUNITY HOME | |
| 50955583 | FREEMAN E BROADWELL III ROLLOVER IRA SCHWAB ███ | |
| 51042272 | FREEMAN JEAN T TRUST DTD 6166 | |
| 51010798 | FREEMAN LISA | |
| 51042239 | FREEMAN MAURICE T TR FBO ELIZ | |
| 51042238 | FREEMAN MAURICE T TR FBO JEAN | |
| 51042240 | FREEMAN MAURICE T TR FBO LOUI | |
| 51042235 | FREEMAN MAURICE T TR FBO RUTH | |
| 50946651 | FREERLEONARD | |
| 50946650 | FREERRANDY | |
| 50965958 | FREESTONE CAPITAL MANAGEMENT | |
| 50993962 | FREESTONE CAPITAL MANAGEMENT | |
| 50965960 | FREESTONE CAPITAL MANAGEMENT | |
| 50993886 | FREESTONE CAPITAL MANAGEMENT | |
| 50992553 | FREESTONE CAPITAL MANAGEMENT | |
| 50966371 | FREESTONE CAPITAL MANAGEMENT | |
| 50966249 | FREESTONE CAPITAL MANAGEMENT | |
| 50991398 | FREESTONE CAPITAL MANAGEMENT | |
| 50965961 | FREESTONE CAPITAL MANAGEMENT | |
| 50965959 | FREESTONE CAPITAL MANAGEMENT | |
| 50968050 | FREEZE STEPHEN V AND DEBORAH | |
| 50996281 | FREIGHT DRIVERS & HELPERS LOCA | |
| 50941496 | FRENCH CHARLES R | |
| 50965998 | FRENCH HARRIET K | |
| 50965978 | FRENCH PERRIN & RITA | |
| 51010848 | FRENCH RICHARD | |
| 51010847 | FRENCH RICHARD | |
| 51010846 | FRENCH RICHARD | |
| 51010845 | FRENCH RICHARD | |
| 50959655 | FRENCH TR FBO ALAN DRISCOLL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965974 | FRENCH WU LESLIE E | |
| 50972356 | FRENCHMAN BAY CONSERVANCY | |
| 50972355 | FRENCHMANS BAY LIBRARY | |
| 50968061 | FRERICKS GWEN W | |
| 50968059 | FRERICKS GWEN W | |
| 51002131 | FRESH SOUND FOUNDATION INC | |
| 51010864 | FRESH START SURGICAL GIFTS FOU | |
| 51010863 | FRESH START SURGICAL GIFTS INC | |
| 51002413 | FRESHWATER RICHARD CPA | |
| 50946451 | FREUDENBERG G & L MC AG | |
| 50948891 | FREUDENBERG L IRA MC AG | |
| 50948890 | FREUDENBERG MG IRA MC AG | |
| 50967787 | FREUND FREEZE & ARNOLD LPA | |
| 51009780 | FREUND FREEZE & ARNOLD LPA | |
| 50944762 | FRIDAY MORNING QUARTERBACK INC | |
| 50944753 | FRIDAY MORNING QUARTERBACK INC | |
| 50944761 | FRIDAY MORNING QUARTERBACK INC PROFIT | |
| 51010880 | FRIDL CHILDRENS TRUST PROVIDEN | |
| 51048252 | FRIDL INVESTMENT ASSOCIATES AG | |
| 51021182 | FRIEDA F LICURSI TRUST # | |
| 50949389 | FRIEDA FAY SCHMITZ AGENCY | |
| 50968067 | FRIEDE KARLA AND J GORDON MAR | |
| 50964267 | FRIEDENS | |
| 51002358 | FRIEDLANDER WILLIAM A | |
| 50976325 | FRIEDMAN & GROSS ASSOC THE | |
| 51041867 | FRIEDMAN FAMILY FOUNDATION | |
| 50965951 | FRIEDMAN FAMILY TRUST | |
| 50966015 | FRIEDMAN IRA RUTH | |
| 50941552 | FRIELING REALTY AGY | |
| 51010917 | FRIEND FAMILY LLC STEPHEN H A | |
| 50947597 | FRIENDS HOUSE CONSOLIDATED FUN | |
| 50950981 | FRIENDS LIFE CARE AT HOME | |
| 50979269 | FRIENDS OF SP LIBRARY INC AG | |
| 50959386 | FRIENDS OF THE GIRL SCOUTS TRUST | |
| 50964888 | FRIGARD REVOCABLE TRUST | |
| 50961985 | FRISBIE MEMORIAL HOSPITAL - RESERV | |
| 50993757 | FRITSCH BERNARD F JR IRA | |
| 50993091 | FRITSCH BERNARD F JR IRA | |
| 50948811 | FRITSCHP C IRA | |
| 50946685 | FRITSCHPETER | |
| 51010967 | FRITZ MICHAEL & SARA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047425 | FRONS FAMILY TRUST - HB EQUITY OVERLAY | |
| 50996022 | FRONT STREET UMC CUS | |
| 50995979 | FRONT STREET UMC ENDOWMENT | |
| 5062463 | FROST BANK | |
| 50664273 | FROST KEMPNER DEEP VAL EQTY | |
| 50990588 | FROSTPROOF POL | |
| 50986302 | FROSTPROOF POL | |
| 51042194 | FRTC AS TRUSTEE OF THE ELIZABETH W RUFFALO MARI | |
| 51018832 | FRTC TRUSTEE UNDER WILL OF LYD | |
| 51018835 | FRTC TRUSTEE UNDER WILL OF LYD | |
| 51018831 | FRTC TTEE CHRISTINE BIDDLE KEN | |
| 50956481 | FRUEHAUF TRUST C FOR JULIE S MARIOUW | |
| 51011008 | FRUMKIN MARK | |
| 51011007 | FRUMKIN MARK | |
| 51011006 | FRUMKIN MARK | |
| 51011005 | FRUMKIN MARK | |
| 51032942 | FRUMOVITZ MATSUNAGA DALY ROSS | |
| 50968071 | FRYDMAN JOEL M | |
| 50962129 | FRYER FAMILY ANNUAL REUNION TR | |
| 50989507 | FS VON STADE JR TR U/W F/B/O SUSAN | |
| 50972703 | FSGBANK NA | |
| 50972702 | FSGBANK NA | |
| 50972701 | FSGBANK NA | |
| 50972698 | FSGBANK NA | |
| 50972696 | FSGBANK NA | |
| 50956176 | FSGBANK NA | |
| 50955137 | FSGBANK NA | |
| 50995200 | FSGBANK NA | |
| 50964133 | FSGBANK NA | |
| 50952510 | FSGBANK NA | |
| 50988286 | FSGBANK NA | |
| 50964135 | FSGBANK NA | |
| 50950717 | FSGBANK NA | |
| 50950713 | FSGBANK NA | |
| 50960883 | FSGBANK NA | |
| 50978874 | FSGBANK NA | |
| 50978730 | FSGBANK NA | |
| 50976545 | FSGBANK NA | |
| 50961978 | FT HOWARD ENDOWMENT | |
| 50961979 | FT HOWARD MERCH & SV | |
| 50974085 | FT SANDERS OB GYN PS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962135 | FTF 2004 IRREVOCABLE TRUST | |
| 50980460 | FUCHS WALTER W AGENCY | |
| 50971366 | FUERSTE CAREW COYLE - CAREW SMA | |
| 50971367 | FUERSTE CAREW COYLE - COYLE IDA | |
| 50970869 | FUERSTE CAREW COYLE - COYLE IDA | |
| 50971365 | FUERSTE CAREW COYLE - JUERGENS IDA | |
| 50971368 | FUERSTE CAREW COYLE - SUDMEIER SMA | |
| 50973031 | FULKS TODD W | |
| 51041906 | FULLBLOOM BAKING CO 401K PROFIT SHARING PLAN | |
| 50950813 | FULLER EXCAVATING PS PLAN | |
| 51014950 | FULLER HENRIQUES | |
| 50980464 | FULLER MARK AGENCY C | |
| 50983847 | FULLER NANCY C | |
| 50983846 | FULLER NANCY C | |
| 50981668 | FULLER-WB DEVELOPMENT | |
| 50979788 | FULLWOOD FOUNDATION INC | |
| 50979787 | FULLWOOD FOUNDATION INC THE GLENMEDE | |
| 50973273 | FULOP INTERVIVOS TRUST | |
| 50963125 | FULTON COUNTY RETIREMENT PLAN | |
| 51031686 | FULTON M J BROWN FAMILY TRUST | |
| 50970787 | FUND FOR SOUTHERN COMMUNITIES | |
| 51025719 | FUNDAMENTALS TRUST | |
| 50948005 | FURBUSH AGENCY | |
| 50946536 | FURBUSHMICHAEL | |
| 50946535 | FURBUSHWILLIAM | |
| 50968073 | FURLONG GREGORY W AND SUSAN W | |
| 50968072 | FURLONG GREGORY W AND SUSAN W | |
| 50966297 | FURMAN PETER | |
| 50966185 | FURY BAILEY MPP UA DTD 0101199 | |
| 50966184 | FURY BAILEY MPP UA DTD 0101199 | |
| 50962201 | FV PATH P/S - LUDWIG | |
| 50962200 | FV PATH P/S - MOORE | |
| 50962202 | FV PATH P/S- HENSHAW | |
| 50986276 | FWB - FIRE | |
| 50986278 | FWBGEN-BERNS | |
| 50986277 | FWBGEN-DAVIS | |
| 50986291 | FWB-POLICE | |
| 50980660 | FWE-AR TRUST IMA | |
| 50980659 | FWE-JR TRUST IMA | |
| 50980661 | FWE-MR TRUST IMA | |
| 50986027 | G & G BROKERAGE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976546 | G & R BONOMO J FLORIO M RUVOLA | |
| 51028751 | G AARON PAXSON / IRA ROLLOVER: SCHWAB ███-805 | |
| 50995250 | G ABROMAITIS PFT SH FBO B RETSON | |
| 50978729 | G ADRIAN & MYRA D CHALFANT M | |
| 50978728 | G ADRIAN CHALFANT BYPASS TRUST | |
| 50979999 | G AND L INVESTMENTS INC | |
| 50970446 | G AND L KENYON | |
| 50969911 | G AND L KENYON | |
| 528 | G BEAL CUST T PHELPS SWIFT MAUTMA | |
| 50958803 | G BROWN & B BROWN | |
| 50987142 | G BRUCE PARKERSON | |
| 51047508 | G BRUCE REDDITT | |
| 51011802 | G C INVESTMENT HOLDINGS LTD | |
| 50997108 | G C MILLER III ROLLOVER IRA | |
| 51009321 | G CAL & JO ANN SETZER | |
| 50945910 | G CHANDLER HAGEY | |
| 50953296 | G CLAYTON KYLE | |
| 51047509 | G CONLEY INGRAM IRA ROLLOVER - HB EQUITY OVERLA | |
| 50942991 | G D MADDEN | |
| 51027529 | G DAVID ODOM | |
| 50992758 | G DAVIS FAMILY RESOURCES LTD | |
| 50973453 | G DAVIS FAMILY RESOURCES LTD | |
| 50995966 | G DE LOACHE AGY C C | |
| 50995366 | G DONN BISHOP IRREVOCABLE TRU | |
| 50978101 | G DUDLEY WELCH AND MARTHA S BUFF | |
| 50941465 | G E WHITINGER REV | |
| 50956517 | G EDWARD & SANDRA SCOTT JTWROS IMA | |
| 51044274 | G EDWARD VATES | |
| 51044273 | G EDWARD VATES BENEFICIARY IRA / SCHWAB : ███-6 | |
| 50964828 | G FINDLEY IRREV TR FBO THOMAS | |
| 50964552 | G GLASSFORD - IRA | |
| 51014815 | G HEINZINGER & K PFANN | |
| 51014814 | G HEINZINGER & K PFANN | |
| 50951635 | G JAMES ROBY IMA (I) | |
| 50953786 | G JOSEPH BERTAIN JR & BERNARDINE GALLI BERTAIN | |
| 50974450 | G K EISENBACK FAMILY LTD PARTN | |
| 50943673 | G KARSNAK MARITAL | |
| 51018780 | G KELLOGG TRUST UW FBO ROBERT | |
| 50951430 | G KENNETH AUSTIN III | |
| 50984948 | G LOVEJOY AGENCY | |
| 50943249 | G LYNETTE ASTON TRUST | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983289 | G MAGUIRE | |
| 50958048 | G MARLOWE FAMILY TRUST DTD 061 | |
| 50979086 | G MARLOWE REVOCABLE TRUST | |
| 50942193 | G MCWILLIAMS AGY | |
| 50966214 | G MEAD TTEE MEAD FAMILY TR IM | |
| 50965116 | G MILLER IRR TRST 95 CLD ██0310 | |
| 51004045 | G MOFFETT COCHRAN -- MAIN ACCO | |
| 50943759 | G MORRIS DORRANCE JR | |
| 51031880 | G NICHOLAS MILLER IRA | |
| 51032219 | G NICHOLAS MILLER IRREVOCABLE TRUST FBO SARAH M | |
| 51032220 | G NICHOLAS MILLER IRREVOCABLE TRUST FBO WESLEY | |
| 51047513 | G NILES BOLTON - HB EQUITY OVERLAY | |
| 50966602 | G OROURKE TR C/U R OROURKE CHILDREN ██8014 | |
| 50966731 | G PARKER IL CHILD TR 2 - MARTHA (MARIETTA) | |
| 51047517 | G PHILLIPS JONES - HB EQUITY OVERLAY | |
| 50942033 | G PICHA CST FBO LILA | |
| 50953457 | G R ELLINGTON JR TTEE UA DTD 1 | |
| 50950770 | G ROBERT AND CHARLOTTE EVANS TRUSTEES | |
| 51031831 | G ROBERT BUTLER IRA | |
| 51007383 | G ROBERT DIMARCO IRA ROLLOVER | |
| 51011468 | G ROBERT GAGE TRUST A #██6534 | |
| 50969550 | G ROBERT KLEIN AND | |
| 50968376 | G SCOTT GAZELLE THE GLENMEDE | |
| 51037560 | G SELLER & C SELLER | |
| 50961705 | G SHEPHERD | |
| 50952274 | G THEODORE WOLF II THE | |
| 50952271 | G THEODORE WOLF THE GLENMEDE | |
| 51031213 | G THOMAS REYNOLDS MD IRA | |
| 51043162 | G THOMPSON AND K THOMPSON TT | |
| 51012559 | G W GAYLE LIVING TRUST | |
| 51012470 | G W GAYLE LIVING TRUST | |
| 51015014 | G W HENSSLER & ASSOCIATES | |
| 50965091 | G W ORR MARITAL TRST | |
| 51013590 | G WARING BOYS IRA | |
| 50952111 | G WEST SALTONSTALL | |
| 50984556 | G WEST SALTONSTALL AND LEONARD F | |
| 50951665 | G WEST SALTONSTALL AND ROGER P | |
| 50951663 | G WEST SALTONSTALL AND ROGER P | |
| 50941714 | G WHITINGER-M ELLIS | |
| 50941713 | G WHITINGER-M NELSON | |
| 50941715 | G WHITINGER-WESTHOFF | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026758 | G WILKINS HUBBARD ROLLOVER IRA | |
| 50953432 | G WILLIAM LEISHEAR | |
| 50953433 | G WILLIAM LEISHEAR THE GLENMEDE | |
| 50965090 | G WILLIAM ORR FAMILY TRST | |
| 50943410 | G WILLIAMS LAWLESS | |
| 51021587 | G WILLIS LOGAN JR | |
| 50943096 | G&F BALL FDN-EQUITY | |
| 50985409 | G&K PARTNERS | |
| 50985408 | G&K PARTNERS | |
| 50977009 | G/C LUDWIG REV TRUST | |
| 50991334 | G4 BPW LLC | |
| 51013837 | GABE HAKIM JR | |
| 51013831 | GABE HAKIM JR IRA | |
| 50945896 | GABRIEL BAKER RESIDUAL TRUST | |
| 50941570 | GABRIEL INTL GRP-NSB | |
| 50986549 | GABRIEL KATHERINE H | |
| 50986548 | GABRIEL KATHERINE H | |
| 51021932 | GABRIEL LUPIN INDIVIDUAL | |
| 51013838 | GABRIEL N HAKIM SR & JOYCE H | |
| 50956614 | GABRIELE W LEE | |
| 51029051 | GABRIELLA PENNOCK TRUST DTD 01 | |
| 50961633 | GABRIELLE A DEARBORN 2000 TRU | |
| 50970054 | GABRIELLE ANN COCCO SNT | |
| 50954300 | GABRIELLE H STONE TRUST 1992 | |
| 50985416 | GABRIELLI MICHAEL E | |
| 50976631 | GABY SCHREIBER AND HYMIE SCHRE | |
| 51011218 | GADES DECD IRA FBO SUSAN STARKWEATHER | |
| 51011456 | GAEKE IRA ROLLOVERMARY ELLEN | |
| 50968079 | GAEKE MARY ELLEN MD | |
| 50963841 | GAEL PENLAND PASCHALL CONTRIBUTORY IRA SCHWAB | |
| 50947631 | GAEMER KORNBLATT | |
| 50952888 | GAETANO BRANCALEONE TRUST | |
| 50951044 | GAETANO BRANCALEONE TRUST | |
| 50945560 | GAETANO BRANCALEONE TRUST | |
| 50949914 | GAETANO BRANCALEONE TRUST | |
| 50952076 | GAETANO BRANCALEONE TRUST DATE | |
| 50948231 | GAFFNEY FDN CUSTODY | |
| 51011458 | GAFFNEY STEVEN | |
| 51011464 | GAG CHARITABLE CORPORATION | |
| 51011465 | GAGE IRA ROLLOVERRON | |
| 50974444 | GAGNON DR JOHN D 401(K) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011344 | GAHAGAN KATHERINE D REVOCABLE TRUST | |
| 51011480 | GAIL & RICE INC EMPLOYEES PRO | |
| 50972261 | GAIL A SMITH FAMILY TRUST | |
| 50952588 | GAIL BARRETT IRA | |
| 50981338 | GAIL D TOLPIN | |
| 50964445 | GAIL DRAUDEN TR/CAROL VILLEMAIN SUB-ACCT | |
| 50964443 | GAIL DRAUDEN TRCS BUSH SUB-ACC | |
| 50964444 | GAIL DRAUDEN TRKARON GAREN SUB | |
| 50959208 | GAIL E GOLDBERG | |
| 50959216 | GAIL E GOLDBERG IRA R/O | |
| 50968272 | GAIL E HARDESTY INVESTMENT AD | |
| 51031799 | GAIL E SCHOOLS | |
| 50984795 | GAIL F AVAKIAN IRA ROLLOVER | |
| 50951555 | GAIL F MCNALLYIRA ROLLOVER | |
| 50988561 | GAIL F ROGERS SCHWAB ONE ██████5508 | |
| 50983110 | GAIL FLANDER JONES | |
| 50954648 | GAIL FOLENA-WASSERMAN THE GLENMEDE TRUST | |
| 50954645 | GAIL FOLENA-WASSERMAN THE GLENMEDE TRUST | |
| 51020494 | GAIL G LAUB 2012 FAMILY TRUST DTD 10/23/12 | |
| 51012917 | GAIL G LEE IRA ROLLOVER | |
| 50970837 | GAIL GREENFIELD | |
| 50983783 | GAIL GREENFIELD | |
| 51013129 | GAIL GREENLEE | |
| 50941600 | GAIL GRIFFITH PLG II | |
| 51006044 | GAIL H FRIEDMAN SEP IRA | |
| 51025750 | GAIL HILL VANN | |
| 50954590 | GAIL HORRELL IRA | |
| 51020457 | GAIL KOZELKA LARSON GROWTH | |
| 51015599 | GAIL L HOFF | |
| 51016500 | GAIL LARSON HUTCHINSON SEPARATE PROPERTY TRUST | |
| 50941943 | GAIL LAWRENCE AGENCY | |
| 50969953 | GAIL M ARKIN | |
| 50970150 | GAIL M ARKIN IRA | |
| 50985750 | GAIL M BENDIT DI INVESTMENT A | |
| 50985747 | GAIL M BENDIT INVESTMENT ADVI | |
| 50983858 | GAIL M CRAIG TRUST - MCKEE | |
| 50964442 | GAIL M DRAUDEN TRUST | |
| 50964423 | GAIL M DRAUDEN TRUST | |
| 50993463 | GAIL M WHITE INHERITED IRA | |
| 50993638 | GAIL M WHITE INHERITED IRA | |
| 50993739 | GAIL M WHITE TRADITIONAL IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993276 | GAIL M WHITE TRADITIONAL IRA | |
| 50991514 | GAIL M WOOD LIVING TRUST SCHWAB ████6127 | |
| 50953895 | GAIL MCDANIEL | |
| 50995399 | GAIL N WHITE | |
| 50975761 | GAIL NELSON WHITE TRUSTEE U/W/O D | |
| 50966043 | GAIL OHARA MAYO TRUST | |
| 50982211 | GAIL SCHONBECK | |
| 50981061 | GAIL SCHONBECK | |
| 50968931 | GAIL SCHWEITZER IRA | |
| 50966544 | GAIL T MITCHELL TRUST | |
| 50992055 | GAIL W SPEAR TRUSTEE U/IND/TR | |
| 50994621 | GAIL WIENER | |
| 50948158 | GAIL WIENER INHERITED IRA BENE | |
| 50994741 | GAIL WILLIFORD IRA R/O IAA | |
| 50968892 | GAIL WOOD SCHWAB ONE ████2911 | |
| 50986191 | GAIN - DAVIS | |
| 50986190 | GAIN BERNSTEIN | |
| 50990512 | GAINESVILLE BERNSTEIN | |
| 50965722 | GAINSBORO GRANDCHILDRENS TRUST-2/01/01 | |
| 51004129 | GALA COHEN | |
| 50998072 | GALE BAER TTEE MARGARET GALE B | |
| 50947008 | GALE C TSCHUOR AGENCY UNDER | |
| 50968642 | GALE REBECCA F | |
| 50978596 | GALE S MAYFIELD TRUSTEE U/DECL/ | |
| 50967558 | GALE SHERRARD HAYDOCK | |
| 50975397 | GALE WILLAUER AGENCY ACCOUNT | |
| 50945569 | GALEN C HOLSINGER REV TRUST DTD 11/23/87 | |
| 51002837 | GALEN CARLSON | |
| 50945570 | GALEN HOLSINGER RESIDTR DTD 11/23/87 | |
| 51011293 | GALENA ARC ENDOWMENT AGENCY | |
| 50976741 | GALEX INVESTMENT COMPANY LLC | |
| 50975545 | GALINA RUDINS THE GLENMEDE TRUST | |
| 50963257 | GALLACHER | |
| 50958502 | GALLAGHER FAMILY IRREV INS | |
| 50952819 | GALLAGHER TRUST | |
| 50965235 | GALLATIN HISTORICAL SOC IRREV | |
| 50968087 | GALLO ROBERT E JR AND LINNEA | |
| 50994744 | GALYN POWNELL IRA R/O IAA | |
| 50985824 | GAMBLE ALBERTA B | |
| 50985823 | GAMBLE ALBERTA B | |
| 50985827 | GAMBLE ALEXANDRA B | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985829 | GAMBLE ANNA | |
| 50985828 | GAMBLE BRIAN | |
| 50985838 | GAMBLE JOSHUA | |
| 50985826 | GAMBLE JULIANA EN | |
| 50985837 | GAMBLE NATHAN G | |
| 50985836 | GAMBLE NOAH C | |
| 50985832 | GAMBLE WENDY C | |
| 50985830 | GAMBLE WILLIAM (JR) | |
| 50963119 | GAMM SARA GST | |
| 50947181 | GAMRADT BARBARA INVESTMENT AGY | |
| 51011572 | GANAWAY NICK | |
| 51011571 | GANAWAY NICK | |
| 51011576 | GANAWAY NICK | |
| 51011577 | GANAWAY NICK | |
| 51011575 | GANAWAY NICK | |
| 51011574 | GANAWAY NICK | |
| 51011573 | GANAWAY NICK | |
| 51028390 | GANESH AND BIBHA PANDEY | |
| 51011585 | GANNON ANNE | |
| 50947922 | GANONGEILEEN M | |
| 50947925 | GANONGMEREDITH | |
| 50995315 | GANSON W JAMES IRA | |
| 50952961 | GAR CEMETERY ASSOCIATION | |
| 51011600 | GARAN INCORPORATED PENSION PLA | |
| 51011287 | GARBER DANIELS ELIZABETH | |
| 50941559 | GARBER FAMILY TRUST | |
| 50985966 | GARBISCH JOANNA | |
| 51026710 | GARCIA NG LIVING TRUST UA DTD | |
| 50963277 | GARDENS STONE BK END | |
| 50966761 | GARDINER FAMILY TRUSTFAMILY TR | |
| 50960917 | GARDNER EMMONS JR | |
| 50986961 | GARDNER GRANDCHILDRENS TR 2 | |
| 51047350 | GARDNER JOAN REV TRUST | |
| 50986145 | GARDNER JULIA | |
| 50966431 | GARDNER TRUST | |
| 50945866 | GAREY W PATMORE | |
| 51011639 | GARFIELD FOUNDATION | |
| 51009783 | GARFIELD FOUNDATIONF | |
| 51047342 | GARIBALDI CAESAR | |
| 51047343 | GARIBALDI CAESAR IRA | |
| 51046882 | GARIBALDI DAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964227 | GARLAND A DERSTINE | |
| 50975726 | GARLAND KISTNER IRA | |
| 50981141 | GARLAND W FIELDER NON-EXEMPT TR IMA | |
| 51003200 | GARLIN CEPHAS JR/ SCHWAB IRA ROLLOVER ███-110 | |
| 50952416 | GARMAR FOUNDATION | |
| 50945942 | GARNET R MARSH IRREVOCABLE | |
| 51010353 | GAROLD PARKS BYPASS TRUST | |
| 51010259 | GAROLD PARKS BYPASS TRUST | |
| 51030708 | GARRET G RASMUSSEN IRA | |
| 50966645 | GARRETSON JR JOHN H | |
| 50986757 | GARRETT ANNE C | |
| 50968089 | GARRETT DANIEL LEE | |
| 50990117 | GARRETT EDITH HOYT | |
| 51042198 | GARRETT SADLER | |
| 51005975 | GARRETT SANDERS | |
| 51038056 | GARRETT SHIH / SCHWAB: ███7482 | |
| 50947991 | GARRFAMILY | |
| 50950185 | GARRICK A FROST | |
| 51011680 | GARRIGUES JACK & CAROLYN | |
| 51004841 | GARRISON & JULIE COWEN | |
| 50954489 | GARRISON BLISS SEP IRA | |
| 50995217 | GARRISON MARSTED | |
| 50948640 | GARRORTHOPEDIC | |
| 51011686 | GARRU1 | |
| 51011687 | GARRU2 | |
| 51013404 | GARRY & SALLY GROVES | |
| 50956367 | GARRY & VALERIE BLUMENFELD IMA | |
| 50962326 | GARRY M BLUMENFELD IRA | |
| 50964376 | GARRY SMITH RIRA | |
| 50976704 | GARRY SWIERENGA RIRA | |
| 51001333 | GARVIN BROWN DETERS IRREVOCABL | |
| 50972535 | GARY & COLLEEN HOWES | |
| 50972454 | GARY & COLLEEN HOWES | |
| 50988707 | GARY & GLORIA RUMSEY TRUST IMA | |
| 50991609 | GARY & NORMA SULLIVAN | |
| 50974155 | GARY & SHARON YACKLEY IMA | |
| 50955282 | GARY & SUSAN SIMMONS JTWROS | |
| 50964381 | GARY A CAROLLO | |
| 51015066 | GARY A HERION | |
| 50967055 | GARY A HOST TRUSTEE OF THE DEBORAH D HOST MARI | |
| 50992673 | GARY A MEAD ROLLOVER IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976139 | GARY ALSOFROM | |
| 50957959 | GARY AND BIRGIT WEEKS CP | |
| 50966191 | GARY AND DELLA FURUKAWA CP | |
| 51030264 | GARY AND EVELYN PUMPHREY | |
| 51026043 | GARY AND JACQUELYN MYERS | |
| 51040429 | GARY AND JOY SPRADLING TTEES S | |
| 51020964 | GARY AND LESLIE LEUPOLD | |
| 50955727 | GARY AND SUSAN KUNKLE | |
| 50994083 | GARY AND SUSAN KUNKLE | |
| 50990081 | GARY AND SUSAN KUNKLE | |
| 50949460 | GARY ARNETT CUSTODIAN | |
| 50975614 | GARY BAUGHMAN REVOCABLE TR | |
| 50953413 | GARY BURDETTE IRA IMA | |
| 50956474 | GARY C & MARY E KAMPLAIN JTWROS IMA | |
| 50962784 | GARY C EASTES | |
| 51041777 | GARY CHAZEN | |
| 51003450 | GARY CHEEVER IRA ██████ER2-H) | |
| 50960880 | GARY COMPTON IRA | |
| 50956237 | GARY COWAN AND KIMBERLY S COWAN JT WROS | |
| 51031223 | GARY D AND TERRY L REYNOLDS | |
| 50948364 | GARY D ARTHUR IRA | |
| 50948366 | GARY D ARTHUR IRA II | |
| 51000353 | GARY D BLAKE TTEE GARY D BLA | |
| 50949441 | GARY D DUCKETT AGCY GARY AND | |
| 50943551 | GARY D ERNST | |
| 50948554 | GARY D MADDING IRA | |
| 50987582 | GARY E WILLIAMS IRA | |
| 50963847 | GARY ELLEFSON IRA | |
| 50951537 | GARY EVANS & MERRIE WILENT | |
| 50961826 | GARY FINCH | |
| 50966171 | GARY FURUKAWA | |
| 50964592 | GARY FURUKAWA CF ALEXANDER FUR | |
| 50964601 | GARY FURUKAWA CF BENJAMIN FURU | |
| 50970193 | GARY FURUKAWA CF KELLY FURUKAW | |
| 50966192 | GARY FURUKAWA IRA | |
| 51029766 | GARY G POLLOCK IRA ROLLOVER / FRSC: ██████0891 | |
| 50982774 | GARY GEORGE C IMA | |
| 50981002 | GARY GEORGE C IMA | |
| 50988359 | GARY GILL INVESTMENT ADVISORY | |
| 50966067 | GARY H FRY | |
| 51023917 | GARY HEARN ROLLOVER IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978185 | GARY HEBL IRA | |
| 50978414 | GARY HEBL ROTH IRA | |
| 50978263 | GARY HEBL SEP IRA | |
| 50981113 | GARY HOLTZMAN IMA | |
| 50978408 | GARY I LARUE ROTH IRA | |
| 50947132 | GARY J AND MARY A SANTONI | |
| 5004990 | GARY J BASRALIAN | C/O FBO RAFFI J BASRALIAN |
| 51041913 | GARY J DRYPEN TTEE GARY J DR | |
| 51024685 | GARY J MILLER IRA ROLLOVER | |
| 50979163 | GARY J MOORE AND KATHLEEN MOORE | |
| 50948556 | GARY J SANTONI IRA | |
| 50982961 | GARY J SCHOPP RETIREMENT TRUST | |
| 50982797 | GARY J SCHOPP RETIREMENT TRUST | |
| 50998378 | GARY K BARG | |
| 51018713 | GARY KELLER TESTAMENTARY TRUST | |
| 50986847 | GARY KIELAND IRA | |
| 50957924 | GARY KISH MD | |
| 51036073 | GARY KRAMER IMA (I) | |
| 50952591 | GARY L & MARILYN R CARSTENS TIC / TD████1054 | |
| 51037169 | GARY L BARKER | |
| 51027625 | GARY L OLDHAM IRA ROLLOVER | |
| 50951081 | GARY L PILGRIM THE GLENMEDE | |
| 50961132 | GARY L ROBINSON DO PA | |
| 50991415 | GARY L SHERRER TOD | |
| 50980015 | GARY L SMITH IRA | |
| 51041589 | GARY L SWENSON - ASHFIELD | |
| 50954722 | GARY L WHITE | |
| 50966283 | GARY LEE FULK LIVING TRUST | |
| 51011051 | GARY LEE FULK LIVING TRUST | |
| 50963586 | GARY LEO LAZARINI | |
| 50990090 | GARY M AND FERN ARON | |
| 50953060 | GARY M ARON IRA | |
| 51004109 | GARY M COHEN TTEE MARION COHE | |
| 51042201 | GARY M LAKE III MD IRA | |
| 50995865 | GARY M LOCARNO TRUSTEE U/AGR/TR | |
| 50995864 | GARY M LOCARNO TRUSTEE U/AGR/TR | |
| 50995182 | GARY M LOCARNO TRUSTEE U/AGR/TR | |
| 51024293 | GARY M MENDELL | |
| 51032055 | GARY MAHANEY | |
| 51014644 | GARY MARTIN HAYS & ASSOCIATES PC | |
| 50968027 | GARY MARVIN GULLIKSON CONTRIBUTORY IRA SCHWAE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030476 | GARY MCCREERY ROLLOVER IRA | |
| 50947119 | GARY MCELFRESH TRUSTEE | |
| 50983739 | GARY MOREY IRA | |
| 50959410 | GARY MORGAN & CINDI FREIBERG | |
| 51026048 | GARY MYERS | |
| 51026458 | GARY NEFF | |
| 50995050 | GARY NICHOLSON IRA | |
| 50970662 | GARY OR ARLENE HEINE AGENCY | |
| 51032174 | GARY P WILLIAMS ADVISORY ACCOUNT | |
| 50982775 | GARY PEGGY L IMA | |
| 50981009 | GARY PEGGY L IMA | |
| 50959169 | GARY R CHANDLER ROLLOVER IRA SCHWAB ███1248 | |
| 51007222 | GARY R DHEIN | |
| 50952754 | GARY R MAXWELL IRA - BAL RIS DIV / TDA:███7067 | |
| 50952753 | GARY R MAXWELL IRA - MDA / TDA: ███7052 | |
| 51040898 | GARY R STEVENSON | |
| 50964255 | GARY R TURNER | |
| 51046413 | GARY R WILKINS INDIVIDUAL 401K | |
| 50974905 | GARY ROGAK | |
| 51016673 | GARY RUBINSTEIN | |
| 50981465 | GARY S DICKINSON | |
| 50964330 | GARY S WOLFER | |
| 50943579 | GARY SALZBERG | |
| 51037054 | GARY SCHUYTEN & REBECCA SCHUYTEN JT TEN / | |
| 51037850 | GARY SHAWLEY INDIVIDUAL ACCOUNT | |
| 50985132 | GARY SMART IRA | |
| 50984736 | GARY SULEY MANAGED IRA | |
| 50985081 | GARY TANNER ROLLOVER IRA | |
| 50974931 | GARY TARR REVOCABLE TRUST - PLEDGED | |
| 50994946 | GARY V LEHMBERG IRA IMA | |
| 50980663 | GARY V OR SARAH B LEHMBERG IMA | |
| 50993831 | GARY VOTH IRA | |
| 51047230 | GARY W AND JULIE A WRIGHT | |
| 50947130 | GARY W BARTLETT | |
| 50956682 | GARY W BLAKE | |
| 50994898 | GARY W EDWARDS IRA IMA | |
| 51011728 | GARY W FRIER | |
| 50964332 | GARY W GRESH | |
| 50977417 | GARY W GRESH | |
| 51018247 | GARY W HELDMAN | |
| 50984519 | GARY W JOHNSON TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971401 | GARY W NEWT TRUSTED IRA | |
| 50980514 | GARY W OR JEAN C TRIPPIE IAA | |
| 51036767 | GARY W SCHOTLAND | |
| 50942017 | GARY W SMITH | |
| 51042550 | GARY W TABASINSKE REVOCABLE T | |
| 51047231 | GARY W WRIGHT | |
| 50992653 | GARY WARREN FAZENBAKER (BENE) | |
| 50963736 | GARY WEEKS IRA | |
| 50953388 | GARY Y DODOBARA/IRA | |
| 50949579 | GAS UTILITIES ALLIANCE | |
| 50992273 | GASA CORP | |
| 50993934 | GASPAR JUDY D | |
| 50993749 | GASTON A TESSIER IRA | |
| 50993335 | GASTON A TESSIER IRA | |
| 50982737 | GASTON A TESSIER REV TRUST AGENCY | |
| 50981741 | GASTON A TESSIER REV TRUST AGENCY | |
| 50968959 | GASTROENTEROLOGY GROUP AMC MPP | |
| 50954805 | GATES FOUNDATION TRUST LARGE C | |
| 51014580 | GATES HELMS HAWN | |
| 51014581 | GATES HELMS HAWN FOUNDATION | |
| 50947587 | GATEWAY AREA COUNCIL BOY SCOUT | |
| 50950196 | GATEWAY CHAPTER NO 3 ORDER OF | |
| 50967402 | GATHRIGHT THOMAS M & ELIZABETH C | |
| 51011753 | GATTONE HENRY | |
| 51011761 | GAUCHAT URS - JULIET V GAUCHAT QTIP TRUST | |
| 50966011 | GAVER NANCY F | |
| 50996276 | GAVIN M FARR TRUST | |
| 51009263 | GAVIN MICHAEL LONG IRREVOCABLE TRUST | |
| 51026741 | GAY B HARDY | |
| 50957709 | GAY H GAHAGAN CHARITABLE LEAD | |
| 50999608 | GAY M FOLLAND | |
| 51010481 | GAY M FOLLAND | |
| 51026308 | GAY MICHAL NAY INDIVIDUAL | |
| 51011783 | GAY RONALD | |
| 51011782 | GAY RONALD | |
| 51011781 | GAY RONALD | |
| 51011780 | GAY RONALD | |
| 51011784 | GAY RONALD | |
| 50943879 | GAY S ROBINSON | |
| 50943878 | GAY S ROBINSON | |
| 50943876 | GAY S ROBINSON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943875 | GAY S ROBINSON | |
| 50943877 | GAY S ROBINSON THE | |
| 50943874 | GAY S ROBINSON THE | |
| 50981344 | GAYDEN C TRULUCK REVOCABLE TRUST DATED 10/18/2 | |
| 51004523 | GAYE G COOK IRA CONTRIBUTORY | |
| 51004522 | GAYE G COOK TRUST | |
| 50974195 | GAYE MARIE ROGERS REV LIVING T | |
| 51012376 | GAYL W GLOVER IRA #█████-5956 | |
| 51017646 | GAYLE C JOHNSTON IRA ROLLOVER | |
| 51017885 | GAYLE C JONES | |
| 50958275 | GAYLE C KRANZ RO IRA | |
| 51015002 | GAYLE HENRY I R A ROLLOVER | |
| 50948981 | GAYLE L RUEDI REVOCABLE LIVING | |
| 51022177 | GAYLE MACDOUGALL LIVING TRUST | |
| 50954609 | GAYLE MILLER | |
| 51009428 | GAYLE N FALBAUM | |
| 50988194 | GAYLE O CHORSKE IRREVOCABLE T | |
| 51026291 | GAYLE TALLMAN | |
| 51028866 | GAYLE WELLS | |
| 50948340 | GAYLIA L CARLTON IRA | |
| 50989095 | GAYLORD BROOKS INVESTMENT LLC | |
| 50989094 | GAYLORD BROOKS INVESTMENT LLC | |
| 50955156 | GAYLORD C HOLDER | |
| 50967309 | GBS LUMBER INC LEVERAGED ESOP | |
| 51011796 | GBSM INC PROFIT SHARING 401K SALARY REDUCTION F | |
| 50959415 | GDG MGMT LLC DEFINED BENEFIT PENSION TRUST | |
| 50942413 | GDNSHP OF KATIE TODD | |
| 50986000 | GEARY KAREN A | |
| 50950008 | GEBBIE FOUNDATION INC THE GLENMEDE | |
| 50994626 | GEEDING DANIEL | |
| 50967243 | GEER SMALL MESSINGER | |
| 50967266 | GEER SMALL MESSINGER TTEE TYLE | |
| 51011219 | GEERSEN LORI IRA | |
| 51042385 | GEETA A MAHADEVIA LIVING TRUST | |
| 50959711 | GEIGER FAMILY GRANDCHILDRENS TRUST FBO CUSTIS | |
| 50965259 | GEIGER FAMILY GRANDCHILDRENS TRUST FBO STERLIN | |
| 51009129 | GEIGER LP (EQUITY ACCOUNT) | |
| 50971132 | GEIGER LP (EQUITY) | |
| 50976855 | GEIGER LP (FIRST REPUBLIC INVESTMENT MANAGEMEN | |
| 50975794 | GEISLER BROTHERS CMA | |
| 50995373 | GEISS DANNY L | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995374 | GEISS DONNA R | |
| 50947336 | GELATT CORPORATION | |
| 50947577 | GELATT PHILIP M FDN INC | |
| 50947576 | GELATT PHILIP M FDN INC | |
| 50965228 | GELLER MICHAEL & REBECCA | |
| 51026713 | GEMINI BUILDERS INC PSP | |
| 50982805 | GEN SALES (401K) | |
| 50957396 | GENA TRIMBLE REVOCABLE TRUST | |
| 50973263 | GENATUS ROBERTSON EASLEY TRUST | |
| 50943023 | GENE & RAMONA D REES | |
| 50948073 | GENE CESARI | |
| 51001801 | GENE E BRYAN FAMILY REV TRUST U/A DTD 5/20/2001 | |
| 50985925 | GENE E VERMEER REVOCABLE TRUST | |
| 51009815 | GENE FIDLER | |
| 50959156 | GENE GARTKE | |
| 50976928 | GENE LOPAS IRREV TR | |
| 50966140 | GENE M COOTS CUSTODIAL | |
| 50945010 | GENE R HAY REVOCABLE TRUST DTD 2002 | |
| 50983441 | GENE T MITCHELL & ROSA M MITCHELL JT TEN | |
| 50992782 | GENE THOMAS IRA | |
| 50949489 | GENE V WATTS | |
| 50976809 | GENE W FICKES | |
| 50969807 | GENEANNE MENDEL IRA | |
| 51027023 | GENERAL DOUGLAS MACARTHUR FOUN | |
| 50977974 | GENERAL MGT CO 401K CUSTODIAL AGENCY | |
| 50948188 | GENERAL PLASTICS CORPORATION | |
| 50974042 | GENERAL SALES INC | |
| 51011896 | GENERAL SERVICE FOUNDATION | |
| 50971948 | GENEVA WHEELER FBO LINDA PALOWSKI | |
| 50971122 | GENEVA WHEELER FBO LINDA PALOWSKI | |
| 51014545 | GENEVIEVE A HAVEN 2004 TRUST | |
| 50951340 | GENEVIEVE ATWOOD | |
| 50959134 | GENEVIEVE BENSON 5/21/97 TR | |
| 50956673 | GENEVIEVE GABRIEL TRUST UW | |
| 50987007 | GENEVIEVE KOLECKE | |
| 50986645 | GENEVIEVE KOLECKE IRA | |
| 50946438 | GENEVIEVE MALINIAK TRUST U/A | |
| 51024234 | GENEVIEVE MELLIER TRUST UA WIL | |
| 50972045 | GENEVIEVE NORTON TUA FBO ET AL | |
| 50971518 | GENEVIEVE NORTON TUA FBO ET AL | |
| 51030772 | GENEVIEVE RAY AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944612 | GENEVIEVE TARLTON DOUGHERTY NO 1 | |
| 50944613 | GENEVIEVE TARLTON DOUGHERTY NO 2 | |
| 50988810 | GENEVIEVE W ODONNELL REVOCABL | |
| 50985962 | GENIE GANNETT | |
| 51032735 | GENIE ROOSEVELT | |
| 51011913 | GENIE ZUCKER HAYS TRUST NO 2 F | |
| 51011915 | GENIE ZUCKER HAYS TRUST NO 2 F | |
| 51011914 | GENIE ZUCKER TRUST FBO LKL | |
| 50977851 | GEO M THOMPSON JR FAMILY TRUST | |
| 50989576 | GEOEGE LEWIS NEIL L THOMPSON AND | |
| 50988057 | GEOFF W REILLY | |
| 50956921 | GEOFFREY & PATRICIA MCGEAN INV AGY-S | |
| 51041730 | GEOFFREY CRAIG CUSTODIAN FOR DANIELLE A CRAIG U | |
| 51042042 | GEOFFREY GREGG & CECILIA ANDRES GREGG JT TEN | |
| 51003523 | GEOFFREY H CHILDS IMA | |
| 50999613 | GEOFFREY H CHILDS IMA | |
| 50944280 | GEOFFREY M CONNOR THE GLENMEDE | |
| 50944287 | GEOFFREY MICHAEL CONNOR | |
| 50987537 | GEOFFREY R B CAREY REVOCABLE TRUST | |
| 51022169 | GEOFFREY T MACDONALD IRA ROLLOVER / SCHWAB: 58 | |
| 51015802 | GEOFFREY W HOLMES | |
| 51015791 | GEOFFREY W HOLMES ROLLOVER IR | |
| 50944317 | GEOFFREY W JACKSON | |
| 50944311 | GEOFFREY W JACKSON | |
| 50944310 | GEOFFREY W JACKSON | |
| 50944312 | GEOFFREY W JACKSON THE GLENMEDE | |
| 50994964 | GEOFFREY WARD AND MARY ANN WARD T | |
| 50991813 | GEOFREY J GREENLEAF | |
| 50989913 | GEOFREY J GREENLEAF | |
| 50995723 | GEOFREY J GREENLEAF RO IRA | |
| 50941565 | GEOLOGICAL EXPL PSP | |
| 50997072 | GEORGANA ELLIOT IRREVOCABLE TR | |
| 50974382 | GEORGE & CATHERINE HAYES TRUST | |
| 50981613 | GEORGE & DOROTHY GRANTHAM TRUS | |
| 50981612 | GEORGE & DOROTHY GRANTHAM TRUS | |
| 50972106 | GEORGE & EUPAL BOSEK IRREV | |
| 50968854 | GEORGE & EUPAL BOSEK IRREV | |
| 50984355 | GEORGE & EUPAL BOSEK IRREV | |
| 50959381 | GEORGE & EUPAL BOSEK IRREV | |
| 50949711 | GEORGE & EUPAL BOSEK IRREV TRU | |
| 51026404 | GEORGE & GRACE DRAGAS FOUNDATI | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948058 | GEORGE & GRACE LEE CHRISTIAN SERVICE SCHOLARSH | |
| 51025970 | GEORGE & JOAN MUSEKAMP CHARITA | |
| 51009095 | GEORGE & JOAN PANARIELLO | |
| 50987254 | GEORGE & MARGARET SLATER CUSTODY A/C | |
| 50972364 | GEORGE & MARIAN SECOR SCHOLARS | |
| 50962781 | GEORGE & MARY BELL LIVING TRUST | |
| 50970776 | GEORGE & MARY HEINE | |
| 50999962 | GEORGE & NANCY MATHEY | |
| 50973622 | GEORGE & NANCY PETERKIN CRUT #1 -M | |
| 50973623 | GEORGE & NANCY PETERKIN CRUT #3 -M | |
| 50973624 | GEORGE & NANCY PETERKIN CRUT #4 -M- | |
| 50945918 | GEORGE A BALL SPECIAL TRUST | |
| 50958709 | GEORGE A BLEWITT IRA | |
| 50990012 | GEORGE A BLEWITT IRA | |
| 50983346 | GEORGE A BLEWITT IRA | |
| 50961360 | GEORGE A BLEWITT IRA | |
| 50959290 | GEORGE A BLEWITT IRA | |
| 50951584 | GEORGE A BUTLER | |
| 51008809 | GEORGE A ENYEART | |
| 51008807 | GEORGE A ENYEART | |
| 50954582 | GEORGE A GIBB DDS ROLLOVER IR | |
| 51012850 | GEORGE A GOULSTON TRUST FB0 TH | |
| 50966705 | GEORGE A HOOK DDS PROFIT SHARING PLAN SCHWAB | |
| 50966012 | GEORGE A LAUGHLIN | |
| 50976669 | GEORGE A MILLER | |
| 50976667 | GEORGE A MILLER THE GLENMEDE | |
| 50941484 | GEORGE A PICHA JR | |
| 51039501 | GEORGE A SIMPSON TRUST SCHWAB ████5950 | |
| 50954576 | GEORGE A SMITH ROLLOVER IRA | |
| 51047507 | GEORGE A THORNTON III IRA ROLLOVER - HB EQUITY O | |
| 50995233 | GEORGE A WELLER REMAINING TRUSTE | |
| 50959628 | GEORGE A WENDEL TRUST UW | |
| 50963773 | GEORGE ALEXANDER ROSS TRUST IM | |
| 50944877 | GEORGE AND ELISSA D HIRSCHHORN | |
| 50982393 | GEORGE AND JANET VAUPEL | |
| 50981932 | GEORGE AND JANET VAUPEL | |
| 50966136 | GEORGE AND JENNIFER BERO | |
| 51036770 | GEORGE AND MARIE SCHENA JOINT | |
| 50958012 | GEORGE AND MARY ANN JOY JTWROS | |
| 50993887 | GEORGE AND SARAH WHEATON TRUSTEES | |
| 51043757 | GEORGE AND SHIRLEY TULIN TTEES | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979310 | GEORGE AND STELLA VISGILIO TRUST | |
| 51022610 | GEORGE AND SUSAN MANSHO | |
| 50952984 | GEORGE ARIFFE | |
| 50984765 | GEORGE B BRUSH IRA | |
| 50984775 | GEORGE B BRUSH SEP IRA | |
| 51041813 | GEORGE B DYER MARITAL TRUST | |
| 51041812 | GEORGE B DYER RES TR (1/31) | |
| 50968312 | GEORGE B EMENY JR AND | |
| 50968317 | GEORGE B EMENY THE GLENMEDE | |
| 51013917 | GEORGE B HALLOCK | |
| 50957974 | GEORGE B INGRISH | |
| 50956006 | GEORGE B LEMMON | |
| 50975015 | GEORGE B LONG TRUST | |
| 50973277 | GEORGE B SIBERT III TRUST | |
| 50954195 | GEORGE B ULMER IRA P/S PLAN ROLLOVER | |
| 50954194 | GEORGE B ULMER IRA PENS PLAN ROLLOVER | |
| 50954193 | GEORGE B ULMER IRA ROLLOVER | |
| 50974988 | GEORGE B VOGELEI MARITAL TRUST | |
| 50951793 | GEORGE BAILEY IRA | |
| 50957101 | GEORGE BERNSTEIN | |
| 50971955 | GEORGE BIGGS TRUST FBO FLORA DAVIS | |
| 50971146 | GEORGE BIGGS TRUST FBO FLORA DAVIS | |
| 50971954 | GEORGE BIGGS TRUST FBO GEORGE BIGGS | |
| 50971143 | GEORGE BIGGS TRUST FBO GEORGE BIGGS | |
| 50971956 | GEORGE BIGGS TRUST FBO RAYMOND BIGGS | |
| 50971147 | GEORGE BIGGS TRUST FBO RAYMOND BIGGS | |
| 50995882 | GEORGE BLEAN GT CONT MAOLA BLEAN | |
| 51041684 | GEORGE BLISS AGNEW III TRUST | |
| 50955052 | GEORGE BOWERS CONTRIBUTORY IRA SCHWAB ███ -2█ | |
| 51028113 | GEORGE BUSH HANCOCK TRUST | |
| 50961065 | GEORGE C & NATALIE FELL WEIME | |
| 51000378 | GEORGE C BLANAS | |
| 50982800 | GEORGE C BORST III | |
| 50979196 | GEORGE C BORST III | |
| 51014609 | GEORGE C HANSON & LELIA M HA | |
| 50972293 | GEORGE C HOWLAND | |
| 50941851 | GEORGE C WISSINGER | |
| 50956886 | GEORGE CHOUQUETTE FAMILY TRUS | |
| 50956887 | GEORGE CHOUQUETTE MARITAL TRU | |
| 50970322 | GEORGE CLARK IRA FBO LOUISE C | |
| 50953298 | GEORGE CLAYTON KYLE III | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004251 | GEORGE COLLETTI REV TRUST AGEN | |
| 50972837 | GEORGE D AND JACQUELINE WIEMAN | |
| 50995950 | GEORGE D BEISCHER REVOCABLE T | |
| 51013829 | GEORGE D HAKIM | |
| 51013830 | GEORGE D HAKIM IRA | |
| 51011808 | GEORGE D NORRIS | |
| 50970827 | GEORGE DIRCKS TRUST FBO STEVE DIRCKS | |
| 50962137 | GEORGE DONNERBERG IRA | |
| 51041731 | GEORGE DORNBLASER IRA | |
| 51026402 | GEORGE DRAGAS JR | |
| 51012190 | GEORGE E & DEANA L GILMORE | |
| 50991198 | GEORGE E & PHYLLIS J BULZAN | |
| 50985504 | GEORGE E BOREL FIDUCIARY AGENCY | |
| 50951683 | GEORGE E CARR IRREVOCABLE TRUS | |
| 50954950 | GEORGE E GIACCHINO | |
| 51012189 | GEORGE E GILMORE | |
| 51026738 | GEORGE E HAMILTON III LIVING T | |
| 50962658 | GEORGE E KANTA SR REVOCABLE T | |
| 51018437 | GEORGE E KARETAS AND PATRICIA A KARETAS | |
| 50973351 | GEORGE E KEELER AND HELEN O KEEL | |
| 50973350 | GEORGE E KEELER AND HELEN O KEEL | |
| 50970379 | GEORGE E LITTLE REVOCABLE TRUST | |
| 50969662 | GEORGE E LITTLE REVOCABLE TRUST | |
| 50962500 | GEORGE E MCBRIDE ESTATE | |
| 50951839 | GEORGE E MEAGHER III | |
| 50951840 | GEORGE E MEAGHER III | |
| 50951838 | GEORGE E MEAGHER III | |
| 50951841 | GEORGE E MEAGHER JR | |
| 50951842 | GEORGE E MEAGHERIII AND | |
| 50967208 | GEORGE E MITCHELL IRA | |
| 51005450 | GEORGE E PIEPHO | |
| 51005578 | GEORGE E PIEPHO IRA ROLLOVER | |
| 51038107 | GEORGE E SHOEMAKER | |
| 50993596 | GEORGE E VAUPEL IRA | |
| 50993278 | GEORGE E VAUPEL IRA | |
| 50993658 | GEORGE E WILCOX IRA FBO JOY WILCOX | |
| 50993508 | GEORGE E WILCOX IRA FBO JOY WILCOX | |
| 51031632 | GEORGE E YOUNG FBO JESSE SEAN YOUNG | |
| 51009073 | GEORGE EXLEY STIEGLER | |
| 50967430 | GEORGE F HARPER JR | |
| 50967429 | GEORGE F HARPER JR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978675 | GEORGE F KILLGOAR JR SURVIVING | |
| 50992627 | GEORGE F LOBIEN IRA | |
| 50987749 | GEORGE F LOBIEN IRA | |
| 50964440 | GEORGE F MAHONEY III & DOREEN | |
| 50990807 | GEORGE F RIESS IRA | |
| 50947019 | GEORGE F RITTER TRUST AGENCY | |
| 50952227 | GEORGE F STICKLEY | |
| 50950402 | GEORGE F STRAUB TRUST UW ARTIC | |
| 51007268 | GEORGE FREDERICK DICKSON | |
| 51042433 | GEORGE FRELINGHUYSEN | |
| 50953743 | GEORGE G & ANNA L WEIKEL LIVING TRUST | |
| 50941250 | GEORGE G BARBIN IRA | |
| 51020794 | GEORGE G LEHR IRA ROLLOVER | |
| 50956898 | GEORGE G MARQUIS IRREV TR-S | |
| 50965525 | GEORGE G MESSERSMITH JR FAMILY TRUST | |
| 50978566 | GEORGE G STEELHAMMER | |
| 51011922 | GEORGE GARY | |
| 51011921 | GEORGE GARY | |
| 51011920 | GEORGE GARY | |
| 50987898 | GEORGE GIANAKOS | |
| 50963056 | GEORGE GOODLOE EARLY JR | |
| 50945897 | GEORGE GREER | |
| 50959378 | GEORGE GRISWOLD II | |
| 50977179 | GEORGE H BLATCHFORD THE GLENMEDE | |
| 50964432 | GEORGE H BROWN FAMILY TRUST | |
| 51009017 | GEORGE H EVARTS IRA | |
| 51009016 | GEORGE H EVARTS REVOCABLE TRU | |
| 50945522 | GEORGE H GREER JR | |
| 50948462 | GEORGE H GREER ROTH IRA | |
| 51022468 | GEORGE H MALKMUS CONTRIBUTORY IRA SCHWAB 586( | |
| 50979079 | GEORGE H MALKMUS SEP/IRA SCHWAB ███-8139 | |
| 51024098 | GEORGE H MEAD TRUSTEE OF THE | |
| 51025967 | GEORGE H MUSEKAMP III TRUST # | |
| 50950187 | GEORGE H NUSLOCH III | |
| 50964966 | GEORGE H PARSONS III | |
| 50953577 | GEORGE H PHILLIPS TR DTD 10/4/1994 & AMENDED 3/1 | |
| 50966941 | GEORGE H SCHREIBER IRR TRUST | |
| 50962946 | GEORGE H SCHREIBERGEORG | |
| 50999904 | GEORGE H SCHUMACHER | |
| 50999937 | GEORGE H SCHUMACHER IRA | |
| 51037055 | GEORGE H SCHUMACHER IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957845 | GEORGE HALL IRA | |
| 50986407 | GEORGE HC ARROWSMITH TRUST U | |
| 51005561 | GEORGE HEBERTON IRA | |
| 50971700 | GEORGE HIXON IRA | |
| 50969801 | GEORGE HL PORTER SR | |
| 50969800 | GEORGE HL PORTER THE GLENMEDE | |
| 51000075 | GEORGE I BURKARDS | |
| 50983853 | GEORGE J & MARIANNE T RUDY CS MCKEE | |
| 50955734 | GEORGE J AND LAURA L PALMER | |
| 50990086 | GEORGE J AND LAURA L PALMER | |
| 50971833 | GEORGE J BEAUDRY IRREVOCABLE TRUST | |
| 50971448 | GEORGE J BEAUDRY IRREVOCABLE TRUST | |
| 50977387 | GEORGE J BECK | |
| 50987806 | GEORGE J DEMAS IRA | |
| 50967911 | GEORGE J FANTINI JR IRA | |
| 50974341 | GEORGE J FRANKO THE GLENMEDE | |
| 50950524 | GEORGE J FRASCIELLO | |
| 50980207 | GEORGE J FRASCIELLO | |
| 50980206 | GEORGE J FRASCIELLO | |
| 50950526 | GEORGE J FRASCIELLO | |
| 50950527 | GEORGE J FRASCIELLO & | |
| 50950528 | GEORGE J FRASCIELLO AND | |
| 50950523 | GEORGE J FRASCIELLO THE GLENMEDE | |
| 51013901 | GEORGE J HALLER | |
| 50981155 | GEORGE J MARSHALL JR IRA ROL | |
| 50951973 | GEORGE J PALMER | |
| 51032899 | GEORGE J ROSS JR & | |
| 50968365 | GEORGE J SZARKA | |
| 50968362 | GEORGE J SZARKA THE | |
| 50955535 | GEORGE J ZALLIE | |
| 50956534 | GEORGE J/JEANNE M CORRIGAN JTWROS IMA | |
| 51025966 | GEORGE JUSTIN MUSEKAMP FOUNDAT | |
| 50982799 | GEORGE K AITKEN | |
| 50957151 | GEORGE KANNAR | |
| 51019592 | GEORGE KONTOS IRA | |
| 51016704 | GEORGE KRALIK AND SARA KRALIK JT WROS | |
| 51016670 | GEORGE KRALIK DDS IRA | |
| 50975136 | GEORGE KROH CHARITABLE REMAINDER TRUST | |
| 50950782 | GEORGE L ARIFFE TRUST | |
| 50983128 | GEORGE L BATCHELDER III-(DIED 10/ | |
| 50962652 | GEORGE L BOEHM REV TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51003439 | GEORGE L CHEESMAN IRA #3320 | |
| 50966177 | GEORGE L COMERFORD JR | |
| 51026303 | GEORGE L JONES IRA | |
| 51006550 | GEORGE L JONES IRA | |
| 51026932 | GEORGE L LANG SR IRA | |
| 51021305 | GEORGE L LING JR 401K MOVED TO ROLLOVER 2002 | |
| 50946116 | GEORGE L MACDONALD JR IRA RO | |
| 50979904 | GEORGE L SCHORN OR TERRY | |
| 50946093 | GEORGE LEIPER CAREY III DECE | |
| 50989577 | GEORGE LEWIS AND NEIL L THOMPSON | |
| 50989580 | GEORGE LEWIS AND NEIL L THOMPSON | |
| 50989575 | GEORGE LEWIS AND NEIL L THOMPSON | |
| 50989614 | GEORGE LEWIS DUDLEY H WILLIS RI | |
| 50978096 | GEORGE LEWIS SEP/IRA SCHWAB ███ 9346 | |
| 50989631 | GEORGE LEWIS THOROUGHFARE RESIDENC | |
| 50989590 | GEORGE LEWIS VI 1989 TRUST | |
| 50989513 | GEORGE LEWIS WILLIAM L SALTONSTA | |
| 51014801 | GEORGE M AND KARLEEN E HEILE | |
| 50985455 | GEORGE M BARLEY JR MARITAL T | |
| 50978779 | GEORGE M CALLARD IRA | |
| 50958279 | GEORGE M GREIDER RO IRA | |
| 50979056 | GEORGE M HARMON PHD | |
| 50951231 | GEORGE M HIRSBERG THE GLENMEDE | |
| 50976885 | GEORGE M RING THE GLENMEDE | |
| 50976362 | GEORGE M ROGERS JR CUSTODY A | |
| 51042199 | GEORGE M SECKINGER JR LIVING TRUST | |
| 50989182 | GEORGE M SHERMAN INVESTMENT A | |
| 51009216 | GEORGE MARCUS | |
| 51022958 | GEORGE MARTIN | |
| 50954793 | GEORGE MASON UNIVERSITY FOUNDA | |
| 50945271 | GEORGE MIHALCIK & ELIZABETH MA | |
| 50942531 | GEORGE MILLER | |
| 51024926 | GEORGE MINNIG IRA ROLLOVER | |
| 50973089 | GEORGE N WATSON REV TRUST LCV | |
| 50962736 | GEORGE N WATSON REVOCABLE TRUS | |
| 50959244 | GEORGE N WELCH MD ███ SEP | |
| 51027169 | GEORGE NORTHROP AND KATHLEEN COLLINS | |
| 50998376 | GEORGE NORTON BARRETT IRREV TR | |
| 51007725 | GEORGE O DOSS JR | |
| 51012472 | GEORGE O GALIPEAU ROLLOVER IRA | |
| 51011619 | GEORGE O GARDNER III IRA ROLLO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019382 | GEORGE O KNAPP III TRUST | |
| 50988835 | GEORGE O ROBERTS SURVIVING TRUST | |
| 50962878 | GEORGE OBRIAN | |
| 50962789 | GEORGE OBRIAN | |
| 50968181 | GEORGE P & MARTHA L PHILLIPS | |
| 50967881 | GEORGE P DEANGELIS IRADATED 0 | |
| 50976393 | GEORGE P LITTLE | |
| 50988849 | GEORGE P STAMAS IRA | |
| 51045493 | GEORGE P WATT IRA | |
| 50954696 | GEORGE P WILSON TRUST MA | |
| 51009094 | GEORGE PANARIELLO | |
| 50985256 | GEORGE PANOS IRREV TRUST 10-27 | |
| 50985254 | GEORGE PANOS MARITAL TRUST (A) | |
| 50966729 | GEORGE PARKER CHARITABLE LEAD TRUST | |
| 50981080 | GEORGE PETERKIN III IMA | |
| 50967028 | GEORGE PILLSBURY | |
| 536 | GEORGE PUTNAM III 1994 TRUST | |
| 529 | GEORGE PUTNAM REVOCABLE TRUST | |
| 524 | GEORGE PUTNAM TRUST | |
| 50986492 | GEORGE R & VIRGINIA BPHELPS | |
| 50993554 | GEORGE R BOMBARDIER IRA- ALL CAP | |
| 50993026 | GEORGE R BOMBARDIER IRA- ALL CAP | |
| 50943202 | GEORGE R BOONE | |
| 50943828 | GEORGE R CLARK THE | |
| 50943827 | GEORGE R CLARK THE | |
| 50943826 | GEORGE R CLARK THE | |
| 50970493 | GEORGE R D MASON TRUST U/A | |
| 50969528 | GEORGE R D MASON TRUST U/A | |
| 50961484 | GEORGE R FEARING JR TRUSTEE | |
| 51026723 | GEORGE R GOODSON REVOCABLE TR | |
| 50943026 | GEORGE R HUSON | |
| 50956035 | GEORGE R MELILLO JR THE | |
| 50956033 | GEORGE R MELILLO THE GLENMEDE | |
| 50956748 | GEORGE R PETTY JR | |
| 50956438 | GEORGE R WEHRLE IMA | |
| 50995168 | GEORGE R WOLF IRA ROLLOVER | |
| 50986612 | GEORGE RINKER PENSION SHARING PLAN SCHWAB ██ | |
| 51035796 | GEORGE RUBIN | |
| 51035797 | GEORGE RUBIN REVOCABLE TRUST | |
| 50963638 | GEORGE S & JANELLEN GOODRIDGE SCHWAB ONE ██ | |
| 50974692 | GEORGE S BOURNAKEL ODIRA ROLL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954331 | GEORGE S HELLERICK JR CHARITA | |
| 51031861 | GEORGE S HUTCHINS III IRA ROLLOVER | |
| 50943218 | GEORGE S NAIFEH | |
| 50966730 | GEORGE S PARKER II IRREV TRUST #2 | |
| 50944695 | GEORGE SCHAEFER THE GLENMEDE TRUST | |
| 51036929 | GEORGE SCHNEIDER #█████1830 | |
| 50962367 | GEORGE SCOTT DECD IRA FBO GEDWSCOTT | |
| 50962370 | GEORGE SCOTT DECD IRA FBO JEANNE SCOTT | |
| 50962368 | GEORGE SCOTT DECD IRA FBO SUSAN SNYDER | |
| 51037583 | GEORGE SEMBERT | |
| 50969193 | GEORGE SEMLER ESTATE TAX SHELT | |
| 50961706 | GEORGE SHINOPOULOS AND BARBARA | |
| 50969073 | GEORGE SIMEK | |
| 50969756 | GEORGE SINGER | |
| 50955465 | GEORGE STALLER | |
| 50991560 | GEORGE STRAKE III AGENCY | |
| 50944067 | GEORGE T DOWNS III THE | |
| 50973734 | GEORGE T KOKOTAILOFBO PHILIP KOKOTAILO ROTH IRA | |
| 50980542 | GEORGE T OR LIGIA R CONKLIN IMA | |
| 50943741 | GEORGE T PEW | |
| 50988156 | GEORGE T RICHARD & LETITIA RICHARD JT TEN | |
| 51031901 | GEORGE T SHAW IRA | |
| 51031933 | GEORGE T SHAW ROTH IRA | |
| 51032152 | GEORGE T SHAW TRUST DTD 12/16/04 | |
| 50968701 | GEORGE THRAN TRUST FBO ELIZABETH GUNTER | |
| 51010421 | GEORGE TOWN TRUST | |
| 51010350 | GEORGE TOWN TRUST | |
| 51010270 | GEORGE TOWN TRUST | |
| 51010243 | GEORGE TOWN TRUST | |
| 50987306 | GEORGE V NEAL SEP/IRA SCHWAB █████5082 | |
| 51028069 | GEORGE VAN METER JR | |
| 51044560 | GEORGE VOULEMENOUS ROTH IRA | |
| 50988240 | GEORGE W & EILEEN P COX TE | |
| 51006145 | GEORGE W ALLEN IRA ROLLOVER | |
| 50995689 | GEORGE W BROWN IRA | |
| 50968504 | GEORGE W BURG | |
| 50957119 | GEORGE W EDDYREVOCABLE TRUST | |
| 50957865 | GEORGE W FITZWATER IRA R/O | |
| 50993162 | GEORGE W GANIM SR IRA | |
| 50978167 | GEORGE W GJERMUNDSON IRA | |
| 51012891 | GEORGE W GRACE REV LVG TRUST / SCHWAB: █████-99█ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970775 | GEORGE W HEINE | |
| 50943464 | GEORGE W LECHNER MD | |
| 51021578 | GEORGE W LOGAN IRREVOCABLE TRUST | |
| 50967506 | GEORGE W M HATCH | |
| 50967497 | GEORGE W M HATCH CUSTODIAN FOR | |
| 50967493 | GEORGE W M HATCH CUSTODIAN FOR | |
| 50987083 | GEORGE WALKER INVESTMENT ADVIS | |
| 50994576 | GEORGE WHITE JR IRA ROLLOVER DTD 11/01/96 | |
| 50992252 | GEORGE WTREAT MEMORIAL LIBRAR | |
| 50978802 | GEORGE X MCLAHANAH JR AND DONNA | |
| 50950211 | GEORGE Y CLEMENT | |
| 50979807 | GEORGE Y CLEMENT THE GLENMEDE | |
| 50955536 | GEORGE ZALLIE | |
| 50955532 | GEORGE ZALLIE THE GLENMEDE TRUST | |
| 50978706 | GEORGE&EUPAL BOSEK IRREV FBO T | |
| 51015350 | GEORGEANA L HILL | |
| 51013138 | GEORGENA F GREER | |
| 51000841 | GEORGETTE F BORREGO ROLLOVER | |
| 50956760 | GEORGIA ATANASOPULOS AND | |
| 50972897 | GEORGIA BARNHILL | |
| 51011923 | GEORGIA DERMATOLOGY CENTER PC | |
| 51005679 | GEORGIA HATCH SCHWAB ONE | |
| 51019010 | GEORGIA KIGHTLINGER TRUST #519 | |
| 51019009 | GEORGIA KIGHTLINGER TTEE ALAN | |
| 50954197 | GEORGIA L KNAPP IRA | |
| 50979236 | GEORGIA L STORM 1986 REV TRUST | |
| 51042401 | GEORGIA M JOHNSON | |
| 50988848 | GEORGIA P STAMAS INVESTMENT A | |
| 51047655 | GEORGIA PEDIATRIC PULMONOLOGY ASSOCS | |
| 50953890 | GEORGIA ROCKEFELLER ROSE THE | |
| 51029338 | GEORGIA SECTION PGA | |
| 50999618 | GEORGIA W SMITH UTMA | |
| 51039788 | GEORGIA W SMITH UTMA | |
| 50944589 | GEORGIANA E LEFFLER | |
| 50944588 | GEORGIANA E LEFFLER | |
| 50944575 | GEORGIANA E LEFFLER | |
| 50944583 | GEORGIANA E LEFFLER THE | |
| 50952581 | GEORGIANA P BORROUGHS IRA / SCHWAB: ████ 6755 | |
| 50941871 | GEORGIOU KATHLEEN | |
| 50981913 | GEORGIOU KATHLEEN (PLEDGED) | |
| 50961727 | GERALD & COLLEEN SOWERS TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966611 | GERALD & DONNA OROURKE 1992 TRUST | |
| 50956557 | GERALD & GERTRUDE FELDMAN JTWROS IMA | |
| 51047505 | GERALD & LOIS BLONDER | |
| 51042398 | GERALD & PATRICIA HOTCHKISS | |
| 51042548 | GERALD & TOPPING BRYAN CHARITA | |
| 50963731 | GERALD A BROWN | |
| 51018788 | GERALD A KELLY IRA ROLLOVER | |
| 51047506 | GERALD A OCONNOR - HB EQUITY OVERLAY | |
| 51040536 | GERALD A STAHL IRA ROLLOVER | |
| 50995360 | GERALD AND GERALDINE WOOLDRIDG | |
| 51036538 | GERALD AND NANCY SAVOLD | |
| 50974230 | GERALD AND ROSALIE KAHN FOUNDATION | |
| 51033120 | GERALD AND SUSAN MORAN MAIN P | |
| 50971023 | GERALD AND VIRGINIA HOUTSMA UNITRUST | |
| 51011579 | GERALD ANDREWS IRA ROLLOVER | |
| 50971200 | GERALD B VAASSEN TRUSTED IRA #2 | |
| 50965825 | GERALD C CLOW TRUST | |
| 50965824 | GERALD C CLOW TRUST 8/29/97 | |
| 50989855 | GERALD C LEINEBERG TRUST | |
| 50973542 | GERALD COHEN | |
| 50967710 | GERALD CRIMMINS IRA | |
| 50973807 | GERALD D GROSH & MARGARET H GROSH | |
| 50954639 | GERALD D REYNOLDS IRA RO | |
| 50995130 | GERALD DAVIDSON IRA | |
| 50982362 | GERALD DONAHUE INV MGMT ACCT | |
| 50981646 | GERALD DONAHUE INV MGMT ACCT | |
| 51007687 | GERALD DOPPELT IRA CONTRIBUTORY / SCHWAB: █████ | |
| 51042546 | GERALD E BRYAN FAMILY TRUST | |
| 50984991 | GERALD E GRAUNKE IRA | |
| 50977057 | GERALD E LYONS TRUSTEE U/AGR/TR | |
| 50954249 | GERALD F DOWLING AND SUZANNE | |
| 50954250 | GERALD F DOWLING THE GLENMEDE | |
| 50943252 | GERALD F SNIPP | |
| 50963569 | GERALD GRAHAM ROLLOVER IRA | |
| 50985087 | GERALD GRAHAM ROLLOVER IRA | |
| 50958665 | GERALD H ABRAMS TRUSTEE U/DECL/ | |
| 50964183 | GERALD H KRIEBEL TRUST | |
| 50969026 | GERALD HANSEN IRA | |
| 51036183 | GERALD HITOSHI SAITO REVOCABLE LIVING TRUST / | |
| 50976987 | GERALD J & LISE GALLIVAN | |
| 50984116 | GERALD J ANDERSON PEN SEG PS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984115 | GERALD J ANDERSON PEN SEG PS | |
| 50984733 | GERALD J AUGELLO MANAGED IRA | |
| 51003039 | GERALD J CASPE | |
| 50976988 | GERALD J GALLIVAN | |
| 51014589 | GERALD J HAYWOOD | |
| 51014588 | GERALD J HAYWOOD TRUST | |
| 50966610 | GERALD J OROURKE CHILDRENS TRUST F/B/O JAMES OF | |
| 50962635 | GERALD J PAYTO IRA | |
| 50962639 | GERALD J PAYTO TRUST DTD 1015 | |
| 51017405 | GERALD L JENKINS IRA ROLLOVER | |
| 50972483 | GERALD L MONTROY RLT DTD 3/24/98 | |
| 50972477 | GERALD L MONTROY TRUST | |
| 50971968 | GERALD L RICE FAMILY TUA FBO B RICE | |
| 50971209 | GERALD L RICE FAMILY TUA FBO B RICE | |
| 50956214 | GERALD L SCHWARTZ | |
| 50956213 | GERALD L SCHWARTZ | |
| 50983017 | GERALD LAMER LP | |
| 50975050 | GERALD LAUDERDALE AND LYDIA S LAU | |
| 50952645 | GERALD LAWRENCE FOGELMAN SEP-IRA | |
| 51020959 | GERALD LETT IRA | |
| 50986705 | GERALD M CHRISTENSEN TRUSTEE U/A | |
| 50986658 | GERALD M CHRISTENSEN TRUSTEE U/A | |
| 50986602 | GERALD M CHRISTENSEN TRUSTEE U/A | |
| 50986587 | GERALD M CHRISTENSEN TRUSTEE U/A | |
| 50986576 | GERALD M CHRISTENSEN TRUSTEE U/A | |
| 51007686 | GERALD M DOPPELT / IRA ROLLOVER - SCHWAB: ███-4 | |
| 51026736 | GERALD M HALLEY ROLLOVER IRA | |
| 50972649 | GERALD M SHEFREN | |
| 50951633 | GERALD MALLACK IMA (I) | |
| 50988432 | GERALD MCCARTY COLLATERAL FIRST NATIONAL | |
| 51033121 | GERALD MORAN | |
| 50969079 | GERALD NAIDS AND STEFAN V NAIDS JOIN | |
| 50969078 | GERALD NAIDS IRA ROLLOVER | |
| 50973251 | GERALD O COOK TTEE GERALD O | |
| 50988294 | GERALD O RINGLIEN SCHWAB SEP-IRA ███6397 | |
| 51011593 | GERALD OCONNOR | |
| 50949475 | GERALD OR PEGGY RATLEY | |
| 50966606 | GERALD OROURKE CHILDRENS TRUST | |
| 50966607 | GERALD OROURKE IRREVOCABLE TRUST ███7777 | |
| 50977381 | GERALD P BELLE | |
| 50958842 | GERALD P COMBER IRA FBO GPC FAMILY TRUST | |

Duplicate Enrollment Forms                                              11/14/2013 02:09 PM
PROJECT: Starr vs United States of America - Database: STUS             Page 1345 of 2632
                                                                        Report ID :PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943557 | GERALD P SPINAZZE | |
| 50943558 | GERALD P SPINAZZE | |
| 50963431 | GERALD R DELAND ROLLOVER IRA SCHWAB ▇7824 | |
| 51015881 | GERALD R HOLZWASSER MD I R | |
| 51005534 | GERALD R KLEIN IRA ROLLOVER | |
| 51030977 | GERALD REEN | |
| 51011020 | GERALD SAMUEL FRY IRA #▇ | |
| 50947798 | GERALD STEED JR NON-DISCRETIONARY INVESTMENT M | |
| 51040953 | GERALD STEMPLER REVOCABLE TRUS | |
| 50972612 | GERALD STROUSE IRREV GST EXEMPT TRUST | |
| 50972270 | GERALD STROUSE IRREVOCABLE TRUST | |
| 50970792 | GERALD STROUSE REV TRUST DTD 10/26/98 | |
| 50976004 | GERALD W & JUDENE P GRAHAM J | |
| 50950478 | GERALD W BURRITT AND LAURA M BUR | |
| 51046165 | GERALD WHITE IRA | |
| 50995359 | GERALD WOOLDRIDGE IRA | |
| 51012135 | GERALDIN GILES TRUST B | |
| 50962311 | GERALDINE A HATHAWAY IRA ROLLOVER | |
| 50970158 | GERALDINE B HARPE IRA ROLLOVER SCHWAB ▇-592 | |
| 51020197 | GERALDINE B LAMBERT LIVING TRUST DTD 04-12-02 / | |
| 50993965 | GERALDINE BLOOMBERG | |
| 51001571 | GERALDINE BROTHERS IRA #▇ | |
| 51001572 | GERALDINE BROTHERS TRUST #1225 | |
| 50977546 | GERALDINE C FORD AND EMORY | |
| 50977549 | GERALDINE C FORD THE | |
| 50977548 | GERALDINE C FORD THE | |
| 50977547 | GERALDINE C FORD THE | |
| 51002604 | GERALDINE CAMPANOZZI IRA | |
| 50976199 | GERALDINE D RING | |
| 50956073 | GERALDINE F MCKINNEY TUW | |
| 50949031 | GERALDINE K STREFF | |
| 50974803 | GERALDINE L SHATKIN | |
| 50972683 | GERALDINE LUMBARD | |
| 50992629 | GERALDINE M CHECKON IRA | |
| 50987807 | GERALDINE M CHECKON IRA | |
| 51012134 | GERALDINE M GILES IRREV TRUST | |
| 50966042 | GERALDINE M QUEST | |
| 50950498 | GERALDINE MARY SOBEL IRA ROLLOVER ▇9242 | |
| 50944107 | GERALDINE OSTROV | |
| 50944106 | GERALDINE OSTROV | |
| 50948500 | GERALDINE R PITTENGER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944872 | GERALDINE R SEGAL | |
| 50944873 | GERALDINE R SEGAL THE | |
| 50944870 | GERALDINE R SEGAL THE GLENMEDE | |
| 50944867 | GERALDINE R SEGAL THE GLENMEDE | |
| 50944865 | GERALDINE R SEGAL THE GLENMEDE | |
| 50986667 | GERALDINE WATTMAN ROTH IRA | |
| 50987030 | GERALDINE WILSON | |
| 50986652 | GERALDINE WILSON IRA | |
| 50986651 | GERALDINE WILSON ROLLOVER IRA | |
| 51012633 | GERALYNE GONG ROLLOVER IRA / SCHWAB: ███ 0611 | |
| 50954143 | GERARD COX | |
| 50978237 | GERARD DOLLAK IRA | |
| 50977390 | GERARD J FARRA | |
| 50974841 | GERARD KERKOF IRA | |
| 50953533 | GERARD L KUPPERMAN | |
| 51012400 | GERARD MOSSERI MARLIO IRA | |
| 51012401 | GERARD MOSSERI MARLIO TRUST (1 | |
| 50961701 | GERARD P DENOYER (SS) (T)TRUS | |
| 50953579 | GERARD P NATOLI FAMILY FUND TR DTD 8/22/1994 | |
| 50953578 | GERARD P NATOLI TR MARITAL GST-NON EXEMPT DTD 8 | |
| 50946591 | GERBER EXEMPT TR | |
| 50958975 | GERBER LIMITED PARTNERSHIP DTD 1/1/97 C/O JANE G | |
| 51011965 | GEREN DAVID | |
| 51011964 | GEREN DAVID | |
| 51011961 | GEREN DAVID | |
| 51011962 | GEREN DAVID | |
| 51011963 | GEREN JIMMIE | |
| 5066011 | GERHARD C DEPKEN SUCC-TTEE | |
| 50948845 | GERHARD C STRAUSS MANAGED IRA | |
| 50970680 | GERHARD HEINE TRUST AGENCY | |
| 51014813 | GERHARDT A HEIN IRA ROLLOVER | |
| 50975522 | GERI ZUCK | |
| 50943908 | GERILYN M WEST AND | |
| 50987828 | GERITY FAMILY TUW CHARLES | |
| 50946448 | GERLACH J MC AGENCY | |
| 51011981 | GERLICH TRUST | |
| 50946615 | GERMAIN 1972 TRU | |
| 50956462 | GERMAINE S BURNS TRUST IMA | |
| 50961506 | GERMAN AMERICAN FINANCIAL ADVISORS & TRUST CO | |
| 50994362 | GERMAN PROTESTANT ORPHAN ASYLU | |
| 51042361 | GERMANTON UNITED METHODIST CHURCH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943988 | GERMANTOWN ACADEMY - ENDOWMENT | |
| 51011990 | GERO MICHAEL G & MAL D | |
| 50953893 | GERRET VAN SWERINGEN COPELAND JR | |
| 50953888 | GERRET VAN SWERINGEN COPELAND JR | |
| 50953887 | GERRET VAN SWERINGEN COPELAND JR | |
| 50953886 | GERRET VAN SWERINGEN COPELAND JR | |
| 50953884 | GERRET VAN SWERINGEN COPELAND JR | |
| 50971779 | GERRISHSTACEY IRREV TRUST ACCOUNT | |
| 50971281 | GERRISHSTACEY IRREV TRUST ACCOUNT | |
| 50970655 | GERRIT R CHRISTENSON AGENCY | |
| 50986925 | GERRITY FAMILY TRUST | |
| 51000292 | GERRY BLACK TTEES SULYNAN TRUS | |
| 50992473 | GERRY BLACK TTEES SULYNAN TRUS | |
| 50955768 | GERRY D BROWN IRA | |
| 50941433 | GERRY G DREW TRUST | |
| 50993818 | GERRY QUIMBY | |
| 51047158 | GERRY R AND PETER K WORKING | |
| 50967078 | GERSTEIN HOWARD A | |
| 50966793 | GERSTEIN LINING TRUS | |
| 50966794 | GERSTEIN LIVING TRUS | |
| 51042515 | GERT E POKORNY | |
| 51042514 | GERT POKORNY IRA ROLLOVER | |
| 51001335 | GERTRUDE ALBRECHT TRUST UW | |
| 51001336 | GERTRUDE ALBRECHT UW FBO LAURA | |
| 50952292 | GERTRUDE B & MORTIMER MAY FOUNDATION | |
| 50963528 | GERTRUDE B BREKUS IRA | |
| 50992631 | GERTRUDE B SUTTON IRA ASSET ALLOCATION | |
| 50969199 | GERTRUDE B WHITMAN TR FBO NANC | |
| 51001044 | GERTRUDE BOYLE TRUST DTD 7-7-9 | |
| 50958347 | GERTRUDE BOYLE TRUST U/A/D 7/7/97 AS RESTATED J/ | |
| 50948053 | GERTRUDE F KAPLAN | |
| 50956817 | GERTRUDE L KURRUS RESIDUAL TR | |
| 50962820 | GERTRUDE M PEMBERTON/CORE | |
| 50968217 | GERTRUDE MULCAHY GUARDIANSHP | |
| 50961933 | GERTRUDE N FOGLE | |
| 50946136 | GERTRUDE P BROWN FBO D BROWN | |
| 50950403 | GERTRUDE S STRAUB TRUST UW | |
| 50986016 | GERTRUDE VAN DE BERG REVOC TRUST AGENCY - LCG | |
| 50991532 | GERTRUDE W SILVERSTEIN TRUSTEE U | |
| 50998830 | GERWIN ROBERT D | |
| 51041985 | GES GRAPHITE ELECTRODE SALES COMPANY INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983885 | GESINE S KROGH REVOCABLE TRUST AGY | |
| 50992999 | GETTY TRUST IVY | |
| 50985619 | GFTIP 1940 EQUITY BASIS CYPRES | |
| 50985616 | GFTIP BBG EQUITY BASIS CYPRESS | |
| 51009018 | GH EVARTS & COMPANY INC PRO | |
| 50942075 | GH MORE III P/S | |
| 50943102 | GHAA PS J ALEXANDER | |
| 50945076 | GHAA PS M GLOVER | |
| 50943835 | GHAAC PS S COLEMAN | |
| 51014816 | GHEINZINGER & KPFANN | |
| 50979288 | GHIO FARMS | |
| 50966120 | GHIRARDINI FAM TRUST | |
| 51017139 | GHISLAINE I JACQUES | |
| 51043700 | GHISLAINE I JACQUES | |
| 50947919 | GIANULIAS AGENCY | |
| 50949238 | GIBAULT ENDOWMENT (PRIN) CORPA | |
| 50949237 | GIBAULT FOUNDATION INC | |
| 50949206 | GIBAULT INC CORPAGT | |
| 50941533 | GIBAULT INC INVESTME | |
| 50969414 | GIBB BRADLEY IMA | |
| 51011221 | GIBB CARLA & STEVE AGY | |
| 51011220 | GIBB STEPHEN IRA | |
| 51012061 | GIBBONS ORLAND & LOUELLA | |
| 50941534 | GIBSON - GREGORY L | |
| 50999911 | GIBSON FAMILY 1999 GST TRUST | |
| 51012106 | GIBSON FAMILY 1999 GST TRUST | |
| 51012074 | GIBSON STUART | |
| 50964086 | GIBSON-WILKINS REBECCA P IMA | |
| 50973845 | GICHDAN | |
| 50993956 | GIDDINGS EMERY | |
| 51041972 | GIDWITZ FAMILY LIMITED PARTNERSHIP | |
| 50948928 | GIEG GLEN & GALE CUSTODY | |
| 50975736 | GIENAPP FAMILY FOUNDATION | |
| 50948889 | GIESWEIN K IRA MC AG | |
| 50949738 | GIFT ACCOUNT - IRREVOCABLE | |
| 50973959 | GIFT SETTLEMENT ACCOUNT | |
| 50943138 | GIFT/DONATE ACCT OF THE GLENMEDE | |
| 50970174 | GILB LIVING TRUST TYRA | |
| 51027863 | GILBERT & JENNIFER ORSER JTWROS / FRSC: ████0187 | |
| 50953771 | GILBERT B MUSTIN | |
| 50952767 | GILBERT BLINEBURY AND DONNA BLINEBURY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962483 | GILBERT BROWN REVOCABLE LIVING | |
| 50965125 | GILBERT BROWN TRUST FBO LOIS A | |
| 50950547 | GILBERT CRAWFORD | |
| 50993280 | GILBERT DALE WALL IRA | |
| 50969171 | GILBERT E PERKINS IRREV TRUST | |
| 51008833 | GILBERT EPSTEIN IRA ROLLOVER | |
| 50977180 | GILBERT G LYNCH ROLLOVER IRA | |
| 50988634 | GILBERT H CULLEN TUA DATED 12 | |
| 50988633 | GILBERT H CULLEN TUA DATED 12 | |
| 50993606 | GILBERT H ROSS IRA ACCOUNT | |
| 50993293 | GILBERT H ROSS IRA ACCOUNT | |
| 50942098 | GILBERT HATLEY IRREV | |
| 51042543 | GILBERT L ROGIN IRA ROLLOVER | |
| 51012111 | GILBERT MIKE | |
| 50978765 | GILBERT MOCHEL TRUST | |
| 50963157 | GILBERT THOMAS W & DONNA L T | |
| 50946020 | GILBERT W GAMBILL JR | |
| 51042436 | GILBERT W KEECH JR | |
| 50948305 | GILBERT WILHELMUS IRA | |
| 51012137 | GILES FAMILY INVEST LTD PARTN | |
| 50970733 | GILES JASON HEDRICK SCHWAB ONE ███ 5591 | |
| 50978494 | GILFORD GST TRUST F/B/O CATHY | |
| 50978493 | GILFORD GST TRUST F/B/O JAMES | |
| 50978492 | GILFORD-ATKINS FAMILIES FOUNDATION | |
| 50967023 | GILL ALAN | |
| 50985958 | GILL COCHRAN TRUST UD | |
| 51012163 | GILL FAMILY TRUST | |
| 50988361 | GILL LAURIE E | |
| 50988374 | GILL R MICHAEL | |
| 51026992 | GILLESPIE MICHAEL | |
| 50970941 | GILLIAM FBO CHRIS | |
| 50955958 | GILLIAM LYNN ANN | |
| 50970589 | GILLIAN D MOORHEAD INVESTMENT | |
| 51029324 | GILLIAN E M WALKER TRUST | |
| 50983482 | GILLIAN R NEWBERRY TRUST | |
| 51012151 | GILLUND LENORE | |
| 51016228 | GILMAN & RUTH HU CRT | |
| 51029083 | GILMAN PERKINS | |
| 50946712 | GILMORE | |
| 50947810 | GILMORE 5 TRUST | |
| 51012185 | GILMORE CHARLES & SHARON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51041873 | GILMORE CHILDRENS TRUST | |
| 51046886 | GILMORE PAULA/EAMES | |
| 51046884 | GILMORE WILLIAM IRA ROLL | |
| 51012195 | GILPIN HALL ENDOWMENT FUND | |
| 51012197 | GILREATH NEIL | |
| 51028798 | GILTNER FAMILY TRUST | |
| 51012207 | GIMBAL FINANCE LTD | |
| 50959072 | GINA BOWEN REV LVG TRUST | |
| 50955696 | GINA M NELSON IRA | |
| 51037431 | GINA SEAU TTEE GINA M SEAU TRUST DTD 2/12/02 | |
| 50966634 | GINA TANGNEY | |
| 51037371 | GINGER A SCOTT | |
| 50977703 | GINGER J SAKAS MANAGEMENT AGENCY | |
| 50958978 | GINGER MAXWELL | |
| 50947338 | GINKGO LLC | |
| 51012218 | GINN PAUL | |
| 51012217 | GINN PAUL | |
| 51012216 | GINN PAUL | |
| 50966269 | GINNEY LEE FUNK TRUST | |
| 50951575 | GINO A NALLI | |
| 50980769 | GIN-RU LEE IMA | |
| 50970069 | GINSBURG & REDMOND MPP PLAN | |
| 50941575 | GIRARD FAST PST 7450 | |
| 50945072 | GIRARD FAST PST 7450 | |
| 50983123 | GIRARD FASTENER PROFIT SHARING TRUST | |
| 50988494 | GIRARDI JOSEPH | |
| 50988493 | GIRARDI JOSEPH | |
| 50968899 | GIRAUDO PSP LOUIS | |
| 50989210 | GIRL SCOUTS OF CENTRAL MARYLAN | |
| 50963193 | GIRL SCOUTS OF KYANA ENDOWMENT | |
| 50964493 | GIRL SCOUTS OF NWGL | |
| 51037645 | GIRL SCOUTS OF NYPENN PATHWAYS | |
| 51012250 | GIRL SCOUTS OF WESTERN OHIO #█████6986 | |
| 51012249 | GIRL SCOUTS OF WESTERN OHIO #9 | |
| 50967182 | GISELA M MEZGER IRA | |
| 50956828 | GITA B PATEL ROTH IRA | |
| 50977216 | GITA B PATEL TRUST INV AGY-S | |
| 50955690 | GIUSEPPE TRIPODI | |
| 50961873 | GIUSEPPE TRIPODI | |
| 51020580 | GK LAWRENCE GST FBO ROBERT C | |
| 51009318 | GLADYNE K MITCHELL LIVING TRU | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941638 | GLADYS A HEDRICK GRANTOR TRUST | |
| 50972094 | GLADYS C ROSS UNITRUST | |
| 50977567 | GLADYS CLEVELAND REV TR INV AGY - S | |
| 50971161 | GLADYS HILLS IRISH TRUST | |
| 50992742 | GLADYS KABLER IRA | |
| 51008227 | GLADYS ORTON TR DTD ■■■■ | |
| 51036768 | GLADYS R SCHAFER IRA ROLLOVER | |
| 51010416 | GLADYS SCHOLTES | |
| 51010399 | GLADYS SCHOLTES | |
| 51010355 | GLADYS SCHOLTES | |
| 51010318 | GLADYS SCHOLTES | |
| 51010316 | GLADYS SCHOLTES | |
| 51010268 | GLADYS SCHOLTES | |
| 51010442 | GLADYS SCHOLTES AGENCY | |
| 50950353 | GLADYS SEVERANCE TRUST | |
| 50972238 | GLADYS STUBBEN IRA | |
| 50959165 | GLADYS VIELHAUER 7/15/74 TR | |
| 50967434 | GLANKLER BROWN PLLC RET PL | |
| 50967017 | GLANKLER BROWN PLLC RET PL | |
| 50966912 | GLANKLER BROWN PLLC RET PL | |
| 50967048 | GLANKLER BROWNPLLC RET PLAN | |
| 50944387 | GLASGOW INC | |
| 51025543 | GLASS AND GLAZING FORENSICS CO | |
| 51010448 | GLASS BYPASS TRUST | |
| 50963954 | GLASS BYPASS TRUST | |
| 51010376 | GLASS BYPASS TRUST | |
| 51010247 | GLASS BYPASS TRUST | |
| 51005440 | GLASS FAMILY LIMITED PARTNERSH | |
| 51012318 | GLAZEBROOK PROFIT SHARING TRUS | |
| 50962733 | GLEASONJOS | |
| 50947747 | GLEN & JEANNE CATT | |
| 50999224 | GLEN & KIMBERLY BENTLEY | |
| 50958000 | GLEN A ANDREWS IRA | |
| 50985314 | GLEN A STAFFORD ROLLOVER IRA | |
| 50963162 | GLEN A STAFFORD TRUST A | |
| 50988461 | GLEN ALEXANDRIN | |
| 51011698 | GLEN AND PHYLLIS GARRETT LIVIN | |
| 50997010 | GLEN CORA TRUST U/A 11/03/80 | |
| 50992232 | GLEN DOYON | |
| 50963072 | GLEN E WESLEY REVOCABLE TRUST | |
| 51031614 | GLEN G WALTRIP AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953211 | GLEN J HOTTE | |
| 51001800 | GLEN L BRYAN IRA | |
| 51011645 | GLEN L GARRETT ROLLOVER IRA | |
| 50950599 | GLEN MORRIS FBO HELEN MORRIS (F) | |
| 50995598 | GLEN O BLAIR MARITAL TRUST | |
| 51005366 | GLEN O JACKSON UWO E E JACK | |
| 51005466 | GLEN OWENS JACKSON CRT | |
| 50954702 | GLEN P KALLENBACH REVOCABLE T | |
| 50993420 | GLEN VONDIELINGEN JR IRA | |
| 50983563 | GLEN W & MARY A SCHMIDT AGENCY | |
| 51000582 | GLENDA C BOBO | |
| 50981084 | GLENDA G NICHOLSON IAA | |
| 51022056 | GLENDA TAGI | |
| 50944433 | GLENDORA R TRESCHER | |
| 50944431 | GLENDORA R TRESCHER THE GLENMEDE | |
| 51028000 | GLENICE M OVERBY SPOUSAL RO | |
| 51012341 | GLENN | |
| 50992688 | GLENN & ANN TATUM SCHWAB ONE █████2725 | |
| 51008148 | GLENN & KATHRYN DUTY | |
| 50953591 | GLENN & NATALIE LARSON | |
| 50980242 | GLENN A KLINE | |
| 51040812 | GLENN A STELL IRA ROLLOVER | |
| 51043733 | GLENN A TUCKMAN | |
| 51047164 | GLENN A WOROCH IRA SCHWAB: █████ | |
| 51015709 | GLENN AND LAURA HOLBROOK | |
| 51029563 | GLENN B PIPER D D S I R A ROL | |
| 51010444 | GLENN BOYD TRUST | |
| 51010326 | GLENN BOYD TRUST | |
| 50977395 | GLENN C MOYER | |
| 50964191 | GLENN C MOYER AND DIANE F MOYE | |
| 51027068 | GLENN C NYE ROLLOVER IRA | |
| 50982391 | GLENN COTTON | |
| 50981929 | GLENN COTTON | |
| 51037164 | GLENN D YOST | |
| 50954969 | GLENN E WATTS TRUST U/W IMA (I) | |
| 50964273 | GLENN ERIC MOYER | |
| 50964278 | GLENN ERIC MOYER TRUST | |
| 50978238 | GLENN FENSKE SEP IRA | |
| 50966939 | GLENN G COOPER TESTAMENTARY TR | |
| 50988381 | GLENN HUTCHINS INVESTMENT ADVI | |
| 51012327 | GLENN JOHN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012326 | GLENN JOHN | |
| 51047691 | GLENN L ABRAMS IRA - HB EQUITY OVERLAY | |
| 50945733 | GLENN M SWISHER IRREV TR | |
| 51002279 | GLENN MARJORIE W TRUST DID 12 | |
| 51023476 | GLENN MC CONKEY 1997 TRUST | |
| 51023477 | GLENN MCCONKEY CONTRIBUTORY IRA | |
| 50983676 | GLENN MOORE IRA ROLLOVER | |
| 51042015 | GLENN N HOWATT FOUNDATION | |
| 50943847 | GLENN P GOODHART DDS THE | |
| 50943846 | GLENN P GOODHART THE GLENMEDE | |
| 51036779 | GLENN P SCHIMPFTRUSTEE | |
| 50956551 | GLENN PLUMBY IMA | |
| 50985102 | GLENN R KRIETSCH IRA | |
| 50985917 | GLENN R MARTIN REVOCABLE TRUS | |
| 50985914 | GLENN R MARTIN REVOCABLE TRUS | |
| 51026379 | GLENN ROY COOPER PC 401K PSP | |
| 51005237 | GLENN T SANDERS | |
| 50943230 | GLENN W BYLSMA MD | |
| 50976085 | GLENN W LARSON & NATALIE ROI ELLIOTT LARSON REV | |
| 51047166 | GLENN WOROCH & LINDA PACHECO T | |
| 50977409 | GLENN YODER | |
| 50995004 | GLENNA J WILLIAMS POD EDWARD | |
| 51012396 | GLENNE M CARTER | |
| 51012335 | GLENNON JAMES | |
| 51012334 | GLENNON JAMES | |
| 50949745 | GLENNYS ULSCHAK | |
| 50949743 | GLENNYS ULSCHAK | |
| 50948336 | GLENVIEW STATE BANK AS CUSTODIANFOR THE CHARLI | |
| 50947093 | GLENVIEW STATE BANK ASINVESTMENT MANAGER FOR | |
| 50945747 | GLEZER MAGGIE IR TR | |
| 50949195 | GLOBAL FUND FOR WOMEN LEGACY F | |
| 50949593 | GLOBAL FUND FOR WOMEN PERMANEN | |
| 50949595 | GLOBAL FUND FOR WOMEN RESERVE | |
| 51012361 | GLOBAL PLUS INC | |
| 51012366 | GLOFF DENNIS | |
| 51006397 | GLORIA & SIDNEY DANZIGER FOUND | |
| 50968715 | GLORIA A PINZAINVESTMENT ACCO | |
| 51019210 | GLORIA B PICINICH TRUST DTD 1 | |
| 50964219 | GLORIA B SCHEIP | |
| 51001194 | GLORIA BRAND IRA ROLLOVER | |
| 51005758 | GLORIA COPELAND | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019212 | GLORIA E KIRWAN | |
| 51019211 | GLORIA E KIRWAN IRA | |
| 50944689 | GLORIA EINBENDER | |
| 50944688 | GLORIA EINBENDER | |
| 50970254 | GLORIA ETRE IRA R/O | |
| 50958123 | GLORIA F PRINCE LIVING TRUST | |
| 51004372 | GLORIA G CONARD IRA ROLLOVER | |
| 50970424 | GLORIA GAIL (GAY) REGAN TRUST | |
| 50969832 | GLORIA GAIL (GAY) REGAN TRUST | |
| 51013426 | GLORIA GRUMET | |
| 51013427 | GLORIA GRUMET B | |
| 51013428 | GLORIA GRUMET IRA | |
| 50950990 | GLORIA I SPELLMANSUCCESSOR TTE | |
| 50973804 | GLORIA J BRANDT-KELLEY | |
| 50973823 | GLORIA J BRANDT-KELLEY TOD | |
| 50956522 | GLORIA L CASPER TRUST IMA | |
| 51042323 | GLORIA LANDIS | |
| 50974503 | GLORIA M BREMER TRUST | |
| 50966962 | GLORIA M NELSON LIVING TRUST U | |
| 51042081 | GLORIA MOODY CHARITABLE REMAINDER UNITRUST | |
| 51042078 | GLORIA NARRAMORE MOODY FOUNDATION INC | |
| 51027376 | GLORIA O WEBB IRA RO | |
| 50970302 | GLORIA PHINSEE & HVB CO-GAURDIAN CHYNNA PIRRON | |
| 50948718 | GLORIA T PALMER | |
| 50975575 | GLORIA T PALMER LIVING TRUST SCHWAB ███1582 | |
| 50970141 | GLOSSER FBO BRENDA KEENAN | |
| 50970142 | GLOSSER FBO FIRST CONGREGATION | |
| 50964567 | GLOU FISHERMENS WIDOWS & ORPHA | |
| 50978597 | GLOVER B MAYFIELD TRUSTEE U/DECL | |
| 51028199 | GLOWACKI INVESTORS LP AGENCY | |
| 51012042 | GLUHANICH FAMILY LIMITED PARTN | |
| 51012391 | GLUNT NANCY M | |
| 51032945 | GLYN ROSTOKER & ALAN ROSTOKER | |
| 51032946 | GLYN ROSTOKER & VERONICA MATHE | |
| 51023528 | GM AND BW MCCUE MARITAL TR | |
| 50974960 | GMM INVESTMENTS LIMITED PARTNERSHIP | |
| 50951568 | GOAD 1998 REVOCABLE TRUST / FRSC:███5382 | |
| 50976354 | GOBEILS FURNITURE GALLERIES PR | |
| 50966986 | GODFREY JOHN S | |
| 51012448 | GOEBEL TRUSTROBERT S | |
| 50963563 | GOECKERITZ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941580 | GOETZ BETTY M TR UA | |
| 50958276 | GOETZ TRUST ROGER | |
| 51012466 | GOGGANS IRACHRISTINE B | |
| 51012473 | GOHIL PRATAP & NIRMALA | |
| 50950172 | GOLD FAMILY FOUNDATION THE GLENMEDE | |
| 51012502 | GOLDBERG CHARITABLE TRUST DTD | |
| 50999947 | GOLDBERG GRANDCHILDREN S EDUCATION TRUST | |
| 51012501 | GOLDBERG GRANDCHILDRENS EDUCAT | |
| 51012561 | GOLDBERG INS | |
| 50986704 | GOLDBERG JONATHAN L (ESQUIRE) | |
| 51012567 | GOLDEEN SPANG IRREVOCABLE TRUS | |
| 50948019 | GOLDENBERG FAM | |
| 50948020 | GOLDENBERG INS | |
| 51026721 | GOLDFARB ELECTRIC SUPPLY PSP T | |
| 51012497 | GOLDFIEN 1999 FAMILY TRUST SCH | |
| 51012480 | GOLDHAR JOEL | |
| 51007892 | GOLDIE DROPKIN | |
| 50975781 | GOLDIE R KOLLER | |
| 50988054 | GOLDMAN ALAN H | |
| 51012545 | GOLDMAN FAMILY HOLDINGS LLC | |
| 51012526 | GOLDMAN FAMILY TRUST RONALD GO | |
| 50985530 | GOLDMAN ROBERT M | |
| 51012573 | GOLDSBERRY SAM & MARY | |
| 51012572 | GOLDSBERRY SAM & MARY | |
| 51012549 | GOLDSBERRY SAM & MARY | |
| 50948639 | GOLDSMITH DBPP | |
| 50967052 | GOLDSTEIN IRA HARVEY | |
| 51012493 | GOLDSTEIN JOEL | |
| 51012491 | GOLDSTEIN JOEL | |
| 51012490 | GOLDSTEIN JOEL | |
| 51012492 | GOLDSTEIN JOEL | |
| 51012488 | GOLDZWIGDOUG | |
| 50966586 | GOLEY R GENE | |
| 50975261 | GOLOMB HERBERT S (MD) | |
| 50958630 | GOLPER CHAR TR FBO DANIEL | |
| 50958631 | GOLPER CHAR TR FBO DAVID | |
| 50958632 | GOLPER CHAR TR FBO SAMUEL | |
| 51012627 | GOMPA RAGHU & VIJAYA | |
| 51028719 | GONCA S PAUL | |
| 51012655 | GOOCH DON & RUTH | |
| 51012657 | GOOCH DOUG | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956876 | GOODE LYNDON S & SHEILA T TIC INVESTMENT ACCOUI | |
| 50945557 | GOODE LYNDON S 1992 IRREVOCABLE TRUST | |
| 50974467 | GOODE LYNDON S SELF DIRECTED | |
| 50945559 | GOODE SHEILA TANDY GIFT TRUST | |
| 50949855 | GOODE TTEE ROBERT G | |
| 51011224 | GOODELL GERALD IRA | |
| 50953398 | GOODES ASSET PARTNERS LP | |
| 50990235 | GOODES ASSET PARTNERS LP | |
| 50983576 | GOODES ASSET PARTNERS LP | |
| 50955896 | GOODES INVESTMENT PARTNERS LP | |
| 50965761 | GOODES INVESTMENT PARTNERS LP | |
| 50990242 | GOODES INVESTMENT PARTNERS LP | |
| 51012660 | GOODMAN ALAN | |
| 51012662 | GOODMAN ALAN | |
| 51012661 | GOODMAN ALAN | |
| 51012659 | GOODMAN ALAN | |
| 51012658 | GOODMAN ALAN | |
| 51012663 | GOODMAN BARBARA | |
| 50994280 | GOODMAN BEVERAGE EMPLOYEES PEN | |
| 51011225 | GOODMAN DAVID SEP IRA | |
| 51012665 | GOODMAN DEBORAH | |
| 51012664 | GOODMAN DEBORAH | |
| 51012666 | GOODMAN EUDICE | |
| 51011230 | GOODMAN JOSHUA ROTH IRA | |
| 51011223 | GOODRICH CYNTHIA TR AGY | |
| 51011226 | GOODRICH STEPHEN TR AGY | |
| 50987787 | GOODWILL INDUSTRIES OF THE CHE | |
| 50948635 | GOODWIN FAMILY TRUST | |
| 50993360 | GOODWIN FAMILY TRUST UA DTD 07 | |
| 51002390 | GOODWIN MARY D REVOCABLE TRUS | |
| 50975456 | GOODWIN MARY ELIZABETH | |
| 51012667 | GOODWIN RALPH | |
| 50985786 | GOODYEAR GST TRUST FBO WGG | |
| 50985789 | GOODYEAR MARITAL TRUST FBO JSG | |
| 50941583 | GOPHER PENSION | |
| 50974221 | GORDON A THOMAS TOD INV AGY-S | |
| 50947623 | GORDON A VOGEL | |
| 50948302 | GORDON A VOGEL IRA | |
| 50952617 | GORDON A WEST | |
| 50987253 | GORDON AND DORIAN CHONG REVOCABLE TRUST | |
| 50986898 | GORDON AND JUDITH THORNE JTWRO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982982 | GORDON AND JUDITH THORNE JTWRO | |
| 50969019 | GORDON AND MARY ELLEN MULDER R | |
| 50964457 | GORDON AND MARY ELLEN MULDER R | |
| 50955258 | GORDON BRUNSKILL | |
| 50957506 | GORDON CALLAWAY IRA | |
| 50965099 | GORDON CLIFFORD FAMILY TRUST | |
| 51041842 | GORDON DAVENPORT JR | |
| 51041843 | GORDON DAVENPORT JR IRA | |
| 51006469 | GORDON DAVENPORT MD IRA | |
| 50991235 | GORDON DONALD WEIDEMANN & JANET ARDITH WEIDE | |
| 51005428 | GORDON E FOWLER CONTRIBUTORY | |
| 51037179 | GORDON FOUNDATION INC | |
| 51029720 | GORDON HILL AND RICHARD HILL T | |
| 50962751 | GORDON HILL TRUST | |
| 50963010 | GORDON HILL TRUST | |
| 50962285 | GORDON J BAXTER IRA | |
| 50952558 | GORDON K DIBBLE TTEE IMA (I) | |
| 50994550 | GORDON K LENCI AND ANDREW W WAIN | |
| 50977069 | GORDON KEIL | |
| 50977070 | GORDON KEIL THE GLENMEDE TRUST | |
| 50953431 | GORDON KIRKWOOD | |
| 50943756 | GORDON L KEEN | |
| 50943755 | GORDON L KEEN | |
| 51020787 | GORDON LEGRAND FAMILY TRUST FO | |
| 51003049 | GORDON M CASSACIA / IRA ROLLOVER: | |
| 50981308 | GORDON MANGIONE | |
| 50949979 | GORDON MANGIONE | |
| 50957420 | GORDON MCGILCHRIST TRUST | |
| 50968972 | GORDON O EWIN USUF KATHERINE F | |
| 51009041 | GORDON R EVERETT REVOCABLE TRUST / SCHWAB: ███ | |
| 50994599 | GORDON S POWELL CREDIT TR DTD | |
| 51045810 | GORDON T WELLER | |
| 51045809 | GORDON T WELLER T/U DTD 4/25/1980 | |
| 50950193 | GORDON THORNE SEP IRA | |
| 50963899 | GORDON TR FBO KATHLEEN G BROWN -M | |
| 50946517 | GORDON TRUST 1 | |
| 50946518 | GORDON TRUST 2 | |
| 51024470 | GORDON W MEYER IRA | |
| 50960146 | GORDON WILSON GST 6/18/97 | |
| 50999474 | GORE CREEK LLLP | |
| 50967406 | GORE OIL COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989038 | GORGUZE LYNN E | |
| 50989039 | GORGUZE VINCENT T | |
| 50942535 | GORMAN FAMILY | |
| 50948835 | GORMAN IRA | |
| 50946809 | GORMAN LIVING TR | |
| 50941850 | GOSIEWSKI PAUL IAA | |
| 50987603 | GOSIK STEVEN L (CPA) | |
| 50987602 | GOSIK STEVEN L (CPA) | |
| 50963086 | GOTTLIEB FAMILY LP | |
| 51006152 | GOTTLING BARBARA | |
| 50946605 | GOUGH FAMILY | |
| 51008225 | GOULD BARBARA | |
| 51008224 | GOULD BARBARA | |
| 51022099 | GOULD EILEEN F | |
| 50958119 | GOULET LAUNCE P | |
| 50967404 | GOULET PLACID AND DOROTHY | |
| 50964837 | GOUVERNEUR C IMA | |
| 50961273 | GOZA JAY TRUST NO 1 | |
| 50966977 | GP 5033 AHMADESON | |
| 50941587 | GPH INVESTMENTS LLP | |
| 50985906 | GPR TRUST UA FBO JWY III | |
| 50985905 | GPR TRUST UA FBO NGM | |
| 50957533 | GR FOUNDATION | |
| 50977946 | GRABER CONCRETE PIPE CO | |
| 50966287 | GRABER CONCRETE PIPE COMPANY | |
| 50952529 | GRACE ALDWORTH TR B FINELL FAM | |
| 51041318 | GRACE B STUMP IRA ROLLOVER | |
| 51004136 | GRACE BARLOW COHN / IRA ROLLOVER: SCHWAB # █████ | |
| 50950589 | GRACE C BUSK AND JOSEPH R BUSK | |
| 50974917 | GRACE C SINGLETON TRUST | |
| 50946827 | GRACE CHRISTENSON IRREV TRUST | |
| 51004226 | GRACE COLE | |
| 50970940 | GRACE COTTAGE FOUNDATION PLG | |
| 50970584 | GRACE COTTAGE FOUNDATION PLG | |
| 50982269 | GRACE COTTAGE FOUNDATION PLG | |
| 50981311 | GRACE COTTAGE FOUNDATION PLG | |
| 50966703 | GRACE D MAHONEY LIVING TRUST (████████1-006) | |
| 51044897 | GRACE E BUSJAHN INVESTMENT AGENCY | |
| 51022068 | GRACE ELIZABETH GEIER TRUST 1 | |
| 51011282 | GRACE EPISCOPAL CHURCH AGY - ENDOW FD | |
| 50947916 | GRACE FAMILY TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015335 | GRACE FAULKNER HILL TRUST U/A DTD 10/25/78 | |
| 51010447 | GRACE FOUNDATION | |
| 51010401 | GRACE FOUNDATION | |
| 51010396 | GRACE FOUNDATION | |
| 51010314 | GRACE FOUNDATION | |
| 51010249 | GRACE FOUNDATION | |
| 51041827 | GRACE GEDDES TRUST | |
| 50963033 | GRACE KATHRYN BATTERMAN 2005 TRUST | |
| 51041907 | GRACE M FREEMAN FAMILY TRUST | |
| 50968838 | GRACE M OFFUTT THE GLENMEDE | |
| 50943265 | GRACE M ZIEHLER TTEE U/A DTD | |
| 50968839 | GRACE MATHER OFFUTT THE GLENMEDE | |
| 50965319 | GRACE MCNAMARA IRRV FOR VICTOR | |
| 51027674 | GRACE P & WILLIAM H OUELLETTE | |
| 50950810 | GRACE S MACHEMERINVESTMENT AC | |
| 50976621 | GRACE T ALEXANDER | |
| 50952523 | GRACE V ALDWORTH TR A QTIP TR | |
| 51031952 | GRACE VIRGINIA BAUER | |
| 50963747 | GRACE WANROW INHERITED IRA BEN | |
| 50994195 | GRACE WANROW IRA | |
| 50964866 | GRACEANN FEHER | |
| 50948798 | GRACEJD IRA | |
| 50967416 | GRACELAND CEMETERY ASSOCIATION | |
| 50981630 | GRACELAND HOLDINGS | |
| 50965088 | GRACELAWN MEMORIAL PARK IRREVO | |
| 51002282 | GRACEY HELEN P REV TRUST UAD | |
| 50952182 | GRACEY HELEN P REV TRUST UAD | |
| 51002281 | GRACEY HELEN P ROLLOVER IRA | |
| 50952180 | GRACEY HELEN P ROLLOVER IRA | |
| 51002280 | GRACEY JACK G ROLLOVER IRA | |
| 50952177 | GRACEY JACK G ROLLOVER IRA | |
| 50989840 | GRACIA C BARRY | |
| 50953466 | GRACIA C BARRY | |
| 50955791 | GRACIA CHIN BARRY MARITAL TRUST | |
| 50953289 | GRACIA CHIN BARRY MARITAL TRUST | |
| 50981065 | GRACIELA ROBINSON TRUST IMA | |
| 51047837 | GRACIELA YOFRE ROLLOVER IRA | |
| 51012894 | GRACO RISK RETENTION ACCT | |
| 51012900 | GRADY PHILLIP & KAREN | |
| 50991832 | GRAEME A TANK BENEFICIARY OF THE ELISSIA J TANK I | |
| 50943896 | GRAEME G COLTON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981389 | GRAFTON MIDVIEW PUBLIC LIBRARY | |
| 50947943 | GRAHAM 1992 CRAT | |
| 50947944 | GRAHAM 1995 CRUT | |
| 50947945 | GRAHAM 1998 CRUT | |
| 50950036 | GRAHAM FAMILY TRUST | |
| 50972606 | GRAHAM FAMILY TRUST A | |
| 51010521 | GRAHAM JAMES FORDER IRA ROLLOVER / SCHWAB : ▆ | |
| 51002284 | GRAHAM JOHN L III & MARTHA K | |
| 51011231 | GRAHAM LAWRENCE IRA | |
| 51002283 | GRAHAM MARTHA K IRA ROLLOVER | |
| 50967436 | GRAHAM MICHAEL & KATHLEEN- JOINT | |
| 51012921 | GRAHAM ROBERT | |
| 51012944 | GRAHAM SHIRLEY | |
| 51030408 | GRAHAM TRUST | |
| 50946682 | GRAHAMELEANOR | |
| 50963266 | GRAHAMGE | |
| 50946557 | GRAHAMROBERT 1 | |
| 50972096 | GRAHAM-ULTCH MEMORIAL UNITRUST | |
| 50982549 | GRALA DARIUS & KAREN JTWROS IMA | |
| 50981014 | GRALA DARIUS & KAREN JTWROS IMA | |
| 50969425 | GRAMER FAMILY LTD PARTNERSHIP | |
| 50957681 | GRAMERCY PARK FOUNDATION INC | |
| 51032009 | GRAND LODGE OF MAINE AF & AM POOLED FUND | |
| 50954797 | GRAND PIANO & FURNTR CO EQ | |
| 51041829 | GRANDCHILDREN OF LYDIA GEDDES 1967 TRUST | |
| 50987558 | GRANDCHILDRENS GST EX T/U/W ROBERT G MERRICK J | |
| 51043610 | GRANGER E TRIPP - IRA | |
| 51022499 | GRANT & ALICE MALQUIST FAM TR / SCHWAB: ▆ -28▆ | |
| 51028801 | GRANT COUNTY DRUGS 401K | |
| 50999639 | GRANT EUSTIS SCHILLING UTMA | |
| 51036773 | GRANT EUSTIS SCHILLING UTMA | |
| 50964890 | GRANT FAMILY TRUST | |
| 50974322 | GRANT H CANOY TRUSTEE DAVID OJ | |
| 51012036 | GRANT H CARTER & SCOTT CARTER | |
| 50993503 | GRANT LINDA S TRADITIONAL IRA | |
| 50993656 | GRANT LINDA S TRADITIONAL IRA | |
| 51037118 | GRANT M HELMAN | |
| 51037249 | GRANT M HELMAN TTEE | |
| 51022500 | GRANT MALQUIST C/F M MALQUIST / SCHWAB: ▆ -38 | |
| 51022501 | GRANT MALQUIST C/F T MALQUIST / SCHWAB: ▆ -54▆ | |
| 50947582 | GRANT REGIONAL HEALTH CENTER CORP AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947583 | GRANT REGIONAL HEALTH CENTER FOUNDATION | |
| 51028438 | GRANT V S PARR MD | |
| 50946550 | GRANTHARRIETT | |
| 51045531 | GRANTOR RETAINED ANNUITY TR OF WENDLA A DOLVEN | |
| 50942525 | GRAPHIC INVESTORS INVESTMENT | |
| 50989442 | GRASMICK LOUIS J | |
| 50989441 | GRASMICK LOUIS J | |
| 50989443 | GRASMICK LOUIS J | |
| 50941707 | GRASSILLI REV TRUST | |
| 50964309 | GRATER BROTHERS | |
| 51013007 | GRAVES | |
| 51013008 | GRAVES III | |
| 50985895 | GRAVES MEM PUBLIC LIBRARYENDO | |
| 50989235 | GRAY BURTON C (JR) | |
| 50974284 | GRAY FRANK T (ESQUIRE) | |
| 50974283 | GRAY FRANK T (ESQUIRE) | |
| 50974282 | GRAY FRANK T (ESQUIRE) | |
| 51013031 | GRAY LEON & PATSY | |
| 51012884 | GRAY VALERIA | |
| 51012883 | GRAY VALERIA | |
| 51036010 | GRAYBILL BARTZ & ASSOCIATES LTD | |
| 50990916 | GRAYDON L BARZ & | |
| 50993921 | GRAYSON HARRIS IRA | |
| 50978461 | GRAYSON HENSEN EDUC IRA | |
| 50951553 | GRAZIANO FAMILY LIMITED PARTNERSHIP THE | |
| 51006958 | GRAZIO FRANK DEMONICO & VICTOR | |
| 51006957 | GRAZIO FRANK DEMONICO IRA | |
| 51027051 | GREAT HILL IRREVOCABLE TRUST | |
| 51012358 | GREAT LAKES MANAGEMENT CONSULT | |
| 51013048 | GREAT NECK FILMS PROFIT SHARIN | |
| 50971549 | GREAT RIVER ORAL P/S - BEE | |
| 50971550 | GREAT RIVER ORAL P/S - DELONG | |
| 50971548 | GREAT RIVER ORAL P/S - LARGE CAP EQUITY | |
| 50971551 | GREAT RIVER ORAL P/S - WILLIAMS | |
| 50961350 | GREATER ANDROSCOGGIN HUMANE SO | |
| 50996265 | GREATER BALTIMORE MEDICAL CENT | |
| 50996245 | GREATER BALTIMORE MEDICAL CENT | |
| 51013040 | GREATER CINCINNATI FOUNDATION | |
| 51011800 | GREATER CINCINNATI FOUNDATION | |
| 50941596 | GREATER CINTI FOUND | |
| 50992796 | GREATER CLEVELAND COUNCIL NO 440 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982897 | GREATER LOUISVILLE INTERNAL ME | |
| 50981920 | GREATER NW IN REALTR | |
| 50941796 | GREATER NW IN REALTR | |
| 51012893 | GREATER ROCHESTER ASSURANCE COMPANY LTD | |
| 50964939 | GREATER SEYMOUR TRUST FUND | |
| 51013106 | GREELY III | |
| 51006150 | GREEN COLLIN B | |
| 50946454 | GREEN D & A MC AG | |
| 50946453 | GREEN D WB AG | |
| 51011232 | GREEN DIANA AGY | |
| 51011233 | GREEN DIANA IRA | |
| 50950296 | GREEN GARY D | |
| 51026973 | GREEN JILL E | |
| 51013097 | GREEN JOLEE | |
| 51002285 | GREEN LINDA L IRA | |
| 50947995 | GREEN REV TRUST | |
| 50941597 | GREEN RIVER CEM CO | |
| 50978732 | GREEN ROAD PEDIATRICS INC PROFIT SHARING PLAN A | |
| 50967522 | GREEN SEP-IRA ANN | |
| 50977892 | GREEN WATER LLLP MANAGEMENT AGENCY | |
| 51041942 | GREENBERG BARBARA S IRREVOCABLE TRUST DTD 4/17 | |
| 50996162 | GREENBERG FAMILY TRUST | |
| 51013044 | GREENBERG JOEL | |
| 51013062 | GREENBERG LARRY | |
| 51013064 | GREENBERG LARRY | |
| 51013063 | GREENBERG LARRY | |
| 51013067 | GREENBERG MARGIE | |
| 51013068 | GREENBERG MARGIE | |
| 51013066 | GREENBERG MARGIE | |
| 51013065 | GREENBERG MARGIE | |
| 50966909 | GREENBRIAR INVESTMENT SYNDICATE | |
| 51013632 | GREENE CAROLINE | |
| 50967554 | GREENE CHAUVEL DESCALSO & MI | |
| 51013061 | GREENE JOHN | |
| 51013060 | GREENE JOHN | |
| 51005243 | GREENFIELD CHILDRENS TRUST DTD 06/22/96 | |
| 50955186 | GREENFIELD SAVINGS BANK | |
| 50994489 | GREENFIELD SAVINGS BANK | |
| 50994161 | GREENFIELD SAVINGS BANK | |
| 50967074 | GREENFIELD SAVINGS BANK | |
| 50965842 | GREENFIELD SAVINGS BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992848 | GREENFIELD SAVINGS BANK | |
| 50991559 | GREENFIELD SAVINGS BANK | |
| 50965889 | GREENFIELD SAVINGS BANK | |
| 50990962 | GREENFIELD SAVINGS BANK | |
| 50965252 | GREENFIELD SAVINGS BANK | |
| 50983353 | GREENFIELD SAVINGS BANK | |
| 50961666 | GREENFIELD SAVINGS BANK | |
| 50989214 | GREENFIELD SAVINGS BANK | |
| 50991429 | GREENFIELD SAVINGS BANK | |
| 50964512 | GREENFIELD SAVINGS BANK | |
| 50988613 | GREENFIELD SAVINGS BANK | |
| 50988528 | GREENFIELD SAVINGS BANK | |
| 50988474 | GREENFIELD SAVINGS BANK | |
| 50983342 | GREENFIELD SAVINGS BANK | |
| 50994292 | GREENFIELD SAVINGS BANK | |
| 50978901 | GREENFIELD SAVINGS BANK | |
| 50976148 | GREENFIELD SAVINGS BANK | |
| 50965893 | GREENFIELD SAVINGS BANK | |
| 50988091 | GREENFIELD SAVINGS BANK | |
| 50942356 | GREENFIELD SV BK TR3 | |
| 50942357 | GREENFIELD SV BK TR4 | |
| 50991529 | GREENLEAF & BURLESON WEALTH MANAGEMENT LLC | |
| 51002286 | GREENSTEIN AMANDA HUNT TOD STE | |
| 50954785 | GREENSVILLE MEMORIAL FOUNDATIO | |
| 50954784 | GREENSVILLE MEMORIAL FOUNDATIO | |
| 50964950 | GREENWD CEM PC IMA | |
| 50952210 | GREENWD CEM PM IMA | |
| 50941581 | GREENWELL EE & MAUD | |
| 50967571 | GREENWOOD SURGICAL ASSOCIATES PROFIT SHARING | |
| 50966905 | GREENWOOD WILLIAM M | |
| 50947984 | GREER FAM TRUST | |
| 50947985 | GREER MARITAL TR | |
| 51033078 | GREG & ANN ROTHERHAM | |
| 50978766 | GREG & SUSAN MOBLEY | |
| 50947627 | GREG B GREENWELL | |
| 51003953 | GREG CLINE C/F JUSTIN | |
| 51014382 | GREG HART CONSULTING INC PENSION PLAN # ███████ | |
| 50970095 | GREG K PRICE MANAGED IRA | |
| 51002168 | GREG MASON BUSHYEAGER TRUST | |
| 51023373 | GREG MCCARTY / SCHWAB: ██████ 1208 | |
| 50970094 | GREG PRICE INHERITED IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043737 | GREG R TUCKMAN IRA ROLLOVER (TUCKMAN2-P) | |
| 50947592 | GREG ROMIG | |
| 51033059 | GREG RULEAU | |
| 51033058 | GREG RULEAU | |
| 50980973 | GREGG A GODDE IAA | |
| 50993725 | GREGG A SMITH SEP IRA | |
| 50993203 | GREGG A SMITH SEP IRA | |
| 50989030 | GREGG B ROSE TRUSTEE U/AGR/TR | |
| 50984414 | GREGG W EATON ROLLOVER IRA TR-S | |
| 50944764 | GREGG WGARNICK AND RANDI S | |
| 50942502 | GREGOR T YOUNG IV | |
| 50965560 | GREGORY & BETH DEBOR | |
| 50991872 | GREGORY & CARRIE TAYLOR INVEST | |
| 50956157 | GREGORY & DANA WHITE JTWROS | |
| 51032970 | GREGORY & DEBORAH ROTHNEM | |
| 50966569 | GREGORY & JANET ABELS JOINT TE | |
| 51005392 | GREGORY & MICHELLE ANDERSON T | |
| 51005207 | GREGORY A DEXTER | |
| 51005204 | GREGORY A DEXTER IRA ROLLOVER | |
| 51005739 | GREGORY A GLASSCOCK | |
| 51014467 | GREGORY A HASTINGS AND PAMELA S HASTINGS | |
| 50948524 | GREGORY A HUFFMAN | |
| 51032042 | GREGORY A KERSHNER | |
| 51031867 | GREGORY A KERSHNER SEP IRA | |
| 50991248 | GREGORY A LISLE RIRA | |
| 50966550 | GREGORY A TROPINO | |
| 51013437 | GREGORY AND ANNE GRUZDOWICH TT | |
| 51013436 | GREGORY AND ANNE GRUZDOWICH TT | |
| 50986863 | GREGORY AND CINDY ARCHAMBAULT REVOCABLE TRUST | |
| 50995459 | GREGORY AND CINDY ARCHAMBAULT REVOCABLE TRUST | |
| 50983273 | GREGORY AND CINDY ARCHAMBAULT REVOCABLE TRUST | |
| 50959757 | GREGORY AND MARYLYN MORGAN | |
| 51005725 | GREGORY AND SUSAN LANIER JT TE | |
| 50995796 | GREGORY ANGELINI SEP IRA | |
| 50995693 | GREGORY ANGELINI SEP IRA | |
| 51044991 | GREGORY ASHLEY/SCHWAB ROLLOVER IRA: ███7405 | |
| 50973346 | GREGORY C KEATING- (NAME CHANGED | |
| 51045111 | GREGORY C WALKER PS & MP PLAN / SCHWAB: ███-84 | |
| 50958319 | GREGORY CANNIZZARO IRA ROLLOVE | |
| 50978831 | GREGORY COLLUM | |
| 51004726 | GREGORY CORNEJO & CELESTE ANN CORNEJO COMMUN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950122 | GREGORY D BRUNO | |
| 50959042 | GREGORY D BRUNO UTMA (220) | |
| 50962410 | GREGORY DEUTSCHER SIMPLE IRA | |
| 50975685 | GREGORY DOROTHY A TRUST IMA | |
| 50989356 | GREGORY EDMOND B | |
| 50989364 | GREGORY EDMOND B | |
| 50989362 | GREGORY EDMOND B | |
| 50989358 | GREGORY EDMOND B | |
| 50989365 | GREGORY EDMOND B | |
| 50989363 | GREGORY EDMOND B | |
| 50989360 | GREGORY EDMOND B | |
| 50949566 | GREGORY G AND EDWINA L KEMPF | |
| 50964241 | GREGORY G FREDERICK | |
| 51036539 | GREGORY H SAVIAN IRA/R | |
| 51015848 | GREGORY HOLTHUSEN | |
| 50962220 | GREGORY I SUGIMURA PERM TRUST AGREEMENT / FIDEI | |
| 51005401 | GREGORY J ANDERSON IRA ROLLOV | |
| 50975036 | GREGORY J BUTLER | |
| 51029294 | GREGORY J LESKO | |
| 51031521 | GREGORY J RILEY MD IRA ROLLOVER | |
| 51036030 | GREGORY J RYAN REVOCABLE TRUST | |
| 51005270 | GREGORY K CRANFORD | |
| 50948916 | GREGORY K PRICE INHERITED PROPERTY ACCT | |
| 50967972 | GREGORY KEREAKOGLOW CGM SEP IR | |
| 50986043 | GREGORY KOMEN CHILDRENS TRUST | |
| 50977663 | GREGORY L FRANCHINI AGENCY | |
| 51005295 | GREGORY L LANIER IRA ROLLOVER | |
| 50994850 | GREGORY L TALFORD IRA R/O IMA | |
| 50994851 | GREGORY L TALFORD IRA R/O IMA #2 | |
| 51046522 | GREGORY LEE WILLIAMS | |
| 50985178 | GREGORY M PAGETT CONTRIBUTORY IRA SCHWAB ██████ | |
| 50943284 | GREGORY M SHAW | |
| 50978832 | GREGORY M TATE AND CYNTHIA T | |
| 51022753 | GREGORY MARSHALL GST TRUST | |
| 50968121 | GREGORY MARSTON LUCE MINORS TRUST UAD 08/20/9( | |
| 51004653 | GREGORY MATTHEW COPPS SCHWAB ONE ████ 6925 | |
| 50975958 | GREGORY MATTHEW COPPS SEP/IRA SCHWAB ████-666 | |
| 50978329 | GREGORY MCNEARY IRA | |
| 51027976 | GREGORY OTTERSON & MARY ANN MU | |
| 50983869 | GREGORY P & MARY KAY HAYWARD AGY | |
| 51012874 | GREGORY P ANDERSON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015973 | GREGORY P HORN AND SUSAN S HORN | |
| 50987314 | GREGORY PORTER | |
| 50999371 | GREGORY R & LINDA L BERG | |
| 51009507 | GREGORY R FARRELL IRA | |
| 51022627 | GREGORY R MANTEUFFEL QRP - PSP/ SCHWAB: ██-14 | |
| 50965989 | GREGORY RICE HARGIS TOD BRIAN | |
| 51031895 | GREGORY ROSCOE IRA ROLLOVER | |
| 50980155 | GREGORY S & TRACY B FREY SCHWAB ONE ██4709 | |
| 50948925 | GREGORY S ALLEN REV TRUST IMA | |
| 50958157 | GREGORY SACHO AND CHRISTINE | |
| 50990809 | GREGORY SOBCZAK | |
| 50975882 | GREGORY STELLA SEP/IRA SCHWAB ██3541 | |
| 50996256 | GREGORY T ABELL | |
| 50958366 | GREGORY T SERFER THE GLENMEDE | |
| 51047998 | GREGORY V ZAHAREWICZ | |
| 51044587 | GREGORY VRHOVNIK INVESTMENT AG | |
| 50947171 | GREGORY W TIMBROOK AGENCY | |
| 51046291 | GREGORY W WIER CUST FOR CRIST | |
| 51045571 | GREGORY WEBB IRA ROLLOVER / SCHWAB: ██9309 | |
| 50987312 | GREIF DAVID L (II) | |
| 50946762 | GREINKE MAR QTIP | |
| 50975584 | GRENALD ELIZABETH | |
| 50958390 | GRENVILLE ANDERSON SURVIVING TRUS | |
| 50995910 | GRENVILLE ANDERSON TREASURER OF T | |
| 50958427 | GRENVILLE ANDERSON TRUSTEE U/IND | |
| 51042455 | GRETA J SCHAEFER 1986 TRUST MICHAEL E KAVOUKJIAI | |
| 51041307 | GRETA STUEHLER | |
| 51006634 | GRETCHEN & ANDREW DAWES CHARIT | |
| 50988060 | GRETCHEN A REILLY AND MARY C BUL | |
| 51041692 | GRETCHEN ALMY | |
| 51031684 | GRETCHEN C BOULOS IRREVOCABLE TRUST | |
| 50947401 | GRETCHEN G SCHYMIK | |
| 50946059 | GRETCHEN G SCHYMIK | |
| 50949588 | GRETCHEN G SCHYMIK TRUSTEE | |
| 51046411 | GRETCHEN G WILSON | |
| 51046412 | GRETCHEN G WILSON IRA | |
| 50976540 | GRETCHEN GRABOWSKI | |
| 51011980 | GRETCHEN M GERLACH AND KELLI | |
| 51027942 | GRETCHEN M OSTROM & CRISTOPHER L OSTROM JT TEN | |
| 50942736 | GRETCHEN M VAN HEUKELOM INDIV | |
| 51048249 | GRETCHEN N DAWES REV TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031129 | GRETCHEN RENNELL COURT | |
| 51013291 | GRETCHEN RENNELL COURT IRA | |
| 50979638 | GRETCHEN V SPRUANCE | |
| 50974610 | GRETCHEN VAN HEUKELOM IRA | |
| 50942735 | GRETCHEN VAN HEUKELOM TTEE GRE | |
| 50997586 | GRETCHEN VICKY ARONOFF TRUST 1 | |
| 50982444 | GRETEL WEYDE LIVING TRUST | |
| 50982037 | GRETEL WEYDE LIVING TRUST | |
| 50943130 | GREVIS F PAYSON RESIDUAL TRUS | |
| 50990299 | GREYTAK TTEE THOMAS J | |
| 51041989 | GRIEST HIMES HERROLD P/S PLAN DTD 12/21/94 | |
| 50993717 | GRIFFIN JAMES TRADITIONAL IRA | |
| 50993108 | GRIFFIN JAMES TRADITIONAL IRA | |
| 50967634 | GRIFFIN LIVING TRUST | |
| 51004301 | GRIFFIN PEDIATRIC CLINIC 401(K) | |
| 51000554 | GRIFFIS WILL6E9 | |
| 50966742 | GRIFFITH EARL WILLI | |
| 50965003 | GRIFFITH PARTNERSHIP IMA | |
| 51042927 | GRIFFITH TESCH FRANK | |
| 50968816 | GRIGGS LIVING TRUST MC AG | |
| 50968470 | GRIMES DOUGLAS H AND ANDREA D | |
| 51013292 | GRISCOM THOMAS | |
| 50948821 | GRISHAM IRA | |
| 50947982 | GRISHAMEXEMPT | |
| 50988862 | GRISSOM SALLY CROMWELL | |
| 50988856 | GRISSOM SALLY CROMWELL | |
| 50988854 | GRISSOM SALLY CROMWELL | |
| 50985728 | GRISWOLD BENJAMIN H (IV) | |
| 50985727 | GRISWOLD BENJAMIN H (IV) | |
| 50985726 | GRISWOLD BENJAMIN H (IV) | |
| 50985724 | GRISWOLD BENJAMIN H (IV) | |
| 51013325 | GRODIN ALAN | |
| 51013324 | GRODIN ALAN | |
| 51013679 | GROENKE ALBERT F | |
| 50965581 | GROSS EDUCATION TRUST 2000 | |
| 50955795 | GROSS FAMILY TRUST OF 2004 | |
| 50953293 | GROSS FAMILY TRUST OF 2004 | |
| 50990155 | GROSS FAMILY TRUST OF 2004 | |
| 50961427 | GROSS FAMILY TRUST OF 2004 | |
| 50958315 | GROSS MARGARET MAE | |
| 50951534 | GROSS SANDRA L AND JOHN S HU | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951533 | GROSS SANDRA L AND JOHN S HU | |
| 50957531 | GROTENHUIS D & E | |
| 51013389 | GROTNES EUGENE | |
| 51013388 | GROTNES EUGENE | |
| 51013387 | GROTNES EUGENE | |
| 51048253 | GROUP4 MATERIALS INC 401K PLAN AND TRUST | |
| 50942615 | GROVE CITY COLLEGE | |
| 50942614 | GROVE CITY COLLEGE | |
| 50942613 | GROVE CITY COLLEGE ENDOWMENT FUND | |
| 50942612 | GROVE CITY COLLEGE PENSION PLAN | |
| 51005655 | GROVER C BISHOP CONTRIBUTORY | |
| 50943186 | GROVER C DEARMAN | |
| 50948529 | GROVER R BRUNER INDIVIDUAL | |
| 50947451 | GROVERR JR | |
| 50970644 | GROVES CYNTHIA C | |
| 50986411 | GRUBE ROBERT | |
| 51013424 | GRUMBACH FAMILY TRUST | |
| 50942308 | GSB IRA #12 | |
| 50942307 | GSB MARITAL TRUST #8 | |
| 50942907 | GSB TRUST #5A | |
| 50943120 | GSB TRUST #5B | |
| 50943346 | GSB TRUST #5C | |
| 50942306 | GSB TRUST #6 | |
| 50941251 | GSB-BR (JJB) IRA | |
| 50942429 | GSB-BR (MPU) IRA | |
| 50942430 | GSB-BR (SCU) AGENCY | |
| 50942431 | GSB-BR (SCU) IRA | |
| 50942271 | GSB-BR (WJR) AGENCY | |
| 50947568 | GSG PF FBO GUNDERSEN LUTHERAN | |
| 51042262 | GST EXEMPT TRUST FBO HORACE TA | |
| 51042263 | GST EXEMPT TRUST FBO HUGH TAFT | |
| 50958823 | GST EXEMPT TRUST UW BETTIE ANN | |
| 51009107 | GST EXEMPTION TRUST FBO MICHAEL SLADE & HIS DEP | |
| 50988945 | GST NON EXEMPT MARITAL TRUST F | |
| 50988944 | GST NON EXEMPT MARITAL TRUST F | |
| 51022329 | GST NON EXEMPT MARITAL TRUST U | |
| 51005939 | GST NON EXEMPT TRUST UNDER IT | |
| 51041953 | GST-EXEMPT TRUST FBO ELISE JACK GARVIN | |
| 50970667 | GST-EXEMPT TRUST UNDER CWP REV | |
| 50988642 | GSTT EXEMPT RESIDUARY TUW RE | |
| 50976536 | GT & RE MANTERNACH REV TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947388 | GT JOINT VENTURE ANILLINOIS PARTNERSHIP | |
| 51013452 | GUADAGNI/HARMS FAMILY TRUST / SCHWAB ONE : ███ | |
| 51047430 | GUALDRON J 3A9 | |
| 51047429 | GUALDRON JOR5C9 | |
| 50978743 | GUARANTY BOND BANK (TMN) | |
| 50985419 | GUARDIANSHIP OF DYLAN LOUIS TEW SCHWAB ███-3C | |
| 50959046 | GUARDIANSHIP OF LEIA TURNER | |
| 51013466 | GUE WILLIAM | |
| 51013465 | GUE WILLIAM | |
| 51013464 | GUE WILLIAM | |
| 51013470 | GUENOBESA HOLDING INC | |
| 51013474 | GUERIN FAMILY DYNASTY TRUST | |
| 51013475 | GUERIN FAMILY DYNASTY TRUST OF 2002 SUB-TRUST F, | |
| 51016948 | GUERRERO ADELINE | |
| 51016947 | GUERRERO ADELINE | |
| 50967925 | GUIDROZ MARK | |
| 50970540 | GUIHEEN LAWRENCE & KATHLEEN TRUST | |
| 50969334 | GUIHEEN LAWRENCE & KATHLEEN TRUST | |
| 51041902 | GUILFORD STEINER SARVAS & CARBONARA LLP PENSIOI | |
| 50943324 | GUINEVERE R HILLMAN | |
| 50958067 | GULF COAST CARDIOTHORACIC SURGEONS EM 401K PS | |
| 50978499 | GULF PINES MEM PARK PERPETUAL CARE & MAINT | |
| 50990667 | GULFPORT FIRE | |
| 50973197 | GUM RICHARD AGY | |
| 51013526 | GUMPERT JAMES | |
| 51013528 | GUMPERT RICHARD | |
| 51013527 | GUMPERT RICHARD | |
| 50947581 | GUND LUTH MED FDN WEDGE TCP EQ | |
| 50947570 | GUNDERSEN LUTHERAN FDN EQUITY | |
| 50988062 | GUNNAR & RUTH LIE CP ACCOUNT # | |
| 51013553 | GUNTER LARRY | |
| 51013552 | GUNTER LARRY | |
| 50956083 | GUNTHER P & CYNTHIA H NAGEL JTTEN / TDA: ███0659 | |
| 50976391 | GUS FUHRMAN TRUST AGENCY | |
| 50976674 | GUSSIE D POKORNY | |
| 50976676 | GUSSIE D POKORNY THE GLENMEDE | |
| 50976675 | GUSSIE D POKORNY THE GLENMEDE | |
| 50952687 | GUSTAVE EDWARD MORTENSON | |
| 50957293 | GUSTIN DIANNE V | |
| 51002351 | GUTHRIE ELLEN TR IMA | |
| 50957313 | GUTHRIE FAMILY TRUST DTD 10498 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013573 | GUTIERREZ MARY | |
| 50979449 | GUTIERREZ REVOCABLE TRUST | |
| 50971687 | GUTIERREZ Y REHAB | |
| 50941967 | GUTIERREZ Y REHAB | |
| 50977739 | GUTTENBERG MUNICIPAL HOSPITAL MGT AGENCY | |
| 51006166 | GUTTMAN ENTERPRISES LP | |
| 50942280 | GUY & MARTHA GAINEY | |
| 50972588 | GUY A AND N KAY ARBOIT CHARITABLE TRUST | |
| 51002230 | GUY F AND ELIZABETH B GARLAN | |
| 50968749 | GUY FISHER REVOCABLE TRUST DAT | |
| 51022732 | GUY J MARELLA | |
| 51037640 | GUY J SEU / SCHWAB: ▮▮5988 | |
| 50998498 | GUY L BARRON IRRA | |
| 50998513 | GUY L BARRON TRUSTEE | |
| 50971361 | GUY LOUIS DE CHAZAL SUCCEEDING TR | |
| 50970886 | GUY PICCIOTTO ACCOUNT 2 | |
| 50964425 | GUY R & JANIS M CHRISTENSEN JT | |
| 50988293 | GUY RINGLER TRUST | |
| 50995934 | GUY SHANTAY J | |
| 50966651 | GUY T EMERYIRA ROLLOVER | |
| 50973830 | GUY T MCKENZIE IRA | |
| 50962941 | GUY W HILL IRREVOCABLE TRUST | |
| 50993614 | GUY W STONE JR DMD TRADITIONAL IRA | |
| 50993308 | GUY W STONE JR DMD TRADITIONAL IRA | |
| 50968066 | GUYER LIVING TRUST | |
| 50941923 | GW BARTLETT IMT | |
| 50994700 | GWEN F COLBY IRA R/O IAA | |
| 50941599 | GWEN GRIFFITH PLG II | |
| 51028861 | GWEN TIBBS | |
| 50967923 | GWENDA KENTON IRA | |
| 50972122 | GWENDOLEN W WHITE AND ROBERT W I | |
| 50961819 | GWENDOLYN DEWEY IRA | |
| 50966211 | GWENDOLYN DRAGUTINOVICH | |
| 50961698 | GWENDOLYN G TALBOT (SS) (T)TR | |
| 51030314 | GWENDOLYN LI PYEATT MINORITY T | |
| 50946168 | GWENDOLYN M PERDUE FBO D PEAR | |
| 50970222 | GWENDOLYN NETHERY | |
| 51016986 | GWENDOLYN S SHAPIRO TRUST | |
| 51037233 | GWENN K VICTOR | |
| 51014362 | GWIN H HARSHAW IRA | |
| 51041748 | GWYNETH CAMPBELL SEAY / TDA: ▮▮1810 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013600 | GYDE THOMAS | |
| 51013599 | GYDE THOMAS | |
| 50966567 | GYONGYI VARHEGYI | |
| 50948527 | GYORGY G POLCZ MD | |
| 50959721 | GYPSEY FLEMING WARD TRUST EQ | |
| 50959722 | GYPSEY FLEMING WARD TRUST SELE | |
| 51032149 | H & A TONRY 2012 TRUST | |
| 51043161 | H & G THOMPSON DECEDENTS TR | |
| 50947675 | H & J MEYER LTD PTNRSHP AGT | |
| 50941648 | H & M MAXON FBO RUSS | |
| 51044105 | H & M VAHUE | |
| 50958503 | H & N ROLLETTE IRR TRUST | |
| 50941962 | H & P SHAFER IMT | |
| 50996164 | H & R LINSENMEYER REV TRUST AGENCY | |
| 50980020 | H ALBERT BEEKHUIS | |
| 50962365 | H AUBREY FEIWELL IRA | |
| 51041616 | H BEN SWINGER II | |
| 50946897 | H BERNICE BOUCHER HOPP | |
| 50992494 | H BRADLEE PERRY FREDERIC H HILT | |
| 50992490 | H BRADLEE PERRY FREDERIC H HILT | |
| 50992487 | H BRADLEE PERRY FREDERIC H HILT | |
| 50988084 | H BRADLEE PERRY GREGORY C ELLMS | |
| 50985190 | H BRADLEE PERRY MARK E PERRY WIL | |
| 50971419 | H BRADLEE PERRY TREASURER OF THE | |
| 51043047 | H BRIAN AND MARY ANN THOMPSON - EQUITY | |
| 50964028 | H C WHEELER ACCUM TR/CHRISTINE ART 5 | |
| 51016418 | H CAROLINE HUNTLEY | |
| 51042254 | H CLAY SYLVIS REVOCABLE TRUST | |
| 51009329 | H CLIFF SAULS | |
| 50976022 | H CUENE & J CUENE | |
| 50995958 | H CUMMINGS CF BENJAMIN M CUM | |
| 50995963 | H CUMMINGS CF THOMAS H CUMMI | |
| 50980102 | H DAVID CLIFTON REVOCABLE TRU | |
| 50978484 | H DAVID MITZIT IRA | |
| 50957994 | H DAVID SEEGUL THE GLENMEDE | |
| 50957993 | H DAVID SEEGUL THE GLENMEDE | |
| 50984885 | H DAWSON IRA DECD FBO THOMAS D | |
| 51007475 | H DENNISTON CREWS MD | |
| 51007474 | H DENNISTON CREWS MD | |
| 51014679 | H DICKON VEREY | |
| 50952531 | H DONALD BUSCH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987129 | H E BUD POE IRA | |
| 50958664 | H EDWARD REED | |
| 50975800 | H ELDER BROWN III TRUST | |
| 50965264 | H ELDER BROWN SR DECEDENT IRA | |
| 50975503 | H ELDER BROWN SR DECEDENT IRA | |
| 50961217 | H EVERETT GT CONT DOROTHY EVERETT | |
| 51017752 | H F JOHNSON TRUST FBO PAULINE DUNLAP | |
| 51005342 | H FRANCES DAVIS CONTRIBUTORY | |
| 50986754 | H FRANKLIN REV TRUST IMA - EAGLE ADV | |
| 51009670 | H GARY AND LINDA L FENDER | |
| 50971889 | H GATLING FBO K GATLING | |
| 50971592 | H GATLING FBO K GATLING | |
| 50977267 | H GIBSON GUION TUA 9TH WILL INV AGY - S | |
| 50970378 | H GORDON PAGE 1991 REVOCABLE TRUST | |
| 50969661 | H GORDON PAGE 1991 REVOCABLE TRUST | |
| 50990044 | H GRANT HATHAWAY IA | |
| 50986743 | H H & G A DOW FDN - DODGE & COX | |
| 51011729 | H HARVEY GASS MD ROLLOVER I | |
| 51011730 | H HARVEY GASS REVOCABLE LIVIN | |
| 50957315 | H HAWKINS BRADLEY TRUST U/ADATED 7/29/96 SUSAN | |
| 50941421 | H III-A MAXON TOMITA | |
| 50948113 | H J HUMMEL III | |
| 50942292 | H J ROSS TRUST AGENC | |
| 50955370 | H JAMES CROSSAN III AND CONSTANC | |
| 50995196 | H JAMES MURDOCH RO IRA | |
| 50993604 | H JAMES WALLACE TRADITIONAL IRA | |
| 50993291 | H JAMES WALLACE TRADITIONAL IRA | |
| 51046718 | H JEREMY WINTERSTEEN GST EXEMP | |
| 51046719 | H JEREMY WINTERSTEEN GST EXEMP | |
| 51046741 | H JEREMY WINTERSTEEN MARITAL DEDUCTION TRUST | |
| 51046740 | H JEREMY WINTERSTEEN MARITAL DEDUCTION TRUST | |
| 50977994 | H JOHN LEUSNER IRA | |
| 50964164 | H JOHN ZARRA OR SHIRLEY ZARRA | |
| 50947472 | H JON RUNSTAD | |
| 51021224 | H KENNETH LIKLY JR | |
| 50947058 | H KENT ANDOR ELIZABETH A | |
| 50951261 | H KRAMER & CO EMPLOYEES PENS | |
| 50946003 | H L HOWENSTINE CHARITABLE | |
| 50955935 | H L PERRY PEPPER | |
| 50967317 | H LELAND BOMAR | |
| 50988991 | H M DALTON T/U/W L DALTON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975982 | H M OMANA DDS MS PS AGENCY | |
| 50944744 | H MARIM PEW HAMILTON | |
| 51037743 | H MARSHALL SHAMBARGER IRA / SCHWAB : ████9584 | |
| 51009280 | H MICHAEL & LISA L SCHNEIDER LIVING TR DTD 12/28/ | |
| 51037166 | H MICHAEL NASH & | |
| 50963037 | H MICHAEL STEVENS 2005 REVOCAB | |
| 50963152 | H MICHAEL STEVENS 2005 REVOCABLE TRUST | |
| 51045543 | H MICHAEL WEAVER | |
| 51027626 | H NEWLAND OLDHAM JR | |
| 50941745 | H NORMAN REIBOLDT | |
| 50956571 | H PALS B TR 6272 | |
| 51013869 | H PATTERSON HALE CHARITABLE FO | |
| 50941422 | H R III FOR ME MAXON | |
| 50941423 | H R III-H R MAXON IV | |
| 50941654 | H R MAXON IV REV TR | |
| 51031811 | H RICHARD ALLEN IRA | |
| 50977269 | H RICHARD WILKING GST INV AGY - S | |
| 50977268 | H RICHARD WILKING IRR FAM TR INV AGY S | |
| 51007518 | H S DOBBS | |
| 50991591 | H SAMUEL SMART | |
| 51037075 | H SCHULMAN FAMILY TR | |
| 50955450 | H SCOTT WALLACE | |
| 50991620 | H SHELDON SMITH SUSAN MARANDETT | |
| 50971858 | H SMITH GST EXEMPT FBO C LEONARD | |
| 50971511 | H SMITH GST EXEMPT FBO C LEONARD | |
| 51045315 | H STEPHEN WARGO IRA ROLLOVER | |
| 51008179 | H THOMAS DYETT TRUSTEE OF THE | |
| 50962607 | H THOMAS FISHER TRUST | |
| 50961327 | H TREANOR DECD IRA FBO DEBRA | |
| 51011824 | H V GEDNEY III / SCHWAB: ████7072 | |
| 50962485 | H WAYNE HENDERSON REVOCABLE TR | |
| 51041959 | H WILLIAMSON GHRISKEY IRA | |
| 51041956 | H WILLIAMSON GHRISKEY LIVING TRUST | |
| 50949968 | H WINSTON KIPP MD | |
| 50947001 | H Y PRICE JR 1984 DESCENDANTST | |
| 51047760 | H YAMAOKA & S YAMAOKA | |
| 50956834 | H&G MANDELBAUM TRUST FBO JEWEL LOVE | |
| 50941650 | H&M MAXON FBO ASHLEY | |
| 50941649 | H&M MAXON FBO MARY E | |
| 50995959 | H&V CUMMINGS REV TRUSTS AGENCY | |
| 50965964 | HAAKON AND PATRICIA FRIELE JTW | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950712 | HAAS FOUNDATION GENE | |
| 50968076 | HAAS TESTAMENTARY TRUST ALBER | |
| 51013722 | HAAVE FAMILY PARTNERSHIP LP | |
| 50972926 | HABBERT HELEN B | |
| 51013660 | HABER MARY IRA (BENEFICIARY) | |
| 50968082 | HABERMAN EVELYN B | |
| 51022063 | HABER-MELLEA JOAN IRA (INHERITED) | |
| 50973862 | HABERMW | |
| 51009251 | HABITAT FOR HUMANITY - SAN FRANCISCO | |
| 50957390 | HACKLEY HOSP | |
| 51026377 | HADDIE A COOKE TRUST | |
| 50986725 | HADIA GHANDOUR ROLLOVER IRA SCHWAB ██████7059 | |
| 50952281 | HAEFELE TV INC IMA | |
| 50974031 | HAESSLY HARDWOOD LUMBER CO | |
| 51008215 | HAGEN MARK | |
| 50950242 | HAGERTY & MACKLIN & BAILY TTEE | |
| 50950382 | HAGERTY BAILY MACKLIN | |
| 50980673 | HAGSTROM 1997 LTD PARTNERSHIP IMA | |
| 51022098 | HAHN ARTHUR W | |
| 50952694 | HAIG VARTANIAN | |
| 50952692 | HAIG VARTANIAN | |
| 50952693 | HAIG VARTANIAN | |
| 50947900 | HAIMSRANDY | |
| 50986282 | HAINES - FIRE | |
| 50990573 | HAINES - FIRE | |
| 50986281 | HAINES - POLICE | |
| 50990572 | HAINES - POLICE | |
| 50990052 | HAJJ MONA H | |
| 50990051 | HAJJ MONA H | |
| 51021039 | HAL B LEVY | |
| 50973224 | HAL FEDER IRA ROLLOVER-SL HAL FEDER CO INC | |
| 50967275 | HAL G WARLICK JR IRA | |
| 51015358 | HAL KENT HILL | |
| 51015514 | HAL M HUNTER | |
| 51015513 | HAL M HUNTER | |
| 50988322 | HAL R DOBRY | |
| 50988321 | HAL R DOBRY AND DEBORAH | |
| 51046169 | HAL WHITE | |
| 51022419 | HALA MAKOWSKA CHILDRENS TRUST | |
| 51015274 | HALDANE D HIGGINS TRUST #3009 | |
| 51013856 | HALE BILLY & EDITH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954884 | HALE COUNTY STATE BANK | |
| 50954488 | HALE COUNTY STATE BANK | |
| 50994991 | HALE COUNTY STATE BANK | |
| 50992973 | HALE COUNTY STATE BANK | |
| 50964993 | HALE COUNTY STATE BANK | |
| 50991857 | HALE COUNTY STATE BANK | |
| 50983683 | HALE COUNTY STATE BANK | |
| 50989212 | HALE COUNTY STATE BANK | |
| 50951826 | HALE COUNTY STATE BANK | |
| 50983690 | HALE COUNTY STATE BANK | |
| 50989731 | HALE COUNTY STATE BANK | |
| 50953275 | HALE COUNTY STATE BANK | |
| 50960909 | HALE COUNTY STATE BANK | |
| 50980489 | HALE COUNTY STATE BANK | |
| 50978778 | HALE COUNTY STATE BANK | |
| 50978478 | HALE COUNTY STATE BANK | |
| 50978470 | HALE COUNTY STATE BANK | |
| 50973745 | HALE COUNTY STATE BANK | |
| 50973370 | HALE COUNTY STATE BANK | |
| 51044302 | HALEH VAZIRI | |
| 50953355 | HALEY MCGUIRE FAMILY TRUST | |
| 51009215 | HALIA C ABDEL-MEGUID TRUST DTD 12/23/91 AMR NOS | |
| 51013891 | HALL FAMILY TRUST A | |
| 51013890 | HALL FAMILY TRUST SCHWAB: ███ | |
| 50998836 | HALL JAMIE MUSGRAVE | |
| 51013840 | HALL JONATHAN - IRA | |
| 51013882 | HALL JR CHARLES | |
| 51013880 | HALL JR CHARLES | |
| 51013881 | HALL JR CHARLES | |
| 51013879 | HALL JR CHARLES | |
| 50968574 | HALL JUDY | |
| 50996209 | HALL KIRKE T TRUST OF 1989 (H | |
| 50998835 | HALL MARSHALL | |
| 51031784 | HALL PARK MCCULLOUGH TRUST U/W FBO GALE R MCCU | |
| 50970999 | HALL R | |
| 50946404 | HALL S FBO HLH | |
| 51013884 | HALL02 | |
| 51013885 | HALL03 | |
| 50990498 | HALLANDALE BCH P&F BOSTON | |
| 50990704 | HALLANDALE BCH P&F SAWGRASS | |
| 50990495 | HALLANDALE BCH POLICE & FIREDH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986507 | HALLE EDWARD A (JR) | |
| 50996299 | HALLE FAMILY FOUNDATION | |
| 50995988 | HALLIE C JONES IRR TRUST C | |
| 50974571 | HALLIE JACOBS AGT FOR CONSERVA | |
| 50964684 | HALLIE L SMITH TR FBO C CARPENTER | |
| 50964035 | HALLIE L SMITH TR FBO C CARPENTER | |
| 51042271 | HALLMARK CAPITAL APPRECIATION FUND | |
| 51041924 | HALLMARK FIRST MUTUAL FUND | |
| 51013878 | HALLMERRIBETH | |
| 50965497 | HALLOWELL CHARITABLE REMAINDER UNITRUST | |
| 50977645 | HALPERN FAMILY FOUNDATION INCO | |
| 51027004 | HALQUIST W PERRY | |
| 50955408 | HALSEY CHAR REMAINDER UNITRUST | |
| 51013950 | HALSTEAD JACK & MARY ANN | |
| 51013957 | HAMAGAMI - CARROLL / SCHWAB : █████5373 | |
| 51013959 | HAMAGAMI / CARROLL & ASSOC PENSION PLAN / | |
| 51009250 | HAMASAKI FAMILY TRUST; JAMES S & MARGARET M HAM | |
| 50965876 | HAMBRIGHT J FRED | |
| 50956975 | HAMBY TERRY W OR CAROLYN N I | |
| 50942453 | HAMILIA VOGT SAM IRA | |
| 51017208 | HAMILTON B JAMES -- MAIN ACCO | |
| 50949200 | HAMILTON CENTER INC CORPAGT | |
| 50941611 | HAMILTON CENTER PENS | |
| 51017207 | HAMILTON E JAMES -- MAIN ACCO | |
| 50943675 | HAMILTON FAMILY TR | |
| 51013661 | HAMILTON GRACE TRUST WELLS FARGO TTEE | |
| 50941622 | HAMILTON INDUST GRIN | |
| 50968605 | HAMILTON JEAN G | |
| 50982924 | HAMILTON MISFELDT & CO PST PLA | |
| 50943334 | HAMILTON SURVIVOR TR | |
| 51015520 | HAMILTON THOMPSON | |
| 51027170 | HAMILTON THOMPSON TRUSTEE | |
| 50973916 | HAMMERGA | |
| 50973941 | HAMMERHE | |
| 50941492 | HAMMERSLOUGH TRUST | |
| 50970730 | HAMMOND CHARLES | |
| 50947425 | HAMMOND E CHAFFETZ GENERAL FUND | |
| 51009155 | HAMMOND E CHAFFETZ GENERAL FUND | |
| 50952501 | HAMMOND E CHAFFETZ GENERAL FUND | |
| 51009156 | HAMMOND E CHAFFETZ MARITAL FUND | |
| 50947424 | HAMMOND E CHAFFETZ QTIP FUND | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952488 | HAMMOND E CHAFFETZ QTIP FUND | |
| 51009154 | HAMMOND E CHAFFETZ QTIP FUND SARA PETER & DAVII | |
| 50976629 | HAMMOND FAMILY FARM INV AGENCY - S | |
| 50965885 | HAMMOND JANE L IMA | |
| 50941784 | HAMMOND OPTIMIST IAA | |
| 50981919 | HAMMOND OPTIMIST YTH | |
| 50955366 | HAMPDEN SYDNEY COLLEGE FUND C | |
| 51014026 | HAMPSHIRE INVESTMENT CO | |
| 50968842 | HAMPTON GREEN LTD - BLUMA | |
| 51026740 | HAMPTON ROADS COMMUNITY FOUNDA | |
| 50970862 | HANAU FAMILY TRUST W MICHAEL GUILFOILE TTEE | |
| 50960126 | HANCOCK CNTY COMM FDTN | |
| 50989732 | HAND BENEFITS AND TRUST COMPAN | |
| 50968595 | HANDEL M MC AG | |
| 50965904 | HANGER C & L FBO V LANCASTER | |
| 50956159 | HANINA SHASHA | |
| 50983367 | HANK B TUA 7/88 | |
| 50995418 | HANK BERNARD J | |
| 50983368 | HANK JOYCE 1/89 | |
| 50984165 | HANK/JB CLIVER | |
| 50984167 | HANK/SANGRE DE CRISTO | |
| 50983366 | HANKBJTTEE | |
| 50986485 | HANKIN MICHAEL D | |
| 50986472 | HANKIN MICHAEL D | |
| 50990313 | HANLEY JTWROS JAMES & JANET | |
| 50979294 | HANLEY RE PTS EXCHANGE AGNCY | |
| 51018561 | HANNAH C KAUDERS IRREV 1993 TR | |
| 50970627 | HANNAH E B RICE UTMA | |
| 50950844 | HANNAH G BRODY THE GLENMEDE | |
| 50950843 | HANNAH G BRODY THE GLENMEDE | |
| 50968805 | HANNAH GOULD INVESTMENT ADVISO | |
| 50953472 | HANNAH H ESTHER | |
| 50953471 | HANNAH H ESTHER | |
| 51040139 | HANNAH J SOLKY IRA | |
| 50961854 | HANNAH KATHLEEN NICOLAI SCHWAB ONE ███████7919 | |
| 50987205 | HANNAH L ROGERS IRREVOCABLE T | |
| 51000031 | HANNAH LAWSON IRREVOCABLE TRUST 2007 | |
| 50965043 | HANNAH LOUISE SHENK TR UW | |
| 50995824 | HANNAH MW SMITH TRUST FBO ALIS | |
| 50990302 | HANNAH RIDDER MEZAN TRUST | |
| 50989538 | HANNAH Y AMSILI IRREV TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968939 | HANNAN ROBERT | |
| 50979207 | HANNERIRA | |
| 50942435 | HANNI VAN ZANDT 2002 | |
| 50972406 | HANNIBAL CLINIC INC PROFIT SHARING PLAN | |
| 50972405 | HANNIBAL CLINIC INC PROFIT SHARING PLAN FUNDING | |
| 51014080 | HANNIBAL INC | |
| 50949465 | HANNIG LLC AGT | |
| 51014075 | HANNITY SEAN | |
| 51014074 | HANNITY SEAN | |
| 51014073 | HANNITY SEAN | |
| 51047304 | HANNON EDWARD IRA ROLL | |
| 51013666 | HANNON FOUNDATION | |
| 51014072 | HANNON MICHAEL | |
| 51014071 | HANNON MICHAEL | |
| 51014070 | HANNON MICHAEL | |
| 51014069 | HANNON MICHAEL | |
| 51014068 | HANNON MICHAEL | |
| 50946050 | HANOVER COLLEGE TRUST | |
| 50984388 | HANOVER PARK POLICE | |
| 50973810 | HANS & LOUISE CHRISTOFFERSON JT WROS | |
| 50943623 | HANS AND SHERRY TSCHUDIN - NON | |
| 50973809 | HANS CHRISTOFFERSON | |
| 50962531 | HANS D HOLLSTEIN ESTATE | |
| 51042066 | HANS ECKARDT | |
| 50979619 | HANSELL LUCCI INVESTMENT CO | |
| 50976986 | HANSELMAN HAZEL TT | |
| 50983392 | HANSEN FAMILY TRUST SCOTT & ELIZABETH | |
| 51014100 | HANSEN KENNETH N SR & KENNETH N HANSEN JR CRUT | |
| 50983391 | HANSEN SCOTT | |
| 50968618 | HANSHAW CHARLES | |
| 50948198 | HANSON MEMORIAL SCHOOL FUND | |
| 50956617 | HANSON RAY FAMILY TRUST | |
| 50970012 | HANSON ST JOHN FOUNDATION INC | |
| 51014124 | HAO FAMILY 1999 TRUST U/A DTD 10/12/1999 | |
| 50968476 | HARAGAN NANCY M | |
| 50989630 | HARBOR CAPITAL | |
| 50982074 | HARBOR DAY ENDOWMENT CORP MAI | |
| 50982033 | HARBOR DAY ENDOWMENT CORP MAI | |
| 50993922 | HARBOR DAY SCHOOL ENDOWMENT MA | |
| 50975593 | HARBOR DAY SCHOOL ENDOWMENT MA | |
| 50941625 | HARBORDT FAM TR/AGY | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946493 | HARBOUR FAMILY T | |
| 50994613 | HARBOUR TOWN PLASTICS INC P | |
| 50994375 | HARBOUR TOWN PLASTICS INC PEN | |
| 50956562 | HARBOUR TRUST | |
| 50956558 | HARBOUR TRUST | |
| 50956546 | HARBOUR TRUST | |
| 50956545 | HARBOUR TRUST | |
| 50956544 | HARBOUR TRUST | |
| 50956541 | HARBOUR TRUST | |
| 50956538 | HARBOUR TRUST | |
| 50956537 | HARBOUR TRUST | |
| 50956532 | HARBOUR TRUST | |
| 50956529 | HARBOUR TRUST | |
| 50956526 | HARBOUR TRUST | |
| 50956524 | HARBOUR TRUST | |
| 50956519 | HARBOUR TRUST | |
| 50956518 | HARBOUR TRUST | |
| 50956515 | HARBOUR TRUST | |
| 50956514 | HARBOUR TRUST | |
| 50956513 | HARBOUR TRUST | |
| 50956510 | HARBOUR TRUST | |
| 50956509 | HARBOUR TRUST | |
| 50956508 | HARBOUR TRUST | |
| 50956507 | HARBOUR TRUST | |
| 50956501 | HARBOUR TRUST | |
| 50956499 | HARBOUR TRUST | |
| 50956496 | HARBOUR TRUST | |
| 50956495 | HARBOUR TRUST | |
| 50956494 | HARBOUR TRUST | |
| 50956493 | HARBOUR TRUST | |
| 50956492 | HARBOUR TRUST | |
| 50956491 | HARBOUR TRUST | |
| 50956486 | HARBOUR TRUST | |
| 50956483 | HARBOUR TRUST | |
| 50956480 | HARBOUR TRUST | |
| 50956479 | HARBOUR TRUST | |
| 50956476 | HARBOUR TRUST | |
| 50956470 | HARBOUR TRUST | |
| 50956467 | HARBOUR TRUST | |
| 50956465 | HARBOUR TRUST | |
| 50956464 | HARBOUR TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956463 | HARBOUR TRUST | |
| 50956461 | HARBOUR TRUST | |
| 50956460 | HARBOUR TRUST | |
| 50956459 | HARBOUR TRUST | |
| 50956455 | HARBOUR TRUST | |
| 50956451 | HARBOUR TRUST | |
| 50956447 | HARBOUR TRUST | |
| 50956446 | HARBOUR TRUST | |
| 50956441 | HARBOUR TRUST | |
| 50956440 | HARBOUR TRUST | |
| 50956439 | HARBOUR TRUST | |
| 50956435 | HARBOUR TRUST | |
| 50956431 | HARBOUR TRUST | |
| 50956430 | HARBOUR TRUST | |
| 50956429 | HARBOUR TRUST | |
| 50956428 | HARBOUR TRUST | |
| 50956423 | HARBOUR TRUST | |
| 50956420 | HARBOUR TRUST | |
| 50956417 | HARBOUR TRUST | |
| 50956415 | HARBOUR TRUST | |
| 50956408 | HARBOUR TRUST | |
| 50956407 | HARBOUR TRUST | |
| 50956406 | HARBOUR TRUST | |
| 50956398 | HARBOUR TRUST | |
| 50956397 | HARBOUR TRUST | |
| 50956395 | HARBOUR TRUST | |
| 50956394 | HARBOUR TRUST | |
| 50956388 | HARBOUR TRUST | |
| 50956384 | HARBOUR TRUST | |
| 50956383 | HARBOUR TRUST | |
| 50956377 | HARBOUR TRUST | |
| 50956375 | HARBOUR TRUST | |
| 50956369 | HARBOUR TRUST | |
| 50990356 | HARBOUR TRUST | |
| 50962318 | HARBOUR TRUST | |
| 50962321 | HARBOUR TRUST | |
| 50962324 | HARBOUR TRUST | |
| 50962400 | HARBOUR TRUST | |
| 50962420 | HARBOUR TRUST | |
| 50962413 | HARBOUR TRUST | |
| 50962404 | HARBOUR TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962393 | HARBOUR TRUST | |
| 50962389 | HARBOUR TRUST | |
| 50962388 | HARBOUR TRUST | |
| 50962385 | HARBOUR TRUST | |
| 50962380 | HARBOUR TRUST | |
| 50962379 | HARBOUR TRUST | |
| 50962377 | HARBOUR TRUST | |
| 50962376 | HARBOUR TRUST | |
| 50962375 | HARBOUR TRUST | |
| 50962374 | HARBOUR TRUST | |
| 50962372 | HARBOUR TRUST | |
| 50962360 | HARBOUR TRUST | |
| 50962359 | HARBOUR TRUST | |
| 50962349 | HARBOUR TRUST | |
| 50962345 | HARBOUR TRUST | |
| 50962341 | HARBOUR TRUST | |
| 50962337 | HARBOUR TRUST | |
| 50962335 | HARBOUR TRUST | |
| 50962331 | HARBOUR TRUST | |
| 50962327 | HARBOUR TRUST | |
| 50962323 | HARBOUR TRUST | |
| 50962308 | HARBOUR TRUST | |
| 50962304 | HARBOUR TRUST | |
| 50962301 | HARBOUR TRUST | |
| 50962300 | HARBOUR TRUST | |
| 50962296 | HARBOUR TRUST | |
| 50962294 | HARBOUR TRUST | |
| 50962293 | HARBOUR TRUST | |
| 50962289 | HARBOUR TRUST | |
| 50962281 | HARBOUR TRUST | |
| 50945057 | HARBOUR TRUST | |
| 50945058 | HARBOUR TRUST | |
| 50945056 | HARBOUR TRUST | |
| 50945055 | HARBOUR TRUST | |
| 50945054 | HARBOUR TRUST | |
| 50945053 | HARBOUR TRUST | |
| 50945052 | HARBOUR TRUST | |
| 50945049 | HARBOUR TRUST | |
| 50945044 | HARBOUR TRUST | |
| 50945043 | HARBOUR TRUST | |
| 50945041 | HARBOUR TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945037 | HARBOUR TRUST | |
| 50945035 | HARBOUR TRUST | |
| 50945024 | HARBOUR TRUST | |
| 50945022 | HARBOUR TRUST | |
| 50945019 | HARBOUR TRUST | |
| 50945014 | HARBOUR TRUST | |
| 50945012 | HARBOUR TRUST | |
| 50945006 | HARBOUR TRUST | |
| 50944997 | HARBOUR TRUST | |
| 50944996 | HARBOUR TRUST | |
| 50944992 | HARBOUR TRUST | |
| 50944990 | HARBOUR TRUST | |
| 50944989 | HARBOUR TRUST | |
| 50944988 | HARBOUR TRUST | |
| 50944987 | HARBOUR TRUST | |
| 50990359 | HARBOUR TRUST | |
| 50973974 | HARBOUR TRUST | |
| 50973971 | HARBOUR TRUST | |
| 50990355 | HARBOUR TRUST CO 401K PLAN - ROSE | |
| 50990358 | HARBOUR TRUST CO 401K PLAN - WEHRLE | |
| 50990360 | HARBOUR TRUST COMPANY 401K PLAN - KELLY | |
| 50990357 | HARBOUR TRUST COMPANY 401K PLAN - LUDLOW | |
| 50958061 | HARBOUR WOMENS HEALTH PLLC | |
| 50965956 | HARDIE JAMES R IRA | |
| 50944376 | HARDIE SCOTT | |
| 50944375 | HARDIE SCOTT | |
| 50944373 | HARDIE SCOTT | |
| 50944355 | HARDIE SCOTT | |
| 50944374 | HARDIE SCOTT THE GLENMEDE | |
| 50987527 | HARDIMAN JOSEPH R | |
| 50977428 | HARDIN AND COMPANY INC EMPLOYEE | |
| 50977426 | HARDIN MANAGEMENT LLC THE GLENMEDE | |
| 50956881 | HARDIN T MCCLENDON FAMILY TRU | |
| 50956882 | HARDIN T MCCLENDON GST EXEMPT | |
| 50956880 | HARDIN T MCCLENDON MARITAL TR | |
| 50948600 | HARDINGE INC | |
| 50948601 | HARDINGE INC PEN D WENDELL | |
| 50948590 | HARDINGE INC PENSION TRUST | |
| 50966996 | HARDT DAWN D | |
| 51014194 | HARDWICK | |
| 50992417 | HARDY DR PAUL E IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947929 | HARDYN ROBERT | |
| 50944936 | HARESH M PUNJABI & PRIYA | |
| 50944937 | HARESH PUNJABI | |
| 50944931 | HARESH PUNJABI MD | |
| 50981517 | HARFORD SUSAN | |
| 50977352 | HARLAN A ANDERS | |
| 50944769 | HARLAN R WENGERT | |
| 50944765 | HARLAN R WENGERT | |
| 50944767 | HARLAN R WENGERT THE GLENMEDE | |
| 51037992 | HARLAN SHERMAN REVOCABLE TRUST | |
| 51037993 | HARLAN SHERMAN REVOCABLE TRUST | |
| 50944747 | HARLAN T SNIDER THE GLENMEDE | |
| 50944745 | HARLAN T SNIDER THE GLENMEDE | |
| 51021775 | HARLENA F LOWENSTEIN REVOCABL | |
| 50980240 | HARLENE SPERLING | |
| 50979436 | HARLEQUIN BOOKS INC RETIREMENT | |
| 50941921 | HARLES M KUTZ | |
| 50952381 | HARLESTON READ WOOD | |
| 50952382 | HARLESTON READ WOOD | |
| 50964351 | HARLEY ENGEN IRA | |
| 51022073 | HARLEY M ELLMAN GRANTOR REV TR | |
| 51022072 | HARLEY M ELLMAN MD IRA ROLLOVE | |
| 51037477 | HARLEY SEFTON | |
| 50987075 | HARLLEE GRANDCHILDREN TRUST EL | |
| 51014132 | HARLLEE JANICE | |
| 51014131 | HARLLEE JANICE | |
| 51014130 | HARLLEE JANICE | |
| 51002328 | HARLOD MURRER TRUST | |
| 50950435 | HARMON A BROWN CO TTEES OF THE | |
| 51013670 | HARMON BROOKE M | |
| 51013638 | HARMON CRUT FBO BROOKE M HARMON | |
| 51013639 | HARMON CRUT FBO STEVEN C HARMON | |
| 51016164 | HARMON DAVID | |
| 51016163 | HARMON DAVID | |
| 51014244 | HARMON DAVID | |
| 51014243 | HARMON DAVID | |
| 51014242 | HARMON DAVID | |
| 50981917 | HARMON JOHN & MILDRED | |
| 50982655 | HARMOND BALCH GUARDIANSHIP AGENCY | |
| 50941612 | HARMS PATRICIA/ IRA | |
| 51014264 | HARNEY KEITH & LOIS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991387 | HAROLD & BARBARA STEWART | |
| 50952208 | HAROLD & MARY FRANCES HILL | |
| 50944069 | HAROLD A ANDERSON | |
| 50944074 | HAROLD A ANDERSON THE | |
| 50944073 | HAROLD A ANDERSON THE | |
| 50944072 | HAROLD A ANDERSON THE | |
| 50956877 | HAROLD A COLLINS TRUST UNDER | |
| 51020897 | HAROLD A LEONARD IRA ROLLOVER | |
| 50970392 | HAROLD BUTLER FAMILY TRUST | |
| 50969711 | HAROLD BUTLER FAMILY TRUST | |
| 51014669 | HAROLD C ENLOE | |
| 50985393 | HAROLD C RECTOR SR TRADITION | |
| 50991085 | HAROLD C SELLERS ROLLOVER IRA SCHWAB 8087-3584 | |
| 50971765 | HAROLD CURTISS CRUT | |
| 50971228 | HAROLD CURTISS CRUT | |
| 51004940 | HAROLD D CRANSTON TTEE HAROLD | |
| 50962054 | HAROLD D CRANSTON TTEE HAROLD | |
| 50954375 | HAROLD D GREENWELL | |
| 50954374 | HAROLD D GREENWELL | |
| 50972448 | HAROLD D RIDINGS IRA | |
| 51047521 | HAROLD E ACTKINSON IRA ROLLOVER - HB EQUITY OVE | |
| 51047523 | HAROLD E ACTKINSON REVOCABLE | |
| 51047522 | HAROLD E ACTKINSON REVOCABLE TRUST - HB EQUITY | |
| 51036711 | HAROLD E DAILEY JR TRUSTEE U/W DANIEL G SCHLEGEI | |
| 51015756 | HAROLD E HOLLAR & SARA M HOLLAR TRUST TD AMERIT | |
| 51015739 | HAROLD E HOLLNAGEL IRA | |
| 50945641 | HAROLD E MILLER TRUST | |
| 50965253 | HAROLD E SMITH IRR TRUST | |
| 50965236 | HAROLD F BRANDT IRREVOC TRUST | |
| 51007556 | HAROLD F DOENCH JR DDS INC | |
| 50953174 | HAROLD F ELKIN THE GLENMEDE | |
| 50953173 | HAROLD F ELKIN THE GLENMEDE | |
| 50944475 | HAROLD F OBERKOTTERSR | |
| 50944476 | HAROLD F OBERKOTTERSR THE | |
| 51029190 | HAROLD G PETERS SEP IRA | |
| 50974271 | HAROLD H SHEFTEL THE | |
| 50974270 | HAROLD H SHEFTEL THE | |
| 51014505 | HAROLD HATKOFF IRA CONTRIBUTOR | |
| 51014506 | HAROLD HATKOFF REVOCABLE TRUST | |
| 50965486 | HAROLD HODGES IRREV | |
| 50969651 | HAROLD J GEDEON REVOCABLE TRU | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969530 | HAROLD J KAUFMAN THE | |
| 50978541 | HAROLD J LADD RESTATED TRUST | |
| 51041037 | HAROLD J STOCK IRA ROLLOVER | |
| 50973155 | HAROLD JENSEN IRA | |
| 50969282 | HAROLD JOHNSON CONSERVATOR | |
| 50968211 | HAROLD JOHNSON GUARDIANSHIP | |
| 51005201 | HAROLD KALLMAN IRA ROLLOVER | |
| 51019608 | HAROLD KOOJOOLIAN / SCHWAB-ONE PSP: ████4341 | |
| 51031247 | HAROLD L COHEN | |
| 50972226 | HAROLD L HONBARRIER ROLLOVER IRA SCHWAB ███-█ | |
| 50978849 | HAROLD L MOORE JR | |
| 50967163 | HAROLD L MURPHY IRA | |
| 51022093 | HAROLD M SAUNDERS TRUST DTD 10 | |
| 50979743 | HAROLD MANTELL | |
| 50974115 | HAROLD MANTELL AND | |
| 50974113 | HAROLD MANTELL THE GLENMEDE TRUST | |
| 50978302 | HAROLD MEIER IRA | |
| 50949402 | HAROLD ONEIL TRUST | |
| 51035920 | HAROLD P RUSCETTA IRA | |
| 50974097 | HAROLD PACHIOS IMA | |
| 50976910 | HAROLD S SWANN | |
| 50976909 | HAROLD S SWANN | |
| 50976419 | HAROLD TRILLING TRUST A | |
| 50951030 | HAROLD W BABB & JUNE S BABB | |
| 50999768 | HAROLD W ELLIS TRUST UW/UA FB0 DORIS A | |
| 51008598 | HAROLD W ELLIS TRUST UWUA FB0 | |
| 50970239 | HAROLD W KNAPHEIDE IV | |
| 50955685 | HAROLD Y FINCK IRREVOCABLE TRUST (F) | |
| 50990191 | HARON DAHAN FOUNDATION - BROWN ADVISORY MANA | |
| 50941450 | HARPER FOR ADAM | |
| 50941451 | HARPER FOR ANDREW | |
| 50941507 | HARPER FOR BENJAMIN | |
| 50941579 | HARPER FOR CAITLIN | |
| 50941506 | HARPER FOR EMILY | |
| 50941449 | HARPER FOR KATHERINE | |
| 50941473 | HARPER FOR MATTHEW | |
| 50991193 | HARPER LINDA E IRA | |
| 50952820 | HARRELL B WHITNEY TR PUGET SOUND GUARDIANS TTE | |
| 50989571 | HARRELL ROBERT L | |
| 50989572 | HARRELL ROBERT L | |
| 50946546 | HARRELSONSHAUN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014310 | HARRI1 | |
| 50980995 | HARRIET & JOE FOSTER 2000 CRUT IMA | |
| 50980991 | HARRIET & JOE FOSTER FOUNDATION IMA | |
| 50979591 | HARRIET ALBERS REVOCABLE TRUST | |
| 51001869 | HARRIET BUCKALEW & WILLIAM BUC | |
| 50985760 | HARRIET D BREWSTER FOUNDATION | |
| 50980993 | HARRIET D RUEZ FOSTER IRA R/O IMA | |
| 51047524 | HARRIET F KESSER IRA - HB EQUITY OVERLAY | |
| 50947449 | HARRIET FOLZ ANGELL TRUST | |
| 51023736 | HARRIET G MCINTYRE TTEE | |
| 50994967 | HARRIET G WARD TRUSTEE U/INSTR/ | |
| 50980739 | HARRIET GREENZWEIG | |
| 50975717 | HARRIET H EUBANK THE GLENMEDE | |
| 51041874 | HARRIET HEEBINK | |
| 51041875 | HARRIET HEEBINK IRA ROLLOVER | |
| 51041876 | HARRIET HEEBINK TTEE HEEBINK MARITAL TRUST | |
| 51001868 | HARRIET J BUCKALEW IRA ROLLOVER / SCHWAB: ▮ | |
| 51040548 | HARRIET K STAHL | |
| 51045327 | HARRIET L WARM REVOCABLE TRUS | |
| 50962536 | HARRIET LENDBORG ESTATE | |
| 50942542 | HARRIET M HOPEMAN | |
| 50964083 | HARRIET M ROOT TEST TRUST | |
| 51006108 | HARRIET M SAUNDERS LIVING TRUS | |
| 50964726 | HARRIET M SHERMAN MEM TR UW | |
| 50963977 | HARRIET M SHERMAN MEM TR UW | |
| 51027503 | HARRIET ODA IRA / SCHWAB: ▮325 | |
| 50982190 | HARRIET PATRICK REVOCABLE TRUST | |
| 50980795 | HARRIET PATRICK REVOCABLE TRUST | |
| 50963710 | HARRIET PAULINE BELL | |
| 50991132 | HARRIET PERRY TRUST | |
| 50955579 | HARRIET POSS THE GLENMEDE TRUST | |
| 50950600 | HARRIET PRENTISS DISCRETIONARY | |
| 51001148 | HARRIET R BRAHMS | |
| 51001149 | HARRIET R BRAHMS COMBINED ACCOUNTS | |
| 50955301 | HARRIET RAYMOND YOUNG THE GLENMEDE | |
| 50985673 | HARRIET S IGLEHART INVESTMENT | |
| 50974278 | HARRIET STULMAN IRREVOCABLE TR | |
| 50974279 | HARRIET STULMAN TRUST A | |
| 50974280 | HARRIET STULMAN TRUST B | |
| 50962504 | HARRIET WEBER ESTATE | |
| 50958280 | HARRIET WEBER IRREV TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966258 | HARRIET WEISMANINVESTMENT ACCO | |
| 50965388 | HARRIETT DICE GST EXEMPT TRUST | |
| 51005101 | HARRIETT MCKNIGHT CROSBY 1940 TRUST | |
| 50947562 | HARRIETT SCHMITZ CHAR REM ANNUITY TR | |
| 50956619 | HARRIETTE ROWLAND FBO MAYOR TUW - S | |
| 50970436 | HARRIETTE S LUXNER REVOCABLE TRUST | |
| 50969871 | HARRIETTE S LUXNER REVOCABLE TRUST | |
| 50993268 | HARRIETTE S LUXNER TRADITIONAL IRA | |
| 50993593 | HARRIETTE S LUXNER TRADITIONAL IRA | |
| 50956331 | HARRIETTE STOKES TR | |
| 50963026 | HARRINGTON CANCER CENTER OPER | |
| 50963327 | HARRINGTON CANCER CTR DEPR FD | |
| 50985603 | HARRIS ANN C | |
| 51001673 | HARRIS BROWN | |
| 50956140 | HARRIS C ARNOLD JR | |
| 50956141 | HARRIS C ARNOLD THE | |
| 51014137 | HARRIS CHARLES T IRA | |
| 51019368 | HARRIS E KLUKSDAHL / SCHWAB IRA ROLLOVER: ███ | |
| 51019367 | HARRIS E KLUKSDAHL / SCHWAB IRA: ███9241 | |
| 50985611 | HARRIS EXEMPTION TRUST | |
| 50946678 | HARRIS FBO JACOB | |
| 50946679 | HARRIS FBO KATY | |
| 50946680 | HARRIS FBOCARTER | |
| 51014284 | HARRIS HARRY | |
| 51014285 | HARRIS HARRY | |
| 51014283 | HARRIS HARRY | |
| 51014282 | HARRIS HARRY | |
| 51014281 | HARRIS HARRY | |
| 50951238 | HARRIS HYMAN III | |
| 50951212 | HARRIS HYMAN III | |
| 50951234 | HARRIS HYMAN IV | |
| 50951215 | HARRIS HYMAN IV | |
| 51014286 | HARRIS PAGE | |
| 51032808 | HARRIS R ROSENHEIM 2010 TRUST | |
| 50948463 | HARRIS T SHOUSE | |
| 50971634 | HARRIS WILLIAM A | |
| 50946761 | HARRISC JACOB | |
| 50946760 | HARRISCHRISTINE | |
| 50946577 | HARRISEARL B | |
| 51014321 | HARRISON | |
| 50954801 | HARRISON 1992 TRUST | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969961 | HARRISON BEVERLY S | |
| 50968230 | HARRISON BUTTERWORTH MARITAL IRR TR-S | |
| 518 | HARRISON CHASE GIFT TRUST | |
| 50991995 | HARRISON FAMILY TRUST JANET HARRISON SEPARATE F | |
| 50984714 | HARRISON IRA | |
| 50948126 | HARRISON J HUMMEL III CUSTODIAN FOR JORDAN A HU | |
| 50962465 | HARRISON JOAN TR | |
| 50967066 | HARRISON M GOODALL IRA | |
| 51047330 | HARRISON PRU IRA ROLL | |
| 51013650 | HARRISON ROBERTA J TRUST | |
| 50963008 | HARRISON S WILSON TR FBO LAWRENCE | |
| 50970019 | HARRISON VICTOR IRA | |
| 50996389 | HARRISONVILLE TELEPHONE CO MANAGEMENT PLAN | |
| 50996390 | HARRISONVILLE TELEPHONE CO NON-MANAGEMENT PLA | |
| 50955371 | HARRISS SALES CORPORATION | |
| 50966908 | HARROLD & LUCILLE PETERSON IRR | |
| 51014350 | HARRUFF NORMAN & SHARON | |
| 50976358 | HARRY & DEBORAH PAYTON CUSTODY | |
| 50974743 | HARRY & ELIZABETH MITCHELL | |
| 50947772 | HARRY & JAN SWEERE FOUNDATION | |
| 50966397 | HARRY & RUTH MEADOWS | |
| 51044562 | HARRY & RUTH VOULEMENOUS TRUST UAD 10/30/87 | |
| 50989675 | HARRY A ONG JR INVESTMENT MANAGEMENT ACCT | |
| 50958224 | HARRY AGLER TUA 5700 | |
| 50966398 | HARRY AND RUTH MEADOWS | |
| 50963692 | HARRY AND SALLY PRIOR TTEE PRI | |
| 50965817 | HARRY B CLOW FAM- EIC | |
| 50965816 | HARRY B CLOW FAMILY GENEVA | |
| 50965818 | HARRY B CLOW FAMILY SBH | |
| 50965837 | HARRY B CLOW III - EIC | |
| 50965835 | HARRY B CLOW III ESCROW | |
| 50965836 | HARRY B CLOW III GENEVA | |
| 50965834 | HARRY B CLOW III SBH | |
| 50965833 | HARRY B CLOW III TR 8/29/97 | |
| 51009248 | HARRY B DAVIDOW IRA ROLLOVER | |
| 50996161 | HARRY B SIDLES IRREV TRUST AGENCY | |
| 50996095 | HARRY B SIDLES IRREV TRUST U/A/D 2/8/47 | |
| 50985059 | HARRY B TROUTMAN IRA | |
| 50952032 | HARRY C BISHOP | |
| 50985884 | HARRY C MEYERHOFF REVOCABLE T | |
| 51044148 | HARRY C VAN BEURDEN IRA ROLLO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968570 | HARRY CARLSON AND MARJORIE M | |
| 50941366 | HARRY CLO TRUST | |
| 50965807 | HARRY CLOW - EBS | |
| 50965815 | HARRY CLOW FAM TR 8/29/97 | |
| 50965839 | HARRY CLOW III ESCROW - SBH | |
| 50965806 | HARRY CLOW POSTMORT 8/29/97 | |
| 50943431 | HARRY D STACY | |
| 50953657 | HARRY D STECHER THE GLENMEDE | |
| 50993634 | HARRY DEWYEA O IRA ROLLOVER | |
| 50993443 | HARRY DEWYEA O IRA ROLLOVER | |
| 51015067 | HARRY E RICH IRA RO | |
| 51015049 | HARRY E RICH REVOCABLE TRUST | |
| 50960024 | HARRY ELLIS REV TR DTD 11872 A | |
| 50984695 | HARRY ESBENSHADE | |
| 50989564 | HARRY F BYRD II 1996 REVOCABLE TR | |
| 50990099 | HARRY G AND BERNADETE OSWATH | |
| 51042043 | HARRY G HASKELL III | |
| 50953662 | HARRY G STECHER THE | |
| 50953660 | HARRY G STECHER THE | |
| 50953659 | HARRY G STECHER THE | |
| 50953661 | HARRY G STECHER THE | |
| 50968374 | HARRY GAZELLE | |
| 51005610 | HARRY H HOUGHTON IRA ROLLOVER | |
| 50953217 | HARRY H MARKARIAN DDS PROFIT SHARING PLAN / RBC | |
| 51015882 | HARRY HOLZWASSER | |
| 50955280 | HARRY HYMAN | |
| 50955279 | HARRY HYMAN | |
| 50955277 | HARRY HYMAN | |
| 50945425 | HARRY J DAHL | |
| 50996274 | HARRY J HAYNSWORTH IV | |
| 50985502 | HARRY J KLINGLER JR MARITAL TRUST B AGY | |
| 50976817 | HARRY J MARTIN | |
| 50958047 | HARRY J ODONNELL JR & MARIETTE E ODONNELL | |
| 50946104 | HARRY J PRATT REVOCABLE TRUST | |
| 50976431 | HARRY J RISKIN THE GLENMEDE | |
| 50976426 | HARRY J RISKIN THE GLENMEDE | |
| 50991860 | HARRY JOHNSTON P/S | |
| 50988170 | HARRY K RICHARDS - IRA ROLLOVER | |
| 50985500 | HARRY KLINGLER FIDUCIARY AGENCY-RES TR | |
| 50985503 | HARRY KLINGLER JR MARITAL TRUST C AGY | |
| 50957664 | HARRY KOVAR AND SONDRA E KOVAR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000249 | HARRY L & MICHELLE G BISHOP TEN/COM | |
| 50951680 | HARRY L FERGUSON ROTH SELF-DIRECTED IRA | |
| 50977523 | HARRY LEVINE | |
| 51021998 | HARRY LYLE TRUST FBO LILLIAN P | |
| 50944264 | HARRY M DANNENBAUM JR | |
| 50944265 | HARRY M DANNENBAUM JR THE | |
| 51013932 | HARRY M MIDDLEBROOKS JR | |
| 50958364 | HARRY M SERFER AND | |
| 50958363 | HARRY M SERFER AND CAROL | |
| 50958367 | HARRY M SERFER THE GLENMEDE | |
| 50969169 | HARRY MACINTOSH FAMILY TRUST | |
| 50989369 | HARRY MARTENS JR (ROXBURY) | |
| 50944555 | HARRY MEHR THE GLENMEDE TRUST | |
| 50942304 | HARRY NEIL IMA | |
| 50974788 | HARRY NEWMAN | |
| 50985062 | HARRY NUDELMAN MD ROLLOVER IRA | |
| 50949917 | HARRY O LAUTEN MARITAL TRUST | |
| 50974579 | HARRY P ANASTOPULOS TRUST UW | |
| 50946047 | HARRY P DEES IRREV TRUST | |
| 50968665 | HARRY PHELAN JR RESIDUARY TRU | |
| 50980344 | HARRY PLANKENHORN FDN INC CSMCKEE | |
| 51047527 | HARRY R FOSTER MD | |
| 50944553 | HARRY R MEHR THE GLENMEDE | |
| 50971808 | HARRY R SEIVWRIGHT TRUST ACCOUNT | |
| 50971375 | HARRY R SEIVWRIGHT TRUST ACCOUNT | |
| 50962557 | HARRY R THALHIMER TRUST | |
| 51044969 | HARRY R WADSWORTH | |
| 51028844 | HARRY RIGGS ROLLOVER IRA | |
| 50989702 | HARRY SCHECTER (DIED 10/05/05) | |
| 50989700 | HARRY SCHECTER AND DOROTHY A SCHE | |
| 50964733 | HARRY SHERIDAN MEMORIAL SCHOLARSHIP | |
| 50964020 | HARRY SHERIDAN MEMORIAL SCHOLARSHIP | |
| 50965523 | HARRY STANEK TRUST | |
| 50981835 | HARRY T MCDONALD IRA ROLLOVER SCHWAB ███ -241 | |
| 50963531 | HARRY V EISENBERG IRA | |
| 51020021 | HARRY VINCENT POWER OF ATTORNE | |
| 50949868 | HARRY W KRANZ JR TRUST B | |
| 50958368 | HARRY W SERFER | |
| 50958372 | HARRY W SERFER THE GLENMEDE | |
| 50958369 | HARRY W SERFER THE GLENMEDE | |
| 50985642 | HARRY Z ISAACS FOUNDATION INV | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996145 | HART GST EXEMPT TRUST | |
| 50996146 | HART GST NON-EXEMPT TRUST | |
| 50941352 | HART JAMES H IRA | |
| 50972582 | HARTER 1991 TRUST NO 1 | |
| 50972585 | HARTER GST DESCENDANTS TRUST | |
| 50943338 | HARTFORD CNCRT STOCK | |
| 50947447 | HARTGERINK CHARITABLE | |
| 51014367 | HARTIGAN PATRICIA | |
| 51014366 | HARTIGAN PATRICIA | |
| 51014365 | HARTIGAN PATRICIA | |
| 51047351 | HARTJE J ROTH IRA | |
| 51047312 | HARTJE JAMES MD | |
| 50984401 | HARTLEY E NEWKIRK | |
| 50969406 | HARTMAN AGENCY FBO BIRGEN EQUI | |
| 50969407 | HARTMAN AGENCY FBO SEAN EQUITY | |
| 50946676 | HARTMAN BYPASS T | |
| 51014364 | HARTMAN CRAIG | |
| 50992206 | HARTMAN GENERATIONAL TRUST 1 | |
| 50992220 | HARTMAN GENERATIONAL TRUST 2 | |
| 50966065 | HARTMAN SUSANNA H | |
| 50990904 | HARTZER SHAIN | |
| 50963209 | HARTZOK DOUGLAS B IMA | |
| 50946974 | HARVARD UNIVERSITY SCHOOL OF | |
| 50978721 | HARVEY & DOROTHY FOX | |
| 50946223 | HARVEY A MILLS TUW | |
| 50943236 | HARVEY AND JUDITH G ZALESNE | |
| 50971677 | HARVEY AND MARGARET HINMAN TRUSTEES | |
| 50962936 | HARVEY E MARTIN IRREV TRUST 2/27/008 | |
| 50963786 | HARVEY E MARTIN REV TRUST IM | |
| 50989539 | HARVEY F BARTON (III) | |
| 50989542 | HARVEY F BARTON (III) | |
| 50973401 | HARVEY G & KAY E JONES JTWRO | |
| 50989536 | HARVEY JACK L | |
| 51018023 | HARVEY JOSEPH IRA ROLLOVER | |
| 50958110 | HARVEY KIMMEL AND | |
| 50958816 | HARVEY MORGAN - SCHOLARSHIP FUND | |
| 51047525 | HARVEY N SACKS IRA ROLLOVER - HB EQUITY OVERLAY | |
| 50977592 | HARVEY P PERRY | |
| 50989537 | HARVEY ROSE | |
| 50989541 | HARVEY ROSE | |
| 50953337 | HARVEY SILVERSTEIN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953336 | HARVEY SILVERSTEIN DEACEASED THE GLENMEDE | |
| 50953338 | HARVEY SILVERSTEIN THE GLENMEDE | |
| 50946466 | HARVEY TRUST A | |
| 50946467 | HARVEY TRUST B | |
| 50958644 | HARVEY VORON | |
| 50958641 | HARVEY VORON THE GLENMEDE TRUST | |
| 50980485 | HARVEY W OR KATHLEEN C FODELL IAA | |
| 51042428 | HARVEY W PETERS RESEARCH FOUNDATION | |
| 51015512 | HARVEY&LEVEN6B9 | |
| 50948007 | HARVEYCHRIS | |
| 50948008 | HARVEYMICHAEL | |
| 50959582 | HARVIE CHOAT IRA | |
| 50999497 | HARWELL W PROFFITT TUW FBO SAR | |
| 51014435 | HARWOOD LELAND & BRENDA | |
| 51014434 | HARWOOD RICHARD | |
| 51014433 | HARWOOD RICHARD | |
| 51014432 | HARWOOD RICHARD | |
| 51014431 | HARWOOD RICHARD | |
| 50982608 | HASHEM LETICIA & JAMES F IMA CONGRES | |
| 50982087 | HASHEM LETICIA & JAMES F IMA CONGRES | |
| 50982606 | HASHEM LETICIA & JAMES IMA - CORE | |
| 50982084 | HASHEM LETICIA & JAMES IMA - CORE | |
| 51020878 | HASKEL I LENTZ HASKEL I LENT | |
| 50968594 | HASKEN D MC AG | |
| 50968589 | HASKEN J & D WB AGENCY | |
| 50968593 | HASKEN J MC AGENCY | |
| 50981991 | HASLETT JOHN & DIANN - COMM PROP | |
| 50993888 | HASLETT JOHN A AND DIANN L | |
| 50947668 | HASSAM MOOSSUN MPPL | |
| 50963903 | HASSLER MARITAL TRUST (EXEMPT) -M- | |
| 50993925 | HASTINGS DONNA A | |
| 50982782 | HASTINGS JOAN L IMA | |
| 50981154 | HASTINGS JOAN L IMA | |
| 51013665 | HATA - EHF LIMITED PARTNERSHIP | |
| 50960280 | HATCH & PARENT P/S PLAN FBO GERALD PARENT | |
| 50994348 | HATCH DEBORAH | |
| 50941466 | HATCH TRUSTEE AGENCY | |
| 50968074 | HATFIELD ELIZABETH | |
| 50973358 | HATFIELD TOWNSHIP POLICE UNIFO | |
| 50973363 | HATFIELD TOWNSHIP RETIREMENT N | |
| 50990046 | HATHAWAY FAMILY FOUNDATION | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026193 | HATHAWAY G ANDERSON TRUST | |
| 51014503 | HATKOFF REVOCABLE TRUST UA DTD | |
| 50996094 | HATTEN HOLDINGS INC | |
| 50983370 | HATTEN HR-10 PSP & TRUST FBO KEN HATTEN | |
| 50983371 | HATTEN HR-10 PSP & TRUST FBO MARY L HATTEN | |
| 51014508 | HATTEN PHYLLIS | |
| 50989547 | HATTIE SALTONSTALL IRREV TR | |
| 50974874 | HATTON VALERIE | |
| 51015508 | HAUBRICH A 3B9 | |
| 51013695 | HAUCK AMY W | |
| 50942865 | HAUGAN IRA | |
| 50943336 | HAUGAN REV TR EQUITY | |
| 51014528 | HAUSER MARTHA | |
| 51014527 | HAUSER MARTHA | |
| 50989044 | HAUSSNER FAMILY PARTNERSHIP IN | |
| 50989043 | HAUSSNER FAMILY PARTNERSHIP IN | |
| 51016166 | HAVERFORD FINANCIAL SERVICES | |
| 50944261 | HAVERFORD INVESTMENTS LIMITED PARTNERSHIP THE | |
| 51014553 | HAVILAND DIANE | |
| 51014552 | HAVILAND DIANE | |
| 51014551 | HAVILAND DIANE | |
| 51014550 | HAVILAND DIANE | |
| 51014559 | HAVO CORP | |
| 50983231 | HAVRE DISTRIBUTORS INC 401K | |
| 50954769 | HAWAII COMMUNITY FDN COMBINED | |
| 50954768 | HAWAII COMMUNITY FDN COMBINED | |
| 50954767 | HAWAII COMMUNITY FDN COMBINED | |
| 50953464 | HAWAII PACIFIC HEALTH RETIREME | |
| 50952406 | HAWAII PREPARATORY ACADEMY BOA | |
| 50952405 | HAWAII PREPARATORY ACADEMY BOA | |
| 50953825 | HAWAII SHEET METAL WORKERS ANN | |
| 50953823 | HAWAII SHEET METAL WORKERS ANN | |
| 50953826 | HAWAII SHEET METAL WORKERS HEA | |
| 50953819 | HAWAII SHEET METAL WORKERS HEA | |
| 50953822 | HAWAII SHEET METAL WORKERS PEN | |
| 50953820 | HAWAII SHEET METAL WORKERS TRA | |
| 50952408 | HAWAII VETERANS MEMORIAL FUND | |
| 51006146 | HAWK BRYAN L | |
| 51006121 | HAWK LEO J | |
| 51006002 | HAWK LEO J | |
| 51002405 | HAWKINS GENE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958698 | HAWKINS H HUGHES JR | |
| 50958699 | HAWKINS H HUGHES JR | |
| 50958700 | HAWKINS H HUGHES JR | |
| 50945201 | HAWKINS MANAGEMENT TRUST | |
| 50958704 | HAWKINS MARGARET Y | |
| 50958697 | HAWKINS MARGARET Y | |
| 50958696 | HAWKINS MARGARET Y | |
| 50958695 | HAWKINS MARGARET Y | |
| 50965245 | HAWKINS SCHOLARSHIP FOUND IRR | |
| 50958703 | HAWKINS STAHL EMILY R | |
| 51011234 | HAWLEY DARVIN & MARILYN TR AGY | |
| 50971669 | HAWWA AVERY SNT | |
| 51002356 | HAYDEN HIGH SCHOOL | |
| 50963951 | HAYDN HARRIS GST TR U/W E R HARRIS | |
| 50963949 | HAYDN ROSS HARRIS GST TRUST | |
| 50970602 | HAYES FAMILY TRUST UA DTD 1101 | |
| 51014587 | HAYES JR RANDOLPH | |
| 51014586 | HAYES JR RANDOLPH | |
| 51014585 | HAYES JR RANDOLPH | |
| 51014601 | HAYES RANDOLPH | |
| 51014600 | HAYES RANDOLPH | |
| 50993235 | HAYFIELDS FOUNDATION | |
| 51014623 | HAYGOOD C GARRY | |
| 51029107 | HAYLEY FINK LARGE CAP VALUE EQ | |
| 50983621 | HAYMAN FAMILY LIMITED PARTNERS | |
| 50983622 | HAYMAN RICHARD W | |
| 51014643 | HAYNES MARION D | |
| 51014641 | HAYNES MARION D | |
| 51045530 | HAYNES WALTER | |
| 51014625 | HAYNES WALTER | |
| 50970903 | HAYS CRT THE | |
| 50996207 | HAYS LUCILE W REVOCABLE TRUST | |
| 50972383 | HAYWARD NOYES TRUST | |
| 50982038 | HAYWOOD HILL & ELIZABETH HILL SCHWAB ONE ███-█ | |
| 50971590 | HAYWOOD HILL IRA SCHWAB ███4814 | |
| 50945926 | HAZEL A FINK TRUST UNDER | |
| 50945924 | HAZEL A FINK TRUST UNDER | |
| 50964686 | HAZEL B YORKEY TESTAMENTARY TRUST | |
| 50964063 | HAZEL B YORKEY TESTAMENTARY TRUST | |
| 50971736 | HAZEL E SANDERSON IRREV TRUST | |
| 50971062 | HAZEL E SANDERSON IRREV TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947077 | HAZEL E TRUELOVE TRUSTEE OF | |
| 50973223 | HAZEL LEE JOHNSON IRA ROLLOVER | |
| 51018225 | HAZEL P GOLDBERG IRA ROLLOVER | |
| 50992691 | HAZEL TEAL SCHWAB ONE ███ 7922 | |
| 50941828 | HAZELWOOD CHURCH AGY | |
| 50950081 | HAZLEHURST TR TENANTS IN COMMO | |
| 51047459 | HB EQUITY OVERLAY - NORTH ATLANTA ENDOCRINOLOG | |
| 51015665 | HBM-MERCHANDISE TRUST AGENCY | |
| 51015666 | HBM-PERPETUAL CARE TRUST | |
| 51019806 | HC KRENTZMAN MARITAL TRUST | |
| 50963028 | HCC OPER FUND LG | |
| 50963029 | HCC OPER FUND LV | |
| 50966526 | HCCF - GENERAL | |
| 50983319 | HCM PROFIT SHARING PLAN | |
| 50971192 | HD DOAN IRREV TRUST FBO RUTH DOAN | |
| 51030882 | HD REAVES JR | |
| 51030884 | HD REAVES JR IRA | |
| 50996288 | HEACOCK FAMILY CHARITABLE TRUS | |
| 50977792 | HEAD FAMILY CHARITABLE FOUNDATI | |
| 50994461 | HEAD QUARTERS INC PS | |
| 50999867 | HEADING HOME | |
| 50967700 | HEADLANDS CORP | |
| 50947533 | HEALTHC/J P MORG | |
| 50947536 | HEALTHCARELEGG MASON | |
| 50954126 | HEART CARE ASSOCIATES LTD PROFIT | |
| 50954125 | HEART CARE ASSOCIATES MONEY PURCHASE | |
| 50969058 | HEARTLAND 401(K) - CREMER SMA | |
| 50968389 | HEARTLAND FINANCIAL RETIREMENT PLAN-P/S | |
| 50976843 | HEARTLAND FINANCIAL USA INC-AFS | |
| 50976845 | HEARTLAND FINANCIAL USA INC-TRADING | |
| 50969932 | HEARTWELL HOLDINGS | |
| 50969931 | HEARTWELL HOLDINGS | |
| 50969930 | HEARTWELL HOLDINGS LIMITED LIABILITY COMPANY | |
| 50970593 | HEAT TRANSFER SYSTEM | |
| 50954021 | HEATH A LAUTERBACH TAXABLE (157) | |
| 50953495 | HEATH CUNNINGHAM | |
| 50955563 | HEATH GOLDBERG MINOR | |
| 50966902 | HEATH LAUTERBACH | |
| 51027026 | HEATH P MASON LIVING TRUST | |
| 51014717 | HEATH RICHARD | |
| 51041696 | HEATHER ALMY BENNETT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989673 | HEATHER B SCARRITT IRREVOCABLE TR | |
| 50981254 | HEATHER CASTEEL IRREVOCABLE TR | |
| 50982677 | HEATHER ESDEN | |
| 50981258 | HEATHER ESDEN | |
| 51010068 | HEATHER FLAXER 1997 TRUST | |
| 50959267 | HEATHER HARLLEE ZIMMER SEP & PARA | |
| 50968934 | HEATHER HILL HOSPITAL HEALTH & | |
| 51014721 | HEATHER HILL INSTITUTE | |
| 50968935 | HEATHER HILL INSTITUTE THE GLENMEDE | |
| 50989865 | HEATHER HOYT GEORGES | |
| 50983208 | HEATHER HOYT GEORGES | |
| 51010065 | HEATHER J FLAXER IRA ROLLOVER | |
| 50949717 | HEATHER J GRAHAM | |
| 51003930 | HEATHER L CLEVELAND ROLLOVER IRA | |
| 50977068 | HEATHER L KEIL | |
| 51029751 | HEATHER L POLK | |
| 51029750 | HEATHER L POLK | |
| 50971186 | HEATHER LAURA JANE KELLY TRUST | |
| 50986676 | HEATHER LULINSKI ROTH IRA | |
| 50998053 | HEATHER LYNN BACON | |
| 50950487 | HEATHER M COONS SCHWAB ONE ███9966 | |
| 51005481 | HEATHER P MCCLOSKEY | |
| 51029707 | HEATHER PODVEY UGMANJ | |
| 50998699 | HEATHER RUTKOWSKI | |
| 50974879 | HEATHER S DAVENPORT AGENCY | |
| 51015213 | HEATHER WOODCOCK | |
| 50947739 | HEATON HEATON & JAY | |
| 50947738 | HEATON HEATON & JAY | |
| 50953520 | HEATON TRUST B UW WALTER F HEA | |
| 51009794 | HEAZEL FAMILY INVESTMENTS LP | |
| 50988095 | HEBB DONALD B (JR) | |
| 50996290 | HEBB FAMILY LIMITED PARTNERSHI | |
| 51014738 | HEBERT JOINT OWNERSHIP ███ █ | |
| 50968703 | HECKER JO A | |
| 50992279 | HECTOR J DE LA BARREDA DE LA F | |
| 50978428 | HEDDY L GROVE ROTH IRA | |
| 50945593 | HEDER ZACH ESTATE | |
| 50957556 | HEDWIG GRYWATZ REV U/ A 2/20/ | |
| 50956527 | HEDWIG WIERS MARITAL TRUST IMA | |
| 50966326 | HEFFERNAN TRUST AGENCY | |
| 51014772 | HEGELE VIKTORIA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014782 | HEHIR SEAN | |
| 51014781 | HEHIR SEAN | |
| 51014780 | HEHIR SEAN | |
| 51014779 | HEHIR SEAN | |
| 51014778 | HEHIR SEAN | |
| 51009144 | HEIDE VAN DOREN BETZ | |
| 51041129 | HEIDI B STOTT | |
| 50946311 | HEIDI CHRISTINE ANDERSON SPECIAL | |
| 50974539 | HEIDI H STEELEIRA | |
| 50943695 | HEIDI HASKELL TRUSTEE | |
| 51019538 | HEIDI L KOESTER | |
| 51010419 | HEIDI LAYTON TRUST | |
| 51010409 | HEIDI LAYTON TRUST | |
| 51010252 | HEIDI LAYTON TRUST | |
| 51010231 | HEIDI LAYTON TRUST | |
| 50944896 | HEIDI MANDEL THE GLENMEDE TRUST | |
| 50959107 | HEIDI S LEVINSON IRA | |
| 51044101 | HEIDI S VAHUE | |
| 50968128 | HEIDI SCHUMANN | |
| 51014794 | HEIER JOEL | |
| 51014793 | HEIER SHARON | |
| 51014803 | HEIL FAMILY LTD PARTNERSHIP AG | |
| 50992437 | HEIM ERVIN E IRA | |
| 50988353 | HEINE CATTLE CO PROFIT SHARING | |
| 50986972 | HEINTZ TARRANT TRUST UA DTD 10 | |
| 51006025 | HEINTZ THOMAS W | |
| 51014824 | HEINZMAN SHIRLEY | |
| 50991237 | HEITMAN - SBAM | |
| 50941642 | HEITZMAN M IMA | |
| 50978985 | HELAINE MILLER AND DEBORAH W MOSE | |
| 51014841 | HELD FAMILY 1992 TRUST | |
| 50971190 | HELD JOHN B SEP IRA | |
| 50983151 | HELD TRAVEL 401K | |
| 50941645 | HELDMAN AMY/ TRUST | |
| 50979616 | HELDMAN ANNE P | |
| 50979615 | HELDMAN ANNE P | |
| 51016999 | HELDMAN FREDERICK G | |
| 51018249 | HELDMAN GARY W | |
| 50972139 | HELEN & ANTHONY WEST/CORE | |
| 51031982 | HELEN A CONNELL REVOCABLE TRUST U/A DTD 8/25/98 | |
| 50965545 | HELEN A HAIGH IRREV TRUST | |

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950030 | HELEN A NASH 1999 TRUST | |
| 50946102 | HELEN A WOODBREY | |
| 50946103 | HELEN A WOODBREYIRA | |
| 50945790 | HELEN ARNOLD S&F DOWS 1966 TRUST | |
| 50948854 | HELEN AYER | |
| 50959074 | HELEN B CHASE SURVIVORS TR | |
| 50972925 | HELEN B HABBERT | |
| 50972928 | HELEN B HABBERT CHARITABLE LEA | |
| 50994736 | HELEN B LEDBETTER IRA IAA | |
| 50948496 | HELEN B LINGENFELTER IRA | |
| 51001782 | HELEN B LOMBARDI 1990 TRUST FBO GORDON BROWN | |
| 50944748 | HELEN B SNIDER THE GLENMEDE | |
| 50944746 | HELEN B SNIDER THE GLENMEDE | |
| 50999642 | HELEN B WITHERSPOON TRUST | |
| 51046834 | HELEN B WITHERSPOON TRUST | |
| 50999381 | HELEN BERKELEY MARITAL GST-EXEMPT TRUST | |
| 50981197 | HELEN BRAAMSE TRUST AGENCY | |
| 50998719 | HELEN BROWN LOMBARDI 1990 TRUST RONNY TRUST R | |
| 50956642 | HELEN C JOHNS | |
| 50956652 | HELEN C JOHNS ROLLOVER IRA | |
| 50987573 | HELEN C POWELL TRUSTEE U/DECL/T | |
| 50990760 | HELEN C UPSHAW IRREVOCABLE TR | |
| 50964738 | HELEN C WEWIORSKI TUW FBO NANCY | |
| 50964039 | HELEN C WEWIORSKI TUW FBO NANCY | |
| 50957793 | HELEN CAMPBELL CONTRIBUTORY IRA SCHWAB ████-07 | |
| 50997476 | HELEN D ARLINE | |
| 50945516 | HELEN D BYERS REVOCABLE TRUST | |
| 51006332 | HELEN D DANIELS ESTATE ADM TR | |
| 50959794 | HELEN D EDMUNDS AND EDWARD F SUT | |
| 50960330 | HELEN D EDMUNDS TRUSTEE U/DECL/ | |
| 50953303 | HELEN D MCDOWELL | |
| 50955228 | HELEN D MORGAN | |
| 50955227 | HELEN D MORGAN | |
| 50944885 | HELEN D SUTLIFF THE GLENMEDE | |
| 51005249 | HELEN E ALEXANDER | |
| 50981024 | HELEN E BERING IMA | |
| 51031772 | HELEN E CARVER TRUST FBO HD GOODALL HOSPITAL IN | |
| 50960345 | HELEN E CIANCHETTE FBO ANDREA | |
| 50960344 | HELEN E CIANCHETTE FBO CHARLE | |
| 50960343 | HELEN E CIANCHETTE FBO LYNN M | |
| 50960342 | HELEN E CIANCHETTE FBO TAMARA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960341 | HELEN E CIANCHETTEINVESTMENT | |
| 50972093 | HELEN E DANNER TESTAMENTARY TRUST | |
| 51026403 | HELEN E DRAGAS PERSONAL | |
| 50949767 | HELEN E KOGEN MARITAL TRUST | |
| 51026629 | HELEN E NEW REVOCABLE TRUST | |
| 51040907 | HELEN E STEVENSON | |
| 51028187 | HELEN F GLOWACKI TRUSTEE AGEN | |
| 50953279 | HELEN F GRIM | |
| 51011306 | HELEN F JAEGER TRUSTED IRA | |
| 50944800 | HELEN F MCKEE THE GLENMEDE | |
| 51028441 | HELEN FRYE PARR | |
| 50959080 | HELEN G HOEPKER GRANTOR TR | |
| 51020462 | HELEN G LASAGNA REVOCABLE TRU | |
| 50999380 | HELEN H BERKELEY IRRA | |
| 50943803 | HELEN H GEMMILL THE | |
| 50943802 | HELEN H GEMMILL THE | |
| 50943801 | HELEN H GEMMILL THE | |
| 50943800 | HELEN H GEMMILL THE | |
| 50943799 | HELEN H GEMMILL THE | |
| 50943798 | HELEN H GEMMILL THE | |
| 50943797 | HELEN H GEMMILL THE | |
| 50943796 | HELEN H GEMMILL THE | |
| 51027018 | HELEN HARDIN LUCK IRA | |
| 50944408 | HELEN HORN BICKELL THE GLENMEDE | |
| 51011044 | HELEN I FULTZ | |
| 50965308 | HELEN I METTLER IRT FBO WMHO | |
| 51016888 | HELEN ISROFF TRUST # ██████ | |
| 50943779 | HELEN J GEMMILL | |
| 50951045 | HELEN J LARSON 11/15/04 TR | |
| 50951046 | HELEN J LARSON IRA | |
| 50980498 | HELEN J OR RICHARD L RUHRUP IMA | |
| 50962697 | HELEN K BISBING REVOCABLE TRU | |
| 51002464 | HELEN K CAHILL LIVING TRUST | |
| 50951151 | HELEN K MAGOCSI (T) ████EVOC | |
| 50996270 | HELEN KNOTT VOGEL | |
| 51019878 | HELEN KUDERA IRA | |
| 50943071 | HELEN L DODSON | |
| 50947144 | HELEN L TOWNE INVESTMENT AGENC | |
| 50978546 | HELEN LOUISE HORN TESTAMENTARY | |
| 51000749 | HELEN M BOOHER IRRA (████ER1-H) | |
| 51010645 | HELEN M FOWLER CONTRIBUTORY I | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50955517 | HELEN M HAMMES | |
| 50984305 | HELEN M MACLAM IRA TR - S | |
| 50974186 | HELEN M MACLAM TOD INV AGY - S | |
| 50988412 | HELEN M ROBERTSON ESTATE | |
| 50961015 | HELEN M SULLIVAN IRA RO | |
| 50943545 | HELEN M WADE | |
| 50973305 | HELEN MAUDE MADDOX REVOCABLE TRUST | |
| 50943458 | HELEN MOODY SHELTON | |
| 50966306 | HELEN MOORADIAN | |
| 50963114 | HELEN MURPHY GAUDIOSI DESCENDANTS TRUST | |
| 51015519 | HELEN NARDINI | |
| 50948261 | HELEN NASH REV TUA (I) | |
| 51028353 | HELEN O PALMER TRUST DTD 2-14-1983 / SCHWAB: ▮ | |
| 51006113 | HELEN OWEN FRYE TRUST | |
| 50951765 | HELEN P CHESTER | |
| 50985255 | HELEN P LADD 1998 CHARITABLE | |
| 50965814 | HELEN P LADD TRUST DTD 22186 | |
| 50963813 | HELEN P WALVOORD TRUST | |
| 51015517 | HELEN PORTER FOUNDATION | |
| 50972441 | HELEN PRATTER TRUST | |
| 50949688 | HELEN R FREIDUS AND STEPHEN F | |
| 51013750 | HELEN R HADDICK TRUST DTD 011 | |
| 50963883 | HELEN R STUSSER | |
| 51037182 | HELEN RATTERMAN | |
| 51023878 | HELEN ROSS MCNABB MENTAL HEALT | |
| 50979530 | HELEN ROSS MCNABBFBO K BADAL | |
| 50949338 | HELEN RUTH YODER AGENCY | |
| 50971812 | HELEN S DAHL CHARITABLE UNITRUST | |
| 50971385 | HELEN S DAHL CHARITABLE UNITRUST | |
| 50982344 | HELEN S DAHL LIVING TRUST AGENCY | |
| 50981491 | HELEN S DAHL LIVING TRUST AGENCY | |
| 50974235 | HELEN S ISAACSON ESTATE ASB A | |
| 51018714 | HELEN S KEPLINGER | |
| 51042123 | HELEN S MOORE REVOCABLE TRUST DTD 11/12/00 | |
| 50961331 | HELEN S YANG AND KOU-JAY KENNETH YANG JTWROS | |
| 50965298 | HELEN SANDERSON MICHELETTI TRU | |
| 50941501 | HELEN SCHAFER T/UA | |
| 50952929 | HELEN SCHWAB HENRICKSON TRUST / FRSC: ▮0912 | |
| 50971395 | HELEN SHONBERG ISAACSON TRUST | |
| 50943749 | HELEN T PEW TRUST | |
| 50943905 | HELEN T ROSENLUND | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943904 | HELEN T ROSENLUND | |
| 50977336 | HELEN T TALLEY | |
| 50957680 | HELEN TUCKER ACCOUNT | |
| 50957679 | HELEN TUCKER TRUST | |
| 51043956 | HELEN UMPHLET REV TRUST 1 HELE | |
| 51043957 | HELEN UMPHLET REV TRUST 2 HELE | |
| 50966570 | HELEN VERGES | |
| 50965590 | HELEN W ALBERTSON RESIDUAL TRUST | |
| 50956578 | HELEN WALVOORD 9213 | |
| 50942466 | HELEN WALVOORD 9213 | |
| 50994624 | HELEN WIEST SCHWAB ONE ▉9047 | |
| 51029873 | HELEN Y POST | |
| 51028870 | HELEN ZIEGLER | |
| 51046726 | HELENA B WINKLER/ SCHWAB ONE: ▉7010 | |
| 50970319 | HELENA S HALPERIN | |
| 51046725 | HELENA WINKLER/ SCHWAB IRA : ▉6932 | |
| 50992418 | HELENBOLT DR KEN IRA | |
| 51032698 | HELENE COHEN ROMINE REVOCABLE | |
| 50955480 | HELENE REYNOLDS | |
| 50955476 | HELENE REYNOLDS AND ASSOCIATES DEFINED | |
| 50945331 | HELENE SELIG THE GLENMEDE TRUST | |
| 50970818 | HELFMAN RICHARD | |
| 50976245 | HELFRICH FAMILY TRUST DR& MR | |
| 51042340 | HELGA BENDIX | |
| 50969060 | HELGA KOCH GOTTWALD IM | |
| 51036774 | HELJU SCHNEIDER SSAM ACCOUNT | |
| 50980440 | HELLA JANE A AGENCY | |
| 51016953 | HELLE CAROL | |
| 50996402 | HELLEBUSCH INVESTMENTS LP | |
| 50966374 | HELM GRIFFITH TRUST | |
| 51037120 | HELMAN LIMITED PARTNERSHIP | |
| 50986883 | HELMICK CLAUDETTE B | |
| 51002287 | HELMS LOUISE P FAMILY TRUST C | |
| 51020863 | HELMUT A LENES & JOAN G LENES | |
| 50981048 | HELMUT G ZIMMERMANN | |
| 50981108 | HELMUT R ZIMMERMANN PL | |
| 50992976 | HELPERN ARCHITECTS EMP | |
| 51012530 | HELYN D GOLDENBERG REVOCABLE | |
| 51012578 | HELYN D GOLDENBERG REVOCABLE TRUST - APERIO | |
| 51012531 | HELYN GOLDENBERG- FUNDING | |
| 51042396 | HEMATOLOGY ONCOLOGY ASSOCIATES | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988287 | HEMMER JAMES J | |
| 51023300 | HEMOPHILIA OF GEORGIA INC | |
| 51014904 | HEMSCHIK WOLFGANG - PERSONAL | |
| 50946452 | HENDERSON B MC AG | |
| 51032204 | HENDERSON CITIZENS BANCSHARES 401(K) EMPLOYEE | |
| 50963686 | HENDERSON REVOCABLE TRUST | |
| 51014929 | HENDERSON SURVIVORS TRUST / SCHWAB: ███5746 | |
| 51028429 | HENDERSON TRDTD 63092SANDRA PA | |
| 50970859 | HENDERSONVILLE SURGICAL ASSOCIATES PROFIT SHAR | |
| 50970858 | HENDERSONVILLE TIRE & OIL COMPANY INC | |
| 50943718 | HENDERSON-WILEY C | |
| 50976520 | HENDRICKS FEED & SEED DEF BENEFIT PL AGY | |
| 50968764 | HENDRICKS JOHN C AND LESLIE A | |
| 50970196 | HENDRICKS MILTON | |
| 50995981 | HENDRICKSON FAMILY TUA AGENCY | |
| 51014922 | HENDRICKSON JOHN R | |
| 50964816 | HENDSCH PSP KEOGH ACCT DEBRA | |
| 51008219 | HENDY DAVID | |
| 51008218 | HENDY ELISABETH | |
| 50966483 | HENGEN LUCILLE JACQUELINE TUA | |
| 51028422 | HENIE PARISH | |
| 50968863 | HENNESSY DIANE | |
| 50957253 | HENNING J&K VMA AGMULTI CAP | |
| 51024492 | HENNY HADRA TRUST LISA H MEYE | |
| 50943521 | HENNY PENNY CORPORATION | |
| 50943520 | HENNY PENNY CORPORATION | |
| 50952933 | HENRICKSON GST EXMPT MARITAL TR / FRSC: ███0091 | |
| 51019520 | HENRIECUS KOEMAN | |
| 51045209 | HENRIETTA LUBENKO LIVING TRUST / SCHWAB: ███-5 | |
| 50972931 | HENRIETTA MURPHY | |
| 50971604 | HENRIETTA MURPHY | |
| 50990982 | HENRIETTA S BARASSI AND THEODORE | |
| 51044582 | HENRIETTE VAN NOTTEN TRUST DTD | |
| 50963990 | HENRIETTE WALKER | |
| 50975797 | HENRIETTE WALKER IRA | |
| 50999667 | HENRY & DINA LEONARD 1999 IRREV TRUST FB | |
| 50999666 | HENRY & DINA LEONARD 1999 IRREV TRUST FB | |
| 51020903 | HENRY & DINA LEONARD 1999 IRREV TRUST FB | |
| 51020886 | HENRY & DINA LEONARD 1999 IRREV TRUST FB | |
| 50995750 | HENRY & ELSA ZANE | |
| 50983854 | HENRY & JANET GUARRIELLO CS MCKEE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992746 | HENRY A BIEDENHARN III | |
| 50993895 | HENRY A BIEDENHARN III SEP IR | |
| 51012294 | HENRY A GLADSTONE IRA ROLLOVER | |
| 51031712 | HENRY A LAUGHLIN 73 APPOINTMENT TRUST FBO ADRIA | |
| 51031713 | HENRY A LAUGHLIN 73 APPOINTMENT TRUST FBO ALIA A | |
| 51031714 | HENRY A LAUGHLIN 73 APPOINTMENT TRUST FBO MARTI | |
| 51031711 | HENRY A LAUGHLIN TRUST FBO HENRY A LAUGHLIN III | |
| 51018209 | HENRY A P KENT TRUST | |
| 50994813 | HENRY ALSTON III CONDUIT IRA R/O IAA | |
| 51045225 | HENRY AND REVA WALTERS | |
| 50969179 | HENRY AUSTIN TRUST FBO ELLSWOR | |
| 50984501 | HENRY B BARNET III AND BARBAR | |
| 50984508 | HENRY B BARNET III AND BARBAR | |
| 50973262 | HENRY B BARNET III TTEE OPPEN | |
| 50977724 | HENRY B COHEN | |
| 51020888 | HENRY B LEONARD 2000 REV TRUST | |
| 51000041 | HENRY B LEONARD FUNDING TRUST | |
| 50944449 | HENRY B STEWART | |
| 50944448 | HENRY B STEWART | |
| 50944444 | HENRY B STEWART | |
| 50944445 | HENRY B STEWART THE | |
| 50970232 | HENRY B WEIS FAMILY TRUST | |
| 50970231 | HENRY B WEIS MARITAL TRUST | |
| 50968643 | HENRY B WILSON INVESTMENT ADV | |
| 50968644 | HENRY B WILSON IRA | |
| 50957014 | HENRY BENEKE III GIFT TRUST U/A/D 9/26/94 TRUSTEE | |
| 50957013 | HENRY BENEKE JR FAMILY TRUST | |
| 50953734 | HENRY BLACKHAM & MAUREEN ERBE JTEN | |
| 50954207 | HENRY C DOLL | |
| 50970126 | HENRY C DOLL THE GLENMEDE | |
| 50982806 | HENRY C GOODMAN | |
| 50980892 | HENRY C MCDUFF TRUSTEE | |
| 50988725 | HENRY C RILEY AND PATRICIA A RIL | |
| 50974653 | HENRY C SCHWENK TRUSTEE - ESOP | |
| 51033034 | HENRY CAMPBELL | |
| 51033035 | HENRY CAMPBELL | |
| 50989669 | HENRY CARRUTHERS OHLER 2005 TRUST | |
| 50971725 | HENRY CASWELL FAMILY TRUST | |
| 50971013 | HENRY CASWELL FAMILY TRUST | |
| 50980662 | HENRY D ALSTON III IAA | |
| 51008824 | HENRY D EPSTEIN ███████ TRUST F | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958575 | HENRY D FELLMAN | |
| 50969175 | HENRY D STEBBINS TRUST UA DTD | |
| 51006387 | HENRY DANNER JR IRA | |
| 50941427 | HENRY DONAIS FAM TR | |
| 51000890 | HENRY E BOTTS IRA ROLLOVER | |
| 50955927 | HENRY E DONAIS TRUST | |
| 50944172 | HENRY E SCHELLENGER THE GLENMEDE | |
| 50955412 | HENRY EDWARD HARRELL JR IRA | |
| 50944123 | HENRY F DUNBAR | |
| 50944120 | HENRY F DUNBAR AND RUTH | |
| 51009604 | HENRY FEDER IRA ROLLOVER | |
| 50992149 | HENRY G BRADLEE III SANDRA N B | |
| 50992165 | HENRY G BRADLEE III SANDRA N BR | |
| 50991945 | HENRY G BRADLEE III SANDRA N BR | |
| 50988822 | HENRY G EBERT III | |
| 50969734 | HENRY G JACKSON | |
| 50973307 | HENRY GEER BLACKFORD | |
| 50969088 | HENRY H CANTON IM | |
| 50969089 | HENRY H CANTON IRA ROLLOVER IM | |
| 50967973 | HENRY H HOOD JR MD ROLLOVER IRA | |
| 50983506 | HENRY H HOYT CHARITABLE REMAINDER TRUST | |
| 50953284 | HENRY H HOYT CHARITABLE REMAINDER UNIT TRUST | |
| 50957519 | HENRY H HOYT JR DB ASSETS IRA | |
| 51029850 | HENRY H PORTER JR 1991 TRUST | |
| 50979604 | HENRY H SPIRE AND | |
| 50979603 | HENRY H SPIRE AND LINDA | |
| 50987664 | HENRY H SR & MARION (POLLY S) UIHLEIN FOUNDATION | |
| 50941619 | HENRY HALL TW | |
| 50982995 | HENRY HIRSCH & CO PROFIT SHARING PL | |
| 50964884 | HENRY J & ROSEMARY FEKKES SCHWAB ONE ███9251 | |
| 50998671 | HENRY J BAUER INDIVIDUAL | |
| 50982023 | HENRY J JUMONVILLE III | |
| 50955084 | HENRY J ODONNELL & SONS INCMON | |
| 50955083 | HENRY J ODONNELL & SONS INCPRO | |
| 50977736 | HENRY J RENK | |
| 50944443 | HENRY J STEWART THE GLENMEDE | |
| 51015655 | HENRY JOHN WALTER HOUSER | |
| 51027403 | HENRY L & BETTY H ZETLIN REV | |
| 50985628 | HENRY L AND JACKIE L NIELSEN | |
| 50954392 | HENRY L KIMELMAN FAMILY FOUNDATION | |
| 50954390 | HENRY L KIMELMAN THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954389 | HENRY L KIMELMAN THE GLENMEDE | |
| 50964214 | HENRY L ROSENBERGER GRAT | |
| 50978245 | HENRY LAUFENBERG SEP IRA | |
| 50992392 | HENRY M JR & JEANNETTE STUMP | |
| 50983535 | HENRY M OGILBY TRUSTEE U/AGR/TR | |
| 51037215 | HENRY M POTTER | |
| 51004345 | HENRY MEIGS AGENT | |
| 50956291 | HENRY MOLDED PRODUCTS | |
| 50960230 | HENRY MURPHY | |
| 50979052 | HENRY MURPHY | |
| 50968176 | HENRY OR LISA BASS | |
| 51015097 | HENRY P ROBERTS | |
| 50949497 | HENRY PLASCHKES TTEE HENRY | |
| 51023918 | HENRY POETT III IRA ROLLOVER | |
| 50966649 | HENRY PREDOLIN REVOCABLE TRUST ( ████████ 0107 | |
| 51007378 | HENRY R DILAURA INITIAL TRUST | |
| 51007355 | HENRY R DILAURA ROLLOVER IRA | |
| 50970660 | HENRY R FLACK AGENCY | |
| 51013609 | HENRY R GREEB IRA | |
| 50976187 | HENRY R LEWIS AND PETER LEWIS TR | |
| 50984758 | HENRY R PEDERSEN IRA | |
| 50985260 | HENRY R PEDERSEN PROFIT SHARI | |
| 50961770 | HENRY ROYSTER EQ | |
| 50948408 | HENRY S BERMAN IRA | |
| 51018837 | HENRY S KENDALL | |
| 50977454 | HENRY S KLAIMAN THE GLENMEDE | |
| 50977453 | HENRY S KLAIMAN THE GLENMEDE | |
| 50980302 | HENRY S MCNEIL | |
| 50980300 | HENRY S MCNEIL | |
| 50980301 | HENRY S MCNEIL THE | |
| 50980299 | HENRY S MCNEIL THE | |
| 51031728 | HENRY S PAYSON 1975 IRREVOCABLE TRUST | |
| 538 | HENRY S POLER | |
| 50974694 | HENRY SILLIMAN JR GRANDCHILDR | |
| 50969174 | HENRY STEBBINS MARITAL TRUST | |
| 50978820 | HENRY STEINBERG | |
| 50944442 | HENRY STEWART COMPANY INC PROFIT | |
| 50987665 | HENRY UIHLEIN REV TRUST | |
| 50958827 | HENRY ULLMANN 5/8/50 TRUST | |
| 50970987 | HENRY VON BERG TRUST C | |
| 50973275 | HENRY W BARRE II IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971742 | HENRY W BEDFORD RESTRFBO CRAYTON | |
| 50971096 | HENRY W BEDFORD RESTRFBO CRAYTON | |
| 50971743 | HENRY W BEDFORD TRUST FBO HENRY F | |
| 50971097 | HENRY W BEDFORD TRUST FBO HENRY F | |
| 50971891 | HENRY W COULTER RESIDUAL 25B TRUST | |
| 50971605 | HENRY W COULTER RESIDUAL 25B TRUST | |
| 50967507 | HENRY W HATCH | |
| 50951182 | HENRY W MINOT III DOUGLAS B CABO | |
| 50946274 | HENRY W NICHOLS IRREVOCABLE TRUST | |
| 51029721 | HENRY W POETT III INDIVIDUAL | |
| 51036869 | HENRY W SCHMIDT III | |
| 51037218 | HENRYS ARK INC | |
| 51013669 | HENSHAW SUSANNE TRUST DTD 2/13/2009 | |
| 51015027 | HENSLER WANDA | |
| 51016967 | HENSON BRIAN D TRUST | |
| 50978060 | HENSON JR WILLIAM W | |
| 51015012 | HENSSLER GENE | |
| 51015015 | HENSSLER GENE | |
| 51015013 | HENSSLER GENE | |
| 51015011 | HENSSLER GENE | |
| 50946686 | HENTHORN FBO AND | |
| 50947643 | HERALD COMPANIES RETIREMENT | |
| 50011148 | HERB AND JOAN GRUBBS | |
| 50976061 | HERBERT A COHEN TESTAMENTARY TRUST DTD 2/26/81 | |
| 50987350 | HERBERT A SALOUM SD IRA | |
| 50994545 | HERBERT A WAGNER III AND PATRICI | |
| 50965728 | HERBERT ABRAHAM TRST FBO L NEW | |
| 50956209 | HERBERT AND DIANE SOSMAN | |
| 50955718 | HERBERT AND DIANE SOSMAN | |
| 50953144 | HERBERT AND DIANE SOSMAN | |
| 50983403 | HERBERT AND DIANE SOSMAN | |
| 50983103 | HERBERT AND DIANE SOSMAN | |
| 50959393 | HERBERT AND DIANE SOSMAN | |
| 50958831 | HERBERT AND DIANE SOSMAN | |
| 50955724 | HERBERT AND DIANE SOSMAN TIC BETWEEN LIVING TR | |
| 50953205 | HERBERT AND DIANE SOSMAN TIC BETWEEN LIVING TR | |
| 50961404 | HERBERT AND DIANE SOSMAN TIC BETWEEN LIVING TR | |
| 51023703 | HERBERT B MCGUIRE JR | |
| 51023704 | HERBERT B MCGUIRE JR IRA | |
| 50968424 | HERBERT B SPRING | |
| 51042533 | HERBERT B TASKER & ANN BOURKE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000324 | HERBERT BLADES REVOCABLE TRUST | |
| 50965769 | HERBERT C CASTLE FAMIL TR CL 5/04 | |
| 50967714 | HERBERT C HAGELE JR | |
| 50985689 | HERBERT C STUSSER IRA | |
| 50955414 | HERBERT CLAIBORNE TRUST | |
| 50991181 | HERBERT COHN | |
| 50968977 | HERBERT D HUGHES GRANDCHILDRE | |
| 50970318 | HERBERT D HUGHES GRANDCHILDRENS TRUST FBO DAN | |
| 51016385 | HERBERT E HUNZIKER TRUST | |
| 50973553 | HERBERT E JOYNER ROLLOVER IRA SCHWAB █████8976 | |
| 50993366 | HERBERT E LAWRENZ MANAGED IRA | |
| 50964058 | HERBERT G HAYDEL MD IRA ROLLO | |
| 50994915 | HERBERT G MILLS IRA ROLLOVER IMA | |
| 51027339 | HERBERT G UNDERWOOD ROLLOVER I | |
| 50975107 | HERBERT GALLOP THE GLENMEDE TRUST | |
| 50955409 | HERBERT H HARRISS III | |
| 50966068 | HERBERT HARTWIG JR | |
| 50963797 | HERBERT HASSON TRUST IMA | |
| 51010371 | HERBERT HOWELL | |
| 51010338 | HERBERT HOWELL | |
| 51010277 | HERBERT HOWELL | |
| 51010253 | HERBERT HOWELL | |
| 51010406 | HERBERT HOWELL ESTATE | |
| 51010291 | HERBERT HOWELL ESTATE | |
| 50954735 | HERBERT J GUTH FAMILY TRUST (I) | |
| 50972716 | HERBERT JACONSON | |
| 50991016 | HERBERT L COMER SR ROLLOVER IRA SCHWAB █████-30 | |
| 50955382 | HERBERT L HELTZER ROLLOVER IR | |
| 51042228 | HERBERT L SHULTZ | |
| 50973458 | HERBERT M DROWER DECLARATION | |
| 50952539 | HERBERT M EPSTEIN THE GLENMEDE | |
| 51014043 | HERBERT M HANDLY | |
| 50949612 | HERBERT O BAILEY THE GLENMEDE | |
| 50948481 | HERBERT P TRIER INDIVIDUAL | |
| 50972115 | HERBERT Q HORNE JR CYNTHIA P | |
| 51037234 | HERBERT R ELKINTON | |
| 51005143 | HERBERT S CROWTHER TRUST | |
| 50975260 | HERBERT S GOLOMB IRA | |
| 50994698 | HERBERT SCHULZE IRA IAA | |
| 51037061 | HERBERT SCHUYTEN IRA ROLLOVER CG / SCHWAB: ███ | |
| 51037060 | HERBERT SCHUYTEN IRA ROLLOVER M / SCHWAB: ███ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990160 | HERBERT SOSMAN FL IRREVOCABLE TRUST AGREEMENT | |
| 50956239 | HERBERT SOSMAN IRREVOCABLE TRUST | |
| 50955783 | HERBERT SOSMAN IRREVOCABLE TRUST | |
| 50953250 | HERBERT SOSMAN IRREVOCABLE TRUST | |
| 50955289 | HERBERT SPIVAK THE GLENMEDE TRUST | |
| 50992396 | HERBERT STUSSER | |
| 50976483 | HERBERT W KUHN | |
| 51033124 | HERBERT WAKE III TR AG MAIN | |
| 51015042 | HERBERTELIZABETH K | |
| 51015047 | HERBERTJOHN W | |
| 50955703 | HERCHEL SMITH | |
| 50955702 | HERCHEL SMITH | |
| 50955701 | HERCHEL SMITH | |
| 50955700 | HERCHEL SMITH | |
| 50976370 | HERITAGE FUND AGENCY | |
| 50973131 | HERITAGE TRUST COMPANY | |
| 50973128 | HERITAGE TRUST COMPANY | |
| 50973049 | HERITAGE TRUST COMPANY | |
| 50973045 | HERITAGE TRUST COMPANY | |
| 50972885 | HERITAGE TRUST COMPANY | |
| 50964949 | HERITAGE TRUST COMPANY | |
| 50955998 | HERITAGE TRUST COMPANY | |
| 50955996 | HERITAGE TRUST COMPANY | |
| 50987261 | HERITAGE TRUST COMPANY | |
| 50991230 | HERITAGE TRUST COMPANY | |
| 50954744 | HERITAGE TRUST COMPANY | |
| 50954741 | HERITAGE TRUST COMPANY | |
| 50991956 | HERITAGE TRUST COMPANY | |
| 50954050 | HERITAGE TRUST COMPANY | |
| 50954042 | HERITAGE TRUST COMPANY | |
| 50994600 | HERITAGE TRUST COMPANY | |
| 50994369 | HERITAGE TRUST COMPANY | |
| 50967373 | HERITAGE TRUST COMPANY | |
| 50950454 | HERITAGE TRUST COMPANY | |
| 50967353 | HERITAGE TRUST COMPANY | |
| 50994309 | HERITAGE TRUST COMPANY | |
| 50994301 | HERITAGE TRUST COMPANY | |
| 50966913 | HERITAGE TRUST COMPANY | |
| 50953508 | HERITAGE TRUST COMPANY | |
| 50992153 | HERITAGE TRUST COMPANY | |
| 50992091 | HERITAGE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966225 | HERITAGE TRUST COMPANY | |
| 50992016 | HERITAGE TRUST COMPANY | |
| 50991942 | HERITAGE TRUST COMPANY | |
| 50991759 | HERITAGE TRUST COMPANY | |
| 50991731 | HERITAGE TRUST COMPANY | |
| 50991638 | HERITAGE TRUST COMPANY | |
| 50965997 | HERITAGE TRUST COMPANY | |
| 50965755 | HERITAGE TRUST COMPANY | |
| 50965730 | HERITAGE TRUST COMPANY | |
| 50965669 | HERITAGE TRUST COMPANY | |
| 50990766 | HERITAGE TRUST COMPANY | |
| 50990205 | HERITAGE TRUST COMPANY | |
| 50990106 | HERITAGE TRUST COMPANY | |
| 50961842 | HERITAGE TRUST COMPANY | |
| 50992154 | HERITAGE TRUST COMPANY | |
| 50988886 | HERITAGE TRUST COMPANY | |
| 50952505 | HERITAGE TRUST COMPANY | |
| 50988740 | HERITAGE TRUST COMPANY | |
| 50988483 | HERITAGE TRUST COMPANY | |
| 50988246 | HERITAGE TRUST COMPANY | |
| 50991585 | HERITAGE TRUST COMPANY | |
| 50986559 | HERITAGE TRUST COMPANY | |
| 50985783 | HERITAGE TRUST COMPANY | |
| 50985406 | HERITAGE TRUST COMPANY | |
| 50951344 | HERITAGE TRUST COMPANY | |
| 50962124 | HERITAGE TRUST COMPANY | |
| 50962092 | HERITAGE TRUST COMPANY | |
| 50991357 | HERITAGE TRUST COMPANY | |
| 50983384 | HERITAGE TRUST COMPANY | |
| 50994302 | HERITAGE TRUST COMPANY | |
| 50980144 | HERITAGE TRUST COMPANY | |
| 50960172 | HERITAGE TRUST COMPANY | |
| 50960028 | HERITAGE TRUST COMPANY | |
| 50979171 | HERITAGE TRUST COMPANY | |
| 50979037 | HERITAGE TRUST COMPANY | |
| 50978971 | HERITAGE TRUST COMPANY | |
| 50978884 | HERITAGE TRUST COMPANY | |
| 50978683 | HERITAGE TRUST COMPANY | |
| 50978467 | HERITAGE TRUST COMPANY | |
| 50978030 | HERITAGE TRUST COMPANY | |
| 50949800 | HERITAGE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987265 | HERITAGE TRUST COMPANY | |
| 50976025 | HERITAGE TRUST COMPANY | |
| 50958187 | HERITAGE TRUST COMPANY | |
| 50966910 | HERITAGE TRUST COMPANY | |
| 50989450 | HERITAGE TRUST COMPANY | |
| 50961493 | HERITAGE TRUST COMPANY | |
| 50957355 | HERITAGE TRUST COMPANY | |
| 50973728 | HERITAGE TRUST COMPANY | |
| 50973673 | HERITAGE TRUST COMPANY | |
| 50973672 | HERITAGE TRUST COMPANY | |
| 50989108 | HERITAGE TRUST COMPANY | |
| 50973200 | HERITAGE TRUST COMPANY | |
| 50948115 | HERKIMER COUNTY COMMUNITY COLLEGE FOUNDATION | |
| 51009320 | HERMAN & GERTRUDE GROSS 1991 IRREVOCABLE TRUS | |
| 50945676 | HERMAN & PAULINE | |
| 50964737 | HERMAN ANSTATT MARITAL TUW | |
| 50964038 | HERMAN ANSTATT MARITAL TUW | |
| 50945403 | HERMAN BERMAN | |
| 50942361 | HERMAN BURGERMEISTER | |
| 50965559 | HERMAN C HOEKSTRA MARITAL DEDUCTION | |
| 50996814 | HERMAN F ALLERSTORFER / SCHWAB: ███1435 | |
| 51015069 | HERMAN FAMILY TRUST DTD 112382 | |
| 50959093 | HERMAN G FISHER TRUST | |
| 50994130 | HERMAN G KIRKPATRICK REVOCABLE TRUST DATED 6/2 | |
| 50970996 | HERMAN IRA ROLLOVER IRWIN | |
| 50953718 | HERMAN J ERNST & JOAN | |
| 50953719 | HERMAN J ERNST THE GLENMEDE | |
| 50955694 | HERMAN LEVINE THE GLENMEDE | |
| 50975866 | HERMAN M WHITFIELD ROLLOVER IRA SCHWAB ███-34 | |
| 50943070 | HERMAN R HUTCHINSON | |
| 51043779 | HERMAN S TURK JR & LYNN P TURK SCHWAB ███8888 | |
| 50943927 | HERMAN SCHAEVITZ | |
| 50976593 | HERMAN SCHWARTZMAN | |
| 50967060 | HERMANITO R TRINIDAD IRA | |
| 50944182 | HERMANN F W DANNENBAUM | |
| 50944181 | HERMANN F W DANNENBAUM | |
| 50944184 | HERMANN FW DANNENBAUM | |
| 50944183 | HERMANN FW DANNENBAUM | |
| 50944151 | HERMANN M HESSENBRUCH | |
| 50944146 | HERMANN M HESSENBRUCH | |
| 50968590 | HERMES B & L MC AGENCY | |

# Duplicate Enrollment Forms

11/14/2013 02:09 PM

PROJECT:  Starr vs United States of America  -  Database:  STUS

Page 1411 of 2632

Report ID : PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968889 | HERMES L IRA MC AG | |
| 50985490 | HERMINE R KLINGLER FID AGY PLEDGED | |
| 50966943 | HERMON D SMITH FBO FARWELL D S | |
| 51031619 | HERMON DUNLAP SMITH TRUST FBO FARWELL DUNLAP S | |
| 50986578 | HERO FAMILY REVOCABLE LIVING T | |
| 51015096 | HERON KEOGHJOHN J | |
| 50992454 | HERR BERNARD O IRA | |
| 50944239 | HERR FOODS INC EMPLOYEE PROFIT SHARING TRUST | |
| 50948605 | HERREN TR FBO GOOD MC AG | |
| 51006086 | HERRIMAN DAVID C | |
| 50958510 | HERRIOTT IRREV INS TRUST | |
| 51013658 | HERSEY KAREN TRUST DTD 1119200 | |
| 51015122 | HERSHBERGER CRAIG | |
| 51015121 | HERSHBERGER CRAIG | |
| 51021935 | HERSHOFF LUPINO & MULICK PSP | |
| 50950714 | HERTHA OWEN THE GLENMEDE TRUST | |
| 51015147 | HERZOG 401K | |
| 51040956 | HES HOLDINGS LLC ACCOUNT | |
| 51015159 | HESPER FAMILY TRUST / SCHWAB: █████3252 | |
| 50974436 | HESS GARY B AND M THERESA JT | |
| 50972650 | HESS REV TRUST SARAH HESS SEPA | |
| 50985730 | HESS ROAD LP LLLP BHG III ADVI | |
| 50998864 | HESS ROGER | |
| 50998863 | HESS ROGER | |
| 50998865 | HESS SARAH A | |
| 50998862 | HESS SARAH A | |
| 50947860 | HESTER B1 NON EX | |
| 50947861 | HESTER B2 GST EX | |
| 50961301 | HESTER CHILDREN IRREV TRUST FD | |
| 50961300 | HESTER CHILDREN IRREV TRUST FD | |
| 50961299 | HESTER CHILDREN TRUST | |
| 50947376 | HESTER SMITH LARNER TRUST | |
| 50947859 | HESTER SUR TR A | |
| 51015183 | HEUSEL KERRY | |
| 51015182 | HEUSEL KERRY | |
| 51045818 | HEWETT S WELLS JR IRA ROLLOV | |
| 51015186 | HEWIT2 | |
| 50978482 | HEXAD PARTNERSLP ESSEX | |
| 50987923 | HEYER ALLISON LYNN | |
| 50969420 | HEYER DAVID J | |
| 50942526 | HEYMAN FAMILY FOUNDATION | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985293 | HF PARKER IRR TR DTD 6684 | |
| 50942514 | HG & DORIS HEIS | |
| 50986744 | HH & GRACE A DOW FDN - TRANSAM | |
| 50965689 | HHH 1964 TRUST FBO COH FAMILY | |
| 50990151 | HHH 1964 TRUST FBO COH FAMILY | |
| 50965690 | HHH 1964 TRUST FBO HHH JR FAMILY | |
| 50965691 | HHH 1964 TRUST FBO SHG FAMILY | |
| 50990152 | HHH 1964 TRUST FBO SHG FAMILY | |
| 50959450 | HHH JR GSTE TRUST | |
| 50955892 | HHH LLC | |
| 50990249 | HHH LLC | |
| 50961474 | HHH LLC | |
| 50990677 | HIALEAH FIRE LOCAL 1102 INS FD | |
| 50986248 | HIALEAH POLICE | |
| 50990550 | HIALEAH POLICE | |
| 51026748 | HIAM EDWIN C TELFORD TR DTD 12 | |
| 50956664 | HIBBEN UNITRUST II (NIMCRUT) | |
| 50956665 | HIBBEN UNITRUST III (NIMCRUT) | |
| 50963940 | HICKAM FAMILY TRUST | |
| 50973900 | HICKIRA | |
| 51015248 | HICKORY SALES EMPLOYEE PS PLAN | |
| 51015227 | HICKOX JTTEN WROSLINDA M AND D | |
| 50952773 | HICKRILL FOUNDATION - 4011 | |
| 50947235 | HICKS CHARITABLE REMAINDERUNITRUST EAM ALL CAP | |
| 50946671 | HICKSMARION | |
| 51041825 | HIDDEN HILL FOUNDATION | |
| 50962864 | HIDEKO ALBER/RCI IRA | |
| 50959802 | HIDEYA AND MICHIKO UTAGAWA TIC | |
| 51015265 | HIGBEE DONALD | |
| 51015269 | HIGDON NORRIS | |
| 51015278 | HIGGINBOTHAM JUNE | |
| 50994231 | HIGGINBOTHAM NQ DC FBO J HUBBARD C | |
| 50975358 | HIGGINS JOANNE | |
| 50974263 | HIGGINS MEMORIAL FUND FOR MASO | |
| 50963210 | HIGH PLAINS CHRISTIAN MIN FOU | |
| 50963211 | HIGH PLAINS CHRISTIAN MIN FOU | |
| 50967234 | HIGH POINT ASSOCIATES | |
| 50973145 | HIGH POINT BANK AND TRUST COMPANY | |
| 50973016 | HIGH POINT BANK AND TRUST COMPANY | |
| 50967011 | HIGH POINT BANK AND TRUST COMPANY | |
| 50956143 | HIGH POINT BANK AND TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954913 | HIGH POINT BANK AND TRUST COMPANY | |
| 50954881 | HIGH POINT BANK AND TRUST COMPANY | |
| 50954809 | HIGH POINT BANK AND TRUST COMPANY | |
| 50995413 | HIGH POINT BANK AND TRUST COMPANY | |
| 50954117 | HIGH POINT BANK AND TRUST COMPANY | |
| 50995243 | HIGH POINT BANK AND TRUST COMPANY | |
| 50995240 | HIGH POINT BANK AND TRUST COMPANY | |
| 50995149 | HIGH POINT BANK AND TRUST COMPANY | |
| 50967488 | HIGH POINT BANK AND TRUST COMPANY | |
| 50994575 | HIGH POINT BANK AND TRUST COMPANY | |
| 50967464 | HIGH POINT BANK AND TRUST COMPANY | |
| 50994387 | HIGH POINT BANK AND TRUST COMPANY | |
| 50994323 | HIGH POINT BANK AND TRUST COMPANY | |
| 50994307 | HIGH POINT BANK AND TRUST COMPANY | |
| 50994279 | HIGH POINT BANK AND TRUST COMPANY | |
| 50994149 | HIGH POINT BANK AND TRUST COMPANY | |
| 50966675 | HIGH POINT BANK AND TRUST COMPANY | |
| 50988110 | HIGH POINT BANK AND TRUST COMPANY | |
| 50992514 | HIGH POINT BANK AND TRUST COMPANY | |
| 50989716 | HIGH POINT BANK AND TRUST COMPANY | |
| 50992346 | HIGH POINT BANK AND TRUST COMPANY | |
| 50987866 | HIGH POINT BANK AND TRUST COMPANY | |
| 50953216 | HIGH POINT BANK AND TRUST COMPANY | |
| 50991666 | HIGH POINT BANK AND TRUST COMPANY | |
| 50966003 | HIGH POINT BANK AND TRUST COMPANY | |
| 50991494 | HIGH POINT BANK AND TRUST COMPANY | |
| 50990162 | HIGH POINT BANK AND TRUST COMPANY | |
| 50989999 | HIGH POINT BANK AND TRUST COMPANY | |
| 50987814 | HIGH POINT BANK AND TRUST COMPANY | |
| 50987487 | HIGH POINT BANK AND TRUST COMPANY | |
| 50989265 | HIGH POINT BANK AND TRUST COMPANY | |
| 50988466 | HIGH POINT BANK AND TRUST COMPANY | |
| 50988113 | HIGH POINT BANK AND TRUST COMPANY | |
| 50994325 | HIGH POINT BANK AND TRUST COMPANY | |
| 50962772 | HIGH POINT BANK AND TRUST COMPANY | |
| 50987841 | HIGH POINT BANK AND TRUST COMPANY | |
| 50962169 | HIGH POINT BANK AND TRUST COMPANY | |
| 50962168 | HIGH POINT BANK AND TRUST COMPANY | |
| 50962002 | HIGH POINT BANK AND TRUST COMPANY | |
| 50965746 | HIGH POINT BANK AND TRUST COMPANY | |
| 50961613 | HIGH POINT BANK AND TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952650 | HIGH POINT BANK AND TRUST COMPANY | |
| 50950361 | HIGH POINT BANK AND TRUST COMPANY | |
| 50978739 | HIGH POINT BANK AND TRUST COMPANY | |
| 50978719 | HIGH POINT BANK AND TRUST COMPANY | |
| 50978365 | HIGH POINT BANK AND TRUST COMPANY | |
| 50978128 | HIGH POINT BANK AND TRUST COMPANY | |
| 50978008 | HIGH POINT BANK AND TRUST COMPANY | |
| 50978004 | HIGH POINT BANK AND TRUST COMPANY | |
| 50977947 | HIGH POINT BANK AND TRUST COMPANY | |
| 50977668 | HIGH POINT BANK AND TRUST COMPANY | |
| 50977660 | HIGH POINT BANK AND TRUST COMPANY | |
| 50977097 | HIGH POINT BANK AND TRUST COMPANY | |
| 50949050 | HIGH POINT BANK AND TRUST COMPANY | |
| 50948691 | HIGH POINT BANK AND TRUST COMPANY | |
| 50973177 | HIGH POINT BANK AND TRUST COMPANY | |
| 50985892 | HIGH ST CONGREGATIONAL CHURCH | |
| 50945487 | HIGH STREET UNITEDMETHODIST CH | |
| 50945463 | HIGH STREET UNITEDMETHODIST CH | |
| 50941802 | HIGHLAND ASHLEE IAA | |
| 50949194 | HIGHLANDER RESEARCH & ED CTR M | |
| 50949193 | HIGHLANDER RESEARCH & EDUCATIO | |
| 50949191 | HIGHLANDER RESEARCH & EDUCATIO | |
| 50949190 | HIGHLANDER RESEARCH & EDUCATIO | |
| 50949188 | HIGHLANDER RESEARCH & EDUCATIO | |
| 50959144 | HIGHT MARIANNE C & ROBERT T | |
| 50969966 | HIGLEY DAVID | |
| 51015301 | HIGLEY DAVID | |
| 50953010 | HIGUCHI & SKINNER PSP-GROWTH EQUITY / TDA: ███ | |
| 50953012 | HIGUCHI & SKINNER PSP-INTL FUNDS & ALTERNATIVES | |
| 50971427 | HILARIO B SALAS JR IRA | |
| 50971444 | HILARIO B SALAS JR ROTH IRA | |
| 50972268 | HILARIO B SALAS JR ROTH IRA II | |
| 50987442 | HILARY ACTON | |
| 50952385 | HILARY B COCHRAN TRUSTEE U/DECL | |
| 50975350 | HILARY M SIMPSON INVESTMENT A | |
| 50982349 | HILARY RADLEY | |
| 50981564 | HILARY RADLEY | |
| 51035811 | HILARY RUBENSTEIN HATCH | |
| 50972573 | HILBERT KEISKER TRUST FBO JAMES GST EXEM | |
| 50974418 | HILDA M FORSTER TRUST FBO MARG | |
| 50974827 | HILDA M FORSTER TRUST FBO MARY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974643 | HILDA M FORSTER TRUST: FBO BAR | |
| 50956138 | HILDEGARD DUDEK TR | |
| 50996152 | HILDEGARD MIDZOR SURVIVORS TR U/A/D | |
| 50985891 | HILDEGARD PFENDT TRT | |
| 50943153 | HILDEGARDE B KYES | |
| 51031906 | HILDEGARDE S SPALDING IRA | |
| 50961746 | HILDRETH FAMILY TRST | |
| 50963280 | HILDRETH FAMILY TRUST | |
| 50952985 | HILL & HOVIS PROFIT SHARING PLAN FBO: HILL | |
| 50946711 | HILL B | |
| 50957923 | HILL COLLEGE FOUNDATION BOB BU | |
| 50989262 | HILL COLLEGE FOUNDATION ENDOWM | |
| 50969730 | HILL EDWARD | |
| 50952209 | HILL FAMILY FOUNDATION/RCI | |
| 50971586 | HILL IRA ROLLOVER GERALD | |
| 50966734 | HILL MARGARET ANN | |
| 50969855 | HILL SUZANNE L | |
| 51015334 | HILL TESTAMENTARY TRUST | |
| 51015332 | HILL WILLIAM | |
| 51015331 | HILL WILLIAM | |
| 51015330 | HILL WILLIAM | |
| 50950987 | HILLARD W WELCH CO TTEESTUIND | |
| 50972370 | HILLARY A BECKER IRR TRUST | |
| 50957999 | HILLARY S CHASSIN | |
| 50972262 | HILLCREST FAMILY SERVICES DEFINED BENEFI | |
| 50976285 | HILLCREST FAMILY SERVICES ENDOWMENT AGY | |
| 50947403 | HILLCROFT SERVICES INC CUSTODY | |
| 50975712 | HILLGREN BRADLEY | |
| 50979795 | HILLGREN TRUST | |
| 50986430 | HILLGREN TRUST BRADLEY AND LIS | |
| 51006298 | HILLGROVE CRUT | |
| 51030941 | HILLGROVE CRUT YOUNG HARRIS CO | |
| 51042029 | HILLIARD BROTHERS OF FLORIDA LTD | |
| 50948596 | HILLIARD CORP DB NON-SALARIED | |
| 50948595 | HILLIARD CORPORATION DB SALARIED | |
| 50980161 | HILLIARD LIMITED PARTNERSHIP | |
| 50952861 | HILLIARD LYONS CUST FOR | |
| 51007756 | HILLIARD LYONS CUST FOR | |
| 50941665 | HILLOCK LTD AGENCY | |
| 50948765 | HILLRHEA C | |
| 51015382 | HILLRISE ENTERPRISES CORP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006184 | HILLS ARTHUR | |
| 50948430 | HILLS BANK & TRUST COMPANY | |
| 50948428 | HILLS BANK & TRUST COMPANY | |
| 50948417 | HILLS BANK & TRUST COMPANY | |
| 50948409 | HILLS BANK & TRUST COMPANY | |
| 50948404 | HILLS BANK & TRUST COMPANY | |
| 50948401 | HILLS BANK & TRUST COMPANY | |
| 50948396 | HILLS BANK & TRUST COMPANY | |
| 50948394 | HILLS BANK & TRUST COMPANY | |
| 50948393 | HILLS BANK & TRUST COMPANY | |
| 50948389 | HILLS BANK & TRUST COMPANY | |
| 50948386 | HILLS BANK & TRUST COMPANY | |
| 50948385 | HILLS BANK & TRUST COMPANY | |
| 50948379 | HILLS BANK & TRUST COMPANY | |
| 50948374 | HILLS BANK & TRUST COMPANY | |
| 50948373 | HILLS BANK & TRUST COMPANY | |
| 50948358 | HILLS BANK & TRUST COMPANY | |
| 50948357 | HILLS BANK & TRUST COMPANY | |
| 50948356 | HILLS BANK & TRUST COMPANY | |
| 50948355 | HILLS BANK & TRUST COMPANY | |
| 50948354 | HILLS BANK & TRUST COMPANY | |
| 50948353 | HILLS BANK & TRUST COMPANY | |
| 50948352 | HILLS BANK & TRUST COMPANY | |
| 50948351 | HILLS BANK & TRUST COMPANY | |
| 50948316 | HILLS BANK & TRUST COMPANY | |
| 50948315 | HILLS BANK & TRUST COMPANY | |
| 50948313 | HILLS BANK & TRUST COMPANY | |
| 50948312 | HILLS BANK & TRUST COMPANY | |
| 50948308 | HILLS BANK & TRUST COMPANY | |
| 50948293 | HILLS BANK & TRUST COMPANY | |
| 50948288 | HILLS BANK & TRUST COMPANY | |
| 50947677 | HILLS BANK & TRUST COMPANY | |
| 50947667 | HILLS BANK & TRUST COMPANY | |
| 50947660 | HILLS BANK & TRUST COMPANY | |
| 50947658 | HILLS BANK & TRUST COMPANY | |
| 50947638 | HILLS BANK & TRUST COMPANY | |
| 50947566 | HILLS BANK & TRUST COMPANY | |
| 50947565 | HILLS BANK & TRUST COMPANY | |
| 50947564 | HILLS BANK & TRUST COMPANY | |
| 50947563 | HILLS BANK & TRUST COMPANY | |
| 50947380 | HILLS BANK & TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947379 | HILLS BANK & TRUST COMPANY | |
| 50947374 | HILLS BANK & TRUST COMPANY | |
| 50947372 | HILLS BANK & TRUST COMPANY | |
| 50947368 | HILLS BANK & TRUST COMPANY | |
| 50947367 | HILLS BANK & TRUST COMPANY | |
| 50947363 | HILLS BANK & TRUST COMPANY | |
| 50947362 | HILLS BANK & TRUST COMPANY | |
| 50947360 | HILLS BANK & TRUST COMPANY | |
| 50947358 | HILLS BANK & TRUST COMPANY | |
| 50947354 | HILLS BANK & TRUST COMPANY | |
| 50947351 | HILLS BANK & TRUST COMPANY | |
| 50947348 | HILLS BANK & TRUST COMPANY | |
| 50947345 | HILLS BANK & TRUST COMPANY | |
| 50945672 | HILLS BANK & TRUST COMPANY | |
| 50947343 | HILLS BANK & TRUST COMPANY | |
| 50947070 | HILLS BANK & TRUST COMPANY | |
| 50947065 | HILLS BANK & TRUST COMPANY | |
| 50947063 | HILLS BANK & TRUST COMPANY | |
| 50947060 | HILLS BANK & TRUST COMPANY | |
| 50947067 | HILLS BANK & TRUST COMPANY | |
| 50947044 | HILLS BANK & TRUST COMPANY | |
| 50946995 | HILLS BANK & TRUST COMPANY | |
| 50946981 | HILLS BANK & TRUST COMPANY | |
| 50946975 | HILLS BANK & TRUST COMPANY | |
| 50946971 | HILLS BANK & TRUST COMPANY | |
| 50945704 | HILLS BANK & TRUST COMPANY | |
| 50946969 | HILLS BANK & TRUST COMPANY | |
| 50946958 | HILLS BANK & TRUST COMPANY | |
| 50946939 | HILLS BANK & TRUST COMPANY | |
| 50946938 | HILLS BANK & TRUST COMPANY | |
| 50946160 | HILLS BANK & TRUST COMPANY | |
| 50946937 | HILLS BANK & TRUST COMPANY | |
| 50946936 | HILLS BANK & TRUST COMPANY | |
| 50946921 | HILLS BANK & TRUST COMPANY | |
| 50946920 | HILLS BANK & TRUST COMPANY | |
| 50945687 | HILLS BANK & TRUST COMPANY | |
| 50945711 | HILLS BANK & TRUST COMPANY | |
| 50945798 | HILLS BANK & TRUST COMPANY | |
| 50945686 | HILLS BANK & TRUST COMPANY | |
| 50946983 | HILLS BANK & TRUST COMPANY | |
| 50946171 | HILLS BANK & TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946169 | HILLS BANK & TRUST COMPANY | |
| 50946163 | HILLS BANK & TRUST COMPANY | |
| 50946162 | HILLS BANK & TRUST COMPANY | |
| 50946159 | HILLS BANK & TRUST COMPANY | |
| 50946158 | HILLS BANK & TRUST COMPANY | |
| 50946157 | HILLS BANK & TRUST COMPANY | |
| 50946156 | HILLS BANK & TRUST COMPANY | |
| 50946155 | HILLS BANK & TRUST COMPANY | |
| 50946154 | HILLS BANK & TRUST COMPANY | |
| 50946153 | HILLS BANK & TRUST COMPANY | |
| 50946144 | HILLS BANK & TRUST COMPANY | |
| 50946143 | HILLS BANK & TRUST COMPANY | |
| 50946141 | HILLS BANK & TRUST COMPANY | |
| 50946132 | HILLS BANK & TRUST COMPANY | |
| 50946953 | HILLS BANK & TRUST COMPANY | |
| 50945691 | HILLS BANK & TRUST COMPANY | |
| 50949253 | HILLS BANK & TRUST COMPANY | |
| 50945813 | HILLS BANK & TRUST COMPANY | |
| 50945716 | HILLS BANK & TRUST COMPANY | |
| 50945785 | HILLS BANK & TRUST COMPANY | |
| 50945767 | HILLS BANK & TRUST COMPANY | |
| 50945758 | HILLS BANK & TRUST COMPANY | |
| 50945757 | HILLS BANK & TRUST COMPANY | |
| 50945756 | HILLS BANK & TRUST COMPANY | |
| 50945742 | HILLS BANK & TRUST COMPANY | |
| 50945741 | HILLS BANK & TRUST COMPANY | |
| 50945732 | HILLS BANK & TRUST COMPANY | |
| 50945728 | HILLS BANK & TRUST COMPANY | |
| 50945727 | HILLS BANK & TRUST COMPANY | |
| 50945726 | HILLS BANK & TRUST COMPANY | |
| 50945725 | HILLS BANK & TRUST COMPANY | |
| 50945724 | HILLS BANK & TRUST COMPANY | |
| 50945717 | HILLS BANK & TRUST COMPANY | |
| 50945715 | HILLS BANK & TRUST COMPANY | |
| 50945713 | HILLS BANK & TRUST COMPANY | |
| 50945712 | HILLS BANK & TRUST COMPANY | |
| 50945706 | HILLS BANK & TRUST COMPANY | |
| 50945703 | HILLS BANK & TRUST COMPANY | |
| 50945700 | HILLS BANK & TRUST COMPANY | |
| 50945699 | HILLS BANK & TRUST COMPANY | |
| 50945696 | HILLS BANK & TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945695 | HILLS BANK & TRUST COMPANY | |
| 50945690 | HILLS BANK & TRUST COMPANY | |
| 50945689 | HILLS BANK & TRUST COMPANY | |
| 50945670 | HILLS BANK & TRUST COMPANY | |
| 50945668 | HILLS BANK & TRUST COMPANY | |
| 50945406 | HILLS BANK & TRUST COMPANY | |
| 50945401 | HILLS BANK & TRUST COMPANY | |
| 50945400 | HILLS BANK & TRUST COMPANY | |
| 50945399 | HILLS BANK & TRUST COMPANY | |
| 50945394 | HILLS BANK & TRUST COMPANY | |
| 50945393 | HILLS BANK & TRUST COMPANY | |
| 50945392 | HILLS BANK & TRUST COMPANY | |
| 50945391 | HILLS BANK & TRUST COMPANY | |
| 50945390 | HILLS BANK & TRUST COMPANY | |
| 50945389 | HILLS BANK & TRUST COMPANY | |
| 50945388 | HILLS BANK & TRUST COMPANY | |
| 50945377 | HILLS BANK & TRUST COMPANY | |
| 50945376 | HILLS BANK & TRUST COMPANY | |
| 50949456 | HILLS BANK & TRUST COMPANY | |
| 50949455 | HILLS BANK & TRUST COMPANY | |
| 50949438 | HILLS BANK & TRUST COMPANY | |
| 50949422 | HILLS BANK & TRUST COMPANY | |
| 50949416 | HILLS BANK & TRUST COMPANY | |
| 50949415 | HILLS BANK & TRUST COMPANY | |
| 50949414 | HILLS BANK & TRUST COMPANY | |
| 50949413 | HILLS BANK & TRUST COMPANY | |
| 50949412 | HILLS BANK & TRUST COMPANY | |
| 50949407 | HILLS BANK & TRUST COMPANY | |
| 50949405 | HILLS BANK & TRUST COMPANY | |
| 50949400 | HILLS BANK & TRUST COMPANY | |
| 50949399 | HILLS BANK & TRUST COMPANY | |
| 50949397 | HILLS BANK & TRUST COMPANY | |
| 50949396 | HILLS BANK & TRUST COMPANY | |
| 50949395 | HILLS BANK & TRUST COMPANY | |
| 50949390 | HILLS BANK & TRUST COMPANY | |
| 50949385 | HILLS BANK & TRUST COMPANY | |
| 50949380 | HILLS BANK & TRUST COMPANY | |
| 50949379 | HILLS BANK & TRUST COMPANY | |
| 50949375 | HILLS BANK & TRUST COMPANY | |
| 50949374 | HILLS BANK & TRUST COMPANY | |
| 50949372 | HILLS BANK & TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50949370 | HILLS BANK & TRUST COMPANY | |
| 50949369 | HILLS BANK & TRUST COMPANY | |
| 50949368 | HILLS BANK & TRUST COMPANY | |
| 50949367 | HILLS BANK & TRUST COMPANY | |
| 50949366 | HILLS BANK & TRUST COMPANY | |
| 50949365 | HILLS BANK & TRUST COMPANY | |
| 50949363 | HILLS BANK & TRUST COMPANY | |
| 50949361 | HILLS BANK & TRUST COMPANY | |
| 50949360 | HILLS BANK & TRUST COMPANY | |
| 50949358 | HILLS BANK & TRUST COMPANY | |
| 50949357 | HILLS BANK & TRUST COMPANY | |
| 50949356 | HILLS BANK & TRUST COMPANY | |
| 50949354 | HILLS BANK & TRUST COMPANY | |
| 50949352 | HILLS BANK & TRUST COMPANY | |
| 50949348 | HILLS BANK & TRUST COMPANY | |
| 50949347 | HILLS BANK & TRUST COMPANY | |
| 50949344 | HILLS BANK & TRUST COMPANY | |
| 50949342 | HILLS BANK & TRUST COMPANY | |
| 50949341 | HILLS BANK & TRUST COMPANY | |
| 50949339 | HILLS BANK & TRUST COMPANY | |
| 50949337 | HILLS BANK & TRUST COMPANY | |
| 50949335 | HILLS BANK & TRUST COMPANY | |
| 50949334 | HILLS BANK & TRUST COMPANY | |
| 50949333 | HILLS BANK & TRUST COMPANY | |
| 50949332 | HILLS BANK & TRUST COMPANY | |
| 50949330 | HILLS BANK & TRUST COMPANY | |
| 50949325 | HILLS BANK & TRUST COMPANY | |
| 50949323 | HILLS BANK & TRUST COMPANY | |
| 50949318 | HILLS BANK & TRUST COMPANY | |
| 50949313 | HILLS BANK & TRUST COMPANY | |
| 50949312 | HILLS BANK & TRUST COMPANY | |
| 50949308 | HILLS BANK & TRUST COMPANY | |
| 50949307 | HILLS BANK & TRUST COMPANY | |
| 50949306 | HILLS BANK & TRUST COMPANY | |
| 50949305 | HILLS BANK & TRUST COMPANY | |
| 50949299 | HILLS BANK & TRUST COMPANY | |
| 50949296 | HILLS BANK & TRUST COMPANY | |
| 50949290 | HILLS BANK & TRUST COMPANY | |
| 50949281 | HILLS BANK & TRUST COMPANY | |
| 50949280 | HILLS BANK & TRUST COMPANY | |
| 50949275 | HILLS BANK & TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50949273 | HILLS BANK & TRUST COMPANY | |
| 50949272 | HILLS BANK & TRUST COMPANY | |
| 50949271 | HILLS BANK & TRUST COMPANY | |
| 50949265 | HILLS BANK & TRUST COMPANY | |
| 50949263 | HILLS BANK & TRUST COMPANY | |
| 50949262 | HILLS BANK & TRUST COMPANY | |
| 50949261 | HILLS BANK & TRUST COMPANY | |
| 50949260 | HILLS BANK & TRUST COMPANY | |
| 50949259 | HILLS BANK & TRUST COMPANY | |
| 50949258 | HILLS BANK & TRUST COMPANY | |
| 50949256 | HILLS BANK & TRUST COMPANY | |
| 50949255 | HILLS BANK & TRUST COMPANY | |
| 50949254 | HILLS BANK & TRUST COMPANY | |
| 50949251 | HILLS BANK & TRUST COMPANY | |
| 50949250 | HILLS BANK & TRUST COMPANY | |
| 50949249 | HILLS BANK & TRUST COMPANY | |
| 50949246 | HILLS BANK & TRUST COMPANY | |
| 50949245 | HILLS BANK & TRUST COMPANY | |
| 50949242 | HILLS BANK & TRUST COMPANY | |
| 50949236 | HILLS BANK & TRUST COMPANY | |
| 50949232 | HILLS BANK & TRUST COMPANY | |
| 50949221 | HILLS BANK & TRUST COMPANY | |
| 50949219 | HILLS BANK & TRUST COMPANY | |
| 50949213 | HILLS BANK & TRUST COMPANY | |
| 50949212 | HILLS BANK & TRUST COMPANY | |
| 50949201 | HILLS BANK & TRUST COMPANY | |
| 50946386 | HILLS BANK & TRUST COMPANY | |
| 50945658 | HILLS BANK & TRUST COMPANY | |
| 50948713 | HILLS BANK & TRUST COMPANY | |
| 50948712 | HILLS BANK & TRUST COMPANY | |
| 50948711 | HILLS BANK & TRUST COMPANY | |
| 50948710 | HILLS BANK & TRUST COMPANY | |
| 50948709 | HILLS BANK & TRUST COMPANY | |
| 50948708 | HILLS BANK & TRUST COMPANY | |
| 50948707 | HILLS BANK & TRUST COMPANY | |
| 50948705 | HILLS BANK & TRUST COMPANY | |
| 50948704 | HILLS BANK & TRUST COMPANY | |
| 50952534 | HILLSIDE GEN FD BFS | |
| 50966696 | HILLSIDE GEN FD RMC | |
| 50966697 | HILLSIDE INC A/C RMC | |
| 50952535 | HILLSIDE INC AC BFS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015389 | HILLTOP HEALTH SERVICES CORPOR | |
| 50953449 | HILTON B CURRENS SR FBO JOHN | |
| 51015398 | HILTON H SCHAFFER | |
| 51015397 | HILTON H SCHAFFER | |
| 51012132 | HILTON H SCHAFFER | |
| 51015404 | HIMELICK JIM & PAT | |
| 50975512 | HIMMELMAN FAMILY INVESTMENTS L | |
| 50950150 | HINCKLEY USUFRUCT DORIS | |
| 50987910 | HINDMAN CYNTHIA K | |
| 50946616 | HINESGRIGSBY | |
| 51015434 | HINMAN REGULAR ACCOUNT | |
| 50946957 | HIPPEE OIL COMPANY AGENCY | |
| 51042400 | HI-Q PRODUCTIONS PROFIT SHARING TRUST | |
| 50952065 | HIRAM W CLARK JR AND HARRIET H CLARK JT TEN LARC | |
| 51015457 | HIRAOKA W & R LLC / SCHWAB : ███-1026 | |
| 50991474 | HIROHISA TACHIBANA AND ALICIA | |
| 50950549 | HIROHISA TACHIBANA RIRA | |
| 50981965 | HIRSCHEL T ABBOTT JR IRA | |
| 50971695 | HIRSH EDWARD T & MARGARET M | |
| 51015480 | HIRTH DAN | |
| 51015479 | HIRTH DAN | |
| 51015462 | HIRTH FAMILY LLC | |
| 51015461 | HIRTH FAMILY LLC | |
| 51015487 | HISPANSKI THOMAS | |
| 51015486 | HISPANSKI THOMAS | |
| 50947743 | HISTORIC LANDMARKS FOUNDATION | |
| 50982692 | HISTORICAL SOCIETY OF WINDHAM COUNTY | |
| 50981439 | HISTORICAL SOCIETY OF WINDHAM COUNTY | |
| 50989193 | HITCHCOCK 38CLOV | |
| 50955064 | HITECH CORPORATION | |
| 51024897 | HKM LIMITED LIABILITY PARTNERS | |
| 50986170 | HLDL BEACH/BOST | |
| 50986166 | HLDL BEACH-DAVIS | |
| 50958494 | HMI CROSS PURCHASE INS | |
| 51045550 | HMW INVESTMENTS LIMITED PARTNE | |
| 51045549 | HMW INVESTMENTS LIMITED PARTNE | |
| 50947825 | HOAGBALDWIN CRU | |
| 50947823 | HOAGBROWN CRUT | |
| 50990030 | HOBART C REID FAMILY TRUST | |
| 50962921 | HOBART C REID FAMILY TRUST | |
| 50980214 | HOBIN TTEE DOROTHY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984348 | HOCHMAN JAMES B ESQ | |
| 51015552 | HOCHMAN JAY | |
| 50994051 | HOCKER FAMILY TRUST MARY D HOC | |
| 50944883 | HOCKFIELD HASNER & ASSOCIATES P | |
| 50975086 | HODGES DOUGHTY CARSON 401K D | |
| 50975085 | HODGES DOUGHTY CARSON 401K R C | |
| 50975084 | HODGES DOUGHTY CARSON 401K ROY | |
| 50975088 | HODGES DOUGHTY CARSON SEPP: R | |
| 50975087 | HODGES DOUGHTY CARSON SEPP: R | |
| 50941667 | HODGES FAMILY LP | |
| 50964365 | HODGKINS POLICE PENSION FUND | |
| 51015581 | HODUPP ROB & KRISTI | |
| 50991448 | HOEDEMAKER PROPERTIES LLC | |
| 51015584 | HOEHN GERALD | |
| 51015583 | HOEHN GERALD | |
| 50947836 | HOEKZEMA BYPASS | |
| 50947835 | HOEKZEMA SURV | |
| 51002289 | HOEN ERNST WB & SHEILA EF | |
| 51002290 | HOEN ERNST WB IRA | |
| 51018229 | HOERNER YMCA AGENCY | |
| 50983245 | HOFF FORD INC PSP | |
| 50972475 | HOFF INVESTMENTS LLC FBO TODD HELLEBUSCH | |
| 51011418 | HOFFHEIMER ELIZABETH L | |
| 50990066 | HOFFMAN ANN M | |
| 50990060 | HOFFMAN ANN M | |
| 50998819 | HOFFMAN EDWIN K | |
| 50972151 | HOFFMAN FAMILY LLC #1 | |
| 50989851 | HOFFMAN FAMILY PARTNERS LP | |
| 50963284 | HOFFMAN FRED M TUA | |
| 50985038 | HOFFMAN HOWARD L IRA | |
| 50985037 | HOFFMAN HOWARD L IRA | |
| 50979205 | HOFFMAN JR DR BYRON J | |
| 51015628 | HOFFMAN KATHLEEN E | |
| 51042376 | HOFFMAN KIRKE T TRUST | |
| 51042377 | HOFFMAN TYLER P TRUST | |
| 50996210 | HOFFMAN TYLER POPE REVOCABLE T | |
| 51015603 | HOFFMAN WILLIAM | |
| 51015602 | HOFFMAN WILLIAM | |
| 51015601 | HOFFMAN WILLIAM | |
| 51015600 | HOFFMAN WILLIAM | |
| 51015604 | HOFFMAN WILLIAM | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998778 | HOFMAN BRAD2B9 | |
| 50976957 | HOFMANN ASSOCIATES INCGENERAL PARTNER AND | |
| 50945369 | HOFMANN JOINT TRUST DTD 06/15/ | |
| 51047336 | HOGAN KEVIN/LUCY | |
| 50972507 | HOGAN MOTOR LEASING | |
| 50941266 | HOGHAUG LYNN M IRA | |
| 50942818 | HOGHAUG LYNN █████ | |
| 50942836 | HOGHAUG VIV █████ | |
| 51002417 | HOGUET DAVID D | |
| 51007833 | HOIT B DRAKE | |
| 50946571 | HOLDERMAN NON | |
| 50946570 | HOLDERMANPAMEL | |
| 51015744 | HOLIHAN J RAYMOND | |
| 51015745 | HOLIHAN J RAYMOND | |
| 51015743 | HOLIHAN J RAYMOND | |
| 51015742 | HOLIHAN J RAYMOND | |
| 51015741 | HOLIHAN J RAYMOND | |
| 51015740 | HOLIHAN J RAYMOND | |
| 50959145 | HOLLAND LIMITED PARTNERSHIP | |
| 50968122 | HOLLAND LUCE MINORS TRUST UAD 12/29/88 TAMERA L | |
| 51015765 | HOLLEMAN | |
| 50998857 | HOLLEMAN ELIZABETH C | |
| 50998856 | HOLLEMAN ELIZABETH C | |
| 50998855 | HOLLEMAN ELIZABETH C | |
| 50964482 | HOLLEY L HAAG | |
| 50973918 | HOLLIGLA | |
| 50993024 | HOLLINS CONSOLIDATED | |
| 50992479 | HOLLINS FAMILY TRW GERALD | |
| 51013732 | HOLLIS ANN CHENERY | |
| 50983589 | HOLLOW METAL PENSION FUND | |
| 51013616 | HOLLOWAY JANIS C | |
| 51015750 | HOLLOWAY JR CHARLES | |
| 50986253 | HOLLY - EAGLE | |
| 50963746 | HOLLY ADAMS BAILEY | |
| 50974222 | HOLLY ADAMS BAILEY | |
| 50969925 | HOLLY GAY BARNETT FAMILY TRUST | |
| 50976024 | HOLLY GILLETTE | |
| 51031970 | HOLLY H BROOKS | |
| 51031791 | HOLLY H BROOKS | |
| 50965716 | HOLLY H COOK IRREVOCABLE TRUST | |
| 50975187 | HOLLY H COOK IRREVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948207 | HOLLY H GATHRIGHT CUSTODY | |
| 50994957 | HOLLY H WILKES CONTRIBUTORY IRA SCHWAB ██ -24 | |
| 50986164 | HOLLY HILL - ICC | |
| 50990494 | HOLLY HILL FIREFIGHTERS ICC | |
| 50957943 | HOLLY MEISSNER | |
| 50975049 | HOLLY P PALMGREN | |
| 51005498 | HOLLY S HAZLETON | |
| 51005747 | HOLLY S HAZLETON SEP IRA | |
| 50958371 | HOLLY S SERFER | |
| 50958370 | HOLLY S SERFER THE GLENMEDE | |
| 50979161 | HOLLY W MOODY | |
| 50949086 | HOLLY WHITE | |
| 50990661 | HOLMES BEACH POLICE CONTRAVISO | |
| 50990660 | HOLMES BEACH POLICE DANA | |
| 50946424 | HOLMES P&D TA | |
| 50966957 | HOLMES ROBERT T AGENCY | |
| 50972246 | HOLPAINEN HOLDINGS LLC | |
| 51005370 | HOLST INVESTMENTS | |
| 51015833 | HOLTZ NOEL | |
| 50981112 | HOLTZMAN FAMILY TRUST IMA | |
| 50976212 | HOLZMAN AND G ENGLUND H | |
| 51015888 | HOLZWASSER CHARITABLE | |
| 51015880 | HOLZWASSER FAMILY INVESTMENT P | |
| 50980343 | HOMELAND CENTER IMA (CSMCKEE) | |
| 50980347 | HOMELAND CTR DNR RSTD (CSMCKEE) | |
| 50972046 | HOMER D PERKINS IRREVOCABLE TUA | |
| 50971520 | HOMER D PERKINS IRREVOCABLE TUA | |
| 50941700 | HOMER J BRADBURN | |
| 50977376 | HOMER J SCHWENK | |
| 50963120 | HOMER L EATON AND NINA B EAT | |
| 51008303 | HOMER L EATON AND NINA B EAT | |
| 50986358 | HOMESTEAD FIRE | |
| 50990641 | HOMESTEAD FIRE PENSION | |
| 51015896 | HOMESTEAD FOUNDATION | |
| 51005024 | HOMRICH & BERG INC | |
| 51003231 | HOMRICH & BERG INC | |
| 51046006 | HOMRICH & BERG INC | |
| 51001824 | HOMRICH & BERG INC | |
| 51047515 | HOMRICH & BERG INC | |
| 51044565 | HOMRICH & BERG INC | |
| 51047464 | HOMRICH & BERG INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000562 | HOMRICH & BERG INC | |
| 51000464 | HOMRICH & BERG INC | |
| 51000073 | HOMRICH & BERG INC | |
| 51000071 | HOMRICH & BERG INC | |
| 51000070 | HOMRICH & BERG INC | |
| 51047529 | HOMRICH & BERG INC | |
| 51044606 | HOMRICH & BERG INC | |
| 50969327 | HOMRICH & BERG INC | |
| 51047532 | HOMRICH & BERG INC | |
| 51047536 | HOMRICH & BERG INC | |
| 50997709 | HOMRICH & BERG INC | |
| 50997120 | HOMRICH & BERG INC | |
| 50997015 | HOMRICH & BERG INC | |
| 50996657 | HOMRICH & BERG INC | |
| 50996656 | HOMRICH & BERG INC | |
| 50996655 | HOMRICH & BERG INC | |
| 51047540 | HOMRICH & BERG INC | |
| 50996229 | HOMRICH & BERG INC | |
| 51047573 | HOMRICH & BERG INC | |
| 51047582 | HOMRICH & BERG INC | |
| 51047610 | HOMRICH & BERG INC | |
| 51018092 | HOMRICH & BERG INC | |
| 51047725 | HOMRICH & BERG INC | |
| 51047723 | HOMRICH & BERG INC | |
| 51047719 | HOMRICH & BERG INC | |
| 51047710 | HOMRICH & BERG INC | |
| 51047681 | HOMRICH & BERG INC | |
| 51047647 | HOMRICH & BERG INC | |
| 51047646 | HOMRICH & BERG INC | |
| 51047593 | HOMRICH & BERG INC | |
| 51047581 | HOMRICH & BERG INC | |
| 51047539 | HOMRICH & BERG INC | |
| 51047538 | HOMRICH & BERG INC | |
| 51047537 | HOMRICH & BERG INC | |
| 51047535 | HOMRICH & BERG INC | |
| 51047502 | HOMRICH & BERG INC | |
| 51047497 | HOMRICH & BERG INC | |
| 51047488 | HOMRICH & BERG INC | |
| 51047484 | HOMRICH & BERG INC | |
| 51047477 | HOMRICH & BERG INC | |
| 51047467 | HOMRICH & BERG INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047466 | HOMRICH & BERG INC | |
| 51047463 | HOMRICH & BERG INC | |
| 51047457 | HOMRICH & BERG INC | |
| 51047450 | HOMRICH & BERG INC | |
| 51047424 | HOMRICH & BERG INC | |
| 51047417 | HOMRICH & BERG INC | |
| 51047405 | HOMRICH & BERG INC | |
| 51047282 | HOMRICH & BERG INC | |
| 51047274 | HOMRICH & BERG INC | |
| 50993353 | HOMRICH & BERG INC | |
| 51043234 | HOMRICH & BERG INC | |
| 51041639 | HOMRICH & BERG INC | |
| 51040480 | HOMRICH & BERG INC | |
| 51047186 | HOMRICH & BERG INC | |
| 51039601 | HOMRICH & BERG INC | |
| 51047187 | HOMRICH & BERG INC | |
| 51047648 | HOMRICH & BERG INC | |
| 51030301 | HOMRICH & BERG INC | |
| 51032313 | HOMRICH & BERG INC | |
| 51025696 | HOMRICH & BERG INC | |
| 51030805 | HOMRICH & BERG INC | |
| 51029697 | HOMRICH & BERG INC | |
| 51026711 | HOMRICH & BERG INC | |
| 51025695 | HOMRICH & BERG INC | |
| 51039602 | HOMRICH & BERG INC | |
| 51025047 | HOMRICH & BERG INC | |
| 51024004 | HOMRICH & BERG INC | |
| 51047663 | HOMRICH & BERG INC | |
| 51047680 | HOMRICH & BERG INC | |
| 51047701 | HOMRICH & BERG INC | |
| 51047703 | HOMRICH & BERG INC | |
| 51047720 | HOMRICH & BERG INC | |
| 51021477 | HOMRICH & BERG INC | |
| 51021453 | HOMRICH & BERG INC | |
| 51047726 | HOMRICH & BERG INC | |
| 51047728 | HOMRICH & BERG INC | |
| 51047727 | HOMRICH & BERG INC | |
| 51047438 | HOMRICH & BERG INC | |
| 51019544 | HOMRICH & BERG INC | |
| 51018268 | HOMRICH & BERG INC | |
| 51018191 | HOMRICH & BERG INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018190 | HOMRICH & BERG INC | |
| 51018189 | HOMRICH & BERG INC | |
| 51018188 | HOMRICH & BERG INC | |
| 51018099 | HOMRICH & BERG INC | |
| 51018084 | HOMRICH & BERG INC | |
| 51018074 | HOMRICH & BERG INC | |
| 51017544 | HOMRICH & BERG INC | |
| 51017541 | HOMRICH & BERG INC | |
| 51017511 | HOMRICH & BERG INC | |
| 51017507 | HOMRICH & BERG INC | |
| 51017491 | HOMRICH & BERG INC | |
| 51017333 | HOMRICH & BERG INC | |
| 51017332 | HOMRICH & BERG INC | |
| 51017330 | HOMRICH & BERG INC | |
| 51017017 | HOMRICH & BERG INC | |
| 51037675 | HOMRICH & BERG INC | |
| 51016170 | HOMRICH & BERG INC | |
| 51015518 | HOMRICH & BERG INC | |
| 51012405 | HOMRICH & BERG INC | |
| 51012285 | HOMRICH & BERG INC | |
| 51012043 | HOMRICH & BERG INC | |
| 51011594 | HOMRICH & BERG INC | |
| 51011128 | HOMRICH & BERG INC | |
| 51037687 | HOMRICH & BERG INC | |
| 51047651 | HOMRICH & BERG INC | |
| 51008732 | HOMRICH & BERG INC | |
| 51008689 | HOMRICH & BERG INC | |
| 51017565 | HOMRICH & BERG INC | |
| 51005942 | HOMRICH & BERG INC | |
| 51005941 | HOMRICH & BERG INC | |
| 51005937 | HOMRICH & BERG INC | |
| 51047528 | HOMRICH & BERG INC 401(K) PSP - HB EQUITY OVERLA` | |
| 50947976 | HONEBEIN P E TR | |
| 50948246 | HONEBEINC & H | |
| 50948780 | HONEBEINCARLTO | |
| 50947977 | HONEBEINFRED | |
| 50947831 | HONEBEINPETER | |
| 51015902 | HONEGLORIA J | |
| 50946669 | HONEYWELLC | |
| 50946670 | HONEYWELLL | |
| 50951679 | HONOR FOX SAGE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989011 | HOOVER BEVERLY M | |
| 50989010 | HOOVER BEVERLY M | |
| 51015931 | HOOVER FOUNDATION | |
| 50996134 | HOOVER IRREVOCABLE LIT DTD 2/20/92 | |
| 50947902 | HOOVERMARK H | |
| 50983004 | HOPE B NEILSON PERSONAL REPRESEN | |
| 50983006 | HOPE B NEILSON TRUSTEE U/DECL/T | |
| 50947450 | HOPE BATTS | |
| 50947207 | HOPE BATTS | |
| 50947429 | HOPE BEALL CRUT | |
| 50972624 | HOPE BLUEHER IRREVOCABLE INSUR | |
| 50947430 | HOPE BOERSMA | |
| 50947418 | HOPE BORR CRUT | |
| 50947423 | HOPE BOUWENS | |
| 51032024 | HOPE CEMETERY CORP | |
| 50947427 | HOPE DAVENPORT | |
| 50947426 | HOPE GEELHOOD | |
| 50967663 | HOPE H GRAF | |
| 51014480 | HOPE HATCH 7 CHARITABLE REMAIN | |
| 51005252 | HOPE HOEFLER IRA ROLLOVER | |
| 50971862 | HOPE HUBBARD IRREVOCABLE TRUST | |
| 50971526 | HOPE HUBBARD IRREVOCABLE TRUST | |
| 50947432 | HOPE MAAS | |
| 50943900 | HOPE ROSENLUND THE GLENMEDE TRUST | |
| 50972640 | HOPE S BLUEHER GST | |
| 50947419 | HOPE SLOAN | |
| 50948902 | HOPE STARR LLOYD | |
| 50948903 | HOPE STARR LLOYD THE GLENMEDE | |
| 50947428 | HOPE TERRYBERRY | |
| 50947431 | HOPE THOMPSON | |
| 51015938 | HOPE TRUMBULL WOODHEAD TRUST | |
| 50947420 | HOPE VANDOMELEN | |
| 50995525 | HOPE W WIGGLESWORTH TRUSTEE U/AG | |
| 50942043 | HOPEWELL CENTER IMT | |
| 50985928 | HOPKINS DAVID L (JR) | |
| 51026299 | HOPPER EXCAVATING PSP | |
| 51006560 | HOPPER EXCAVATING PSP | |
| 50945379 | HOPPER REVOCABLE TRUST | |
| 50946384 | HOPPIN FBO JEN | |
| 50968866 | HOPSON JANE | |
| 50951558 | HOPSON JANE - TRUST JANE RUWET | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970797 | HOPSON JANE R | |
| 50970796 | HOPSON JANE R | |
| 50970795 | HOPSON JANE R | |
| 50955819 | HORACE A STERN | |
| 50955827 | HORACE A STERN DECD THE | |
| 51042259 | HORACE D TAFT-FERGUSON | |
| 50999227 | HORACE E BENTLEY REVOCABLE TRU | |
| 51031751 | HORACE K SOWLES JR GST EX TRUST FBO H WM SOWLE | |
| 51031749 | HORACE K SOWLES JR GST EX TRUST FBO JOHN W SOW | |
| 51031750 | HORACE K SOWLES JR GST EX TRUST FBO PETER P SOW | |
| 50982589 | HORACE MANN EDUC ASSOC INCIMA CORE | |
| 50981773 | HORACE MANN EDUC ASSOC INCIMA CORE | |
| 51026396 | HORACE W DAVIS II TRUST | |
| 51015962 | HORINE FLOYD & CINDA | |
| 51015970 | HORMES JOSEPH | |
| 51015969 | HORMES JOSEPH | |
| 50958292 | HORN JR ERNEST FRANK | |
| 50998822 | HORN STEPHEN | |
| 51026955 | HORN TRUST | |
| 51026957 | HORN TRUST UAD 071304 WERNER K | |
| 51011240 | HORNBAKER STEVEN AGY | |
| 51006073 | HORNER JACK R | |
| 50969332 | HORNSBY ARTHUR | |
| 51015999 | HOROWITZ SUZI | |
| 51015998 | HOROWITZ SUZI | |
| 50965318 | HORSMAN FOUNDATION | |
| 50972714 | HORST HUELSEMANN ROTH CONVERSION IRA SCHWAB | |
| 50941680 | HORSTMAN FRANCES D | |
| 50981079 | HORTENSIA TIJERINA IMA | |
| 50969981 | HORTON CHARLES | |
| 50973063 | HORTON MCFARLAND & VEYSEY LLC | |
| 51016019 | HORVATH SCOTT | |
| 51016018 | HORVATH SCOTT | |
| 51016017 | HORVATH SCOTT | |
| 50973472 | HORWITZ & ASSOCIATES | |
| 50955955 | HORWITZ & ASSOCIATES INC | |
| 50955954 | HORWITZ & ASSOCIATES INC | |
| 50955953 | HORWITZ & ASSOCIATES INC | |
| 50955952 | HORWITZ & ASSOCIATES INC | |
| 50955950 | HORWITZ & ASSOCIATES INC | |
| 50955949 | HORWITZ & ASSOCIATES INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50955948 | HORWITZ & ASSOCIATES INC | |
| 50955947 | HORWITZ & ASSOCIATES INC | |
| 50955946 | HORWITZ & ASSOCIATES INC | |
| 50955938 | HORWITZ & ASSOCIATES INC | |
| 50955926 | HORWITZ & ASSOCIATES INC | |
| 50955923 | HORWITZ & ASSOCIATES INC | |
| 50955922 | HORWITZ & ASSOCIATES INC | |
| 50955917 | HORWITZ & ASSOCIATES INC | |
| 50953948 | HORWITZ & ASSOCIATES INC | |
| 50953944 | HORWITZ & ASSOCIATES INC | |
| 50953942 | HORWITZ & ASSOCIATES INC | |
| 50953940 | HORWITZ & ASSOCIATES INC | |
| 50953939 | HORWITZ & ASSOCIATES INC | |
| 50953938 | HORWITZ & ASSOCIATES INC | |
| 50953936 | HORWITZ & ASSOCIATES INC | |
| 50953935 | HORWITZ & ASSOCIATES INC | |
| 50953934 | HORWITZ & ASSOCIATES INC | |
| 50953933 | HORWITZ & ASSOCIATES INC | |
| 50953932 | HORWITZ & ASSOCIATES INC | |
| 50953931 | HORWITZ & ASSOCIATES INC | |
| 50953930 | HORWITZ & ASSOCIATES INC | |
| 50953929 | HORWITZ & ASSOCIATES INC | |
| 50953928 | HORWITZ & ASSOCIATES INC | |
| 50953927 | HORWITZ & ASSOCIATES INC | |
| 50953922 | HORWITZ & ASSOCIATES INC | |
| 50953921 | HORWITZ & ASSOCIATES INC | |
| 50953920 | HORWITZ & ASSOCIATES INC | |
| 50953917 | HORWITZ & ASSOCIATES INC | |
| 50953916 | HORWITZ & ASSOCIATES INC | |
| 50953894 | HORWITZ & ASSOCIATES INC | |
| 50953868 | HORWITZ & ASSOCIATES INC | |
| 50953858 | HORWITZ & ASSOCIATES INC | |
| 50953856 | HORWITZ & ASSOCIATES INC | |
| 50953854 | HORWITZ & ASSOCIATES INC | |
| 50953853 | HORWITZ & ASSOCIATES INC | |
| 50953852 | HORWITZ & ASSOCIATES INC | |
| 50953851 | HORWITZ & ASSOCIATES INC | |
| 50953850 | HORWITZ & ASSOCIATES INC | |
| 50953849 | HORWITZ & ASSOCIATES INC | |
| 50953848 | HORWITZ & ASSOCIATES INC | |
| 50953846 | HORWITZ & ASSOCIATES INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953845 | HORWITZ & ASSOCIATES INC | |
| 50953843 | HORWITZ & ASSOCIATES INC | |
| 50953840 | HORWITZ & ASSOCIATES INC | |
| 50953831 | HORWITZ & ASSOCIATES INC | |
| 50953847 | HORWITZ & ASSOCIATES INC | |
| 50981827 | HORWITZ & ASSOCIATES INC | |
| 50981602 | HORWITZ & ASSOCIATES INC | |
| 50981601 | HORWITZ & ASSOCIATES INC | |
| 50981129 | HORWITZ & ASSOCIATES INC | |
| 50981104 | HORWITZ & ASSOCIATES INC | |
| 50981103 | HORWITZ & ASSOCIATES INC | |
| 50981102 | HORWITZ & ASSOCIATES INC | |
| 50945633 | HORWITZ & ASSOCIATES INC | |
| 50945634 | HORWITZ & ASSOCIATES INC | |
| 50973543 | HORWITZ & ASSOCIATES INC | |
| 50973541 | HORWITZ & ASSOCIATES INC | |
| 50973539 | HORWITZ & ASSOCIATES INC | |
| 50973523 | HORWITZ & ASSOCIATES INC | |
| 50973520 | HORWITZ & ASSOCIATES INC | |
| 50973516 | HORWITZ & ASSOCIATES INC | |
| 50973509 | HORWITZ & ASSOCIATES INC | |
| 50973501 | HORWITZ & ASSOCIATES INC | |
| 50973500 | HORWITZ & ASSOCIATES INC | |
| 50973497 | HORWITZ & ASSOCIATES INC | |
| 50973489 | HORWITZ & ASSOCIATES INC | |
| 50973484 | HORWITZ & ASSOCIATES INC | |
| 50973482 | HORWITZ & ASSOCIATES INC | |
| 50973478 | HORWITZ & ASSOCIATES INC | |
| 50973477 | HORWITZ & ASSOCIATES INC | |
| 50973471 | HORWITZ & ASSOCIATES INC | |
| 50973467 | HORWITZ & ASSOCIATES INC | |
| 50973464 | HORWITZ & ASSOCIATES INC | |
| 50973462 | HORWITZ & ASSOCIATES INC | |
| 50973461 | HORWITZ & ASSOCIATES INC | |
| 50973459 | HORWITZ & ASSOCIATES INC | |
| 50973446 | HORWITZ & ASSOCIATES INC | |
| 50973435 | HORWITZ & ASSOCIATES INC | |
| 50973433 | HORWITZ & ASSOCIATES INC | |
| 51047341 | HORWITZ TR FBO BRUEMMER | |
| 51016025 | HORWITZ TRUST BALAN S | |
| 51016026 | HOSANNA HOMES / SCHWAB: ███4544 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983337 | HOSKINSON RICHARD K 401K PART | |
| 50967010 | HOSPICARE FOUNDATION | |
| 50941821 | HOSPICE CALUMET AREA | |
| 50995982 | HOSPICE ENDOWMENT C | |
| 50967014 | HOSPICE FOUNDATION OF LAKE & S | |
| 50970252 | HOSPICE NEW ORLEANS FOUNDATION | |
| 50996318 | HOSPICE OF BALTIMORE VANCE BEQ | |
| 50970714 | HOSPICE OF DUBUQUE FOUNDATION TRUST | |
| 50947416 | HOSPICE OF HOLLAND TRUST | |
| 51032063 | HOSPITAL ADMINISTRATIVE DISTRICT DBA MAYO REGIO | |
| 51006128 | HOSTLER WILLIAM D | |
| 50990506 | HOTEL WKRNA | |
| 50986181 | HOTEL WRK/NA | |
| 50953212 | HOTTEC COMPANY PENSION PLAN | |
| 50953210 | HOTTEC INC PENSION TRUST THE | |
| 50967024 | HOTVEDTSCHROM TUA | |
| 51016060 | HOUGHTON ROBERT | |
| 51016059 | HOUGHTON ROBERT | |
| 50984332 | HOUGHTONED & ELIZ | |
| 50985282 | HOUGHTONEJESSICA | |
| 50984884 | HOUGHTONEKAILEY | |
| 50984495 | HOUGHTONELIZ TR | |
| 51032025 | HOULTON REGIONAL HEALTH SERVICES FOUNDATION | |
| 51032026 | HOULTON REGIONAL HOSPITAL DEPRECIATION FD COLL | |
| 50971705 | HOUSE JEANENE G | |
| 51009184 | HOUSE OF DANIELS INC / SCHWAB: ██████1795 FREEZE | |
| 51047526 | HOUSE OF TIFFANY INC PROFIT SHARING PLAN - H&B E( | |
| 50971660 | HOUSER FAMILY TRUST | |
| 50969149 | HOUSER NANCY C | |
| 50946449 | HOUSTON G & J MC AG | |
| 50980500 | HOUSTON HEART CENTRE P/S & TRUST IMA | |
| 50985566 | HOWARD & MARTHA HEAD FUND BROW | |
| 51043980 | HOWARD & MINDY UNGER TENCOM FU | |
| 50968960 | HOWARD & PATRICIA EHRLER TRUST | |
| 50977208 | HOWARD & RUTH LYON | |
| 51019259 | HOWARD & SUSAN KLAU JT WROS | |
| 51009272 | HOWARD & VICTORIA PALEFSKY | |
| 50951609 | HOWARD A & PATRICIA L BACH | |
| 50972055 | HOWARD A ALLEN JR FAMILY TRUST | |
| 50971564 | HOWARD A ALLEN JR FAMILY TRUST | |
| 50972049 | HOWARD A ALLEN JR MARITAL TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971546 | HOWARD A ALLEN JR MARITAL TRUST | |
| 51010985 | HOWARD A FROMAN | |
| 50975659 | HOWARD A NELSON IRA | |
| 50946243 | HOWARD A NO EXMT | |
| 51047518 | HOWARD A ROLLINS IRA ROLLOVER - HB EQUITY OVERL | |
| 50943928 | HOWARD A SCHAEVITZ | |
| 50943930 | HOWARD A SCHAEVITZ THE GLENMEDE | |
| 50981470 | HOWARD ANDERSON TRUST DATED 12/15/76 | |
| 50974806 | HOWARD ANDERSON TRUST DATED 12/29/89 | |
| 50997798 | HOWARD ATWOOD CRT | |
| 50997796 | HOWARD ATWOOD TRUSTEE AGENCY | |
| 50970086 | HOWARD B KEITH MD - VALUE PORTFOLIO | |
| 50970085 | HOWARD B KEITH MD MANAGED IRA | |
| 50945092 | HOWARD B KESSLER THE GLENMEDE | |
| 50987164 | HOWARD BAETJER JR INVESTMENT | |
| 51016118 | HOWARD BALDWIN | |
| 50999420 | HOWARD BERLIN AND SUSAN BERLIN | |
| 50954497 | HOWARD BINDELGLASS THE GLENMEDE TRUST | |
| 50954494 | HOWARD BINDELGLASS THE GLENMEDE TRUST | |
| 50948943 | HOWARD BRENTLINGER | |
| 50963794 | HOWARD BROMBERG TRUST FBO LAURA IM | |
| 50981579 | HOWARD BURCH | |
| 50945040 | HOWARD C ANDERSON ESTATE TRUST | |
| 50956389 | HOWARD C ANDERSON TRUST IMA | |
| 50950623 | HOWARD C JAMES | |
| 51021825 | HOWARD C LUBY ROLLOVER IRA | |
| 50942541 | HOWARD C MICHAELSEN JR | |
| 50949681 | HOWARD C RIS JR | |
| 50979486 | HOWARD C TIBBALS REVOCABLE TR | |
| 50961339 | HOWARD CUNNINGHAM AND KAREN CU | |
| 50963040 | HOWARD E FINKELMAN T/U/W | |
| 51046807 | HOWARD E WISE / IRA ROLLOVER: SCHWAB # ███-249 | |
| 50978630 | HOWARD F PERKINS SUCCEEDING TRUS | |
| 50978637 | HOWARD F PERKINS TRUSTEE U/AGR/ | |
| 50964852 | HOWARD FINKELMAN T/U/W - TRUST B | |
| 50969754 | HOWARD FLETCHER | |
| 50973696 | HOWARD FOSTER/CMA | |
| 50941550 | HOWARD FRIEL | |
| 50952655 | HOWARD GAMBRILL CLARK | |
| 50945864 | HOWARD GUNLOCKE FBO BRETT GRAH | |
| 51026731 | HOWARD GWALTNEY TRUST FBO LUCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941616 | HOWARD HALE TR U/W | |
| 50974180 | HOWARD HARRISON CHILDRENS TRUS | |
| 50952311 | HOWARD I ABRAMS | |
| 50952304 | HOWARD I ABRAMS | |
| 50952305 | HOWARD I ABRAMS | |
| 50952312 | HOWARD I ABRAMS | |
| 50952307 | HOWARD I ABRAMS LIMITED PARTNERSHIP | |
| 50966089 | HOWARD J KURLAND TRUST | |
| 50991483 | HOWARD J MINDELL FAMILY TRUST | |
| 50946244 | HOWARD J NO EXMT | |
| 50970187 | HOWARD J SMITH JR | |
| 50971673 | HOWARD JOHN W | |
| 51017715 | HOWARD JOHNSON | |
| 51017713 | HOWARD JOHNSON TRUST | |
| 50974596 | HOWARD KLEMPNER AGT FOR TRUSTE | |
| 51005970 | HOWARD L BERNIE MD | |
| 51005971 | HOWARD L BERNIE MD INC PSP | |
| 51005969 | HOWARD L BERNIE MD SPECIAL ACC | |
| 50947023 | HOWARD L NIELSEN | |
| 50955580 | HOWARD L POSS THE | |
| 50976613 | HOWARD L POSS THE | |
| 50965030 | HOWARD M GOODMAN AND DEBORAH S | |
| 50965031 | HOWARD M GOODMAN AND DEBORAH S G | |
| 50977162 | HOWARD M THOMAS THE GLENMEDE | |
| 51024149 | HOWARD MEDWED | |
| 50956657 | HOWARD MILLER NIMCRUT | |
| 50979067 | HOWARD N MARCUS | |
| 50945846 | HOWARD NELSON TR UW | |
| 50979250 | HOWARD O LENZ MARITAL TRUST | |
| 51037242 | HOWARD O REYNOLDS & | |
| 50952990 | HOWARD P BAHNSEN AND | |
| 51012246 | HOWARD P GIRARD MD | |
| 51016165 | HOWARD POSNICK IRA ROLLOVER | |
| 51032892 | HOWARD R AND JUNE A ROSSER | |
| 50946005 | HOWARD R MEEKER JR | |
| 51032911 | HOWARD R ROSSER I R A | |
| 50948483 | HOWARD R SEARIGHT MD | |
| 51032894 | HOWARD RICHARD ROSSER JR & EL | |
| 50949062 | HOWARD RUE JR | |
| 50949061 | HOWARD RUE JR THE | |
| 50977339 | HOWARD S HARPEL JR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946245 | HOWARD S NO EXMT | |
| 50973508 | HOWARD S SINGER | |
| 50973507 | HOWARD S SINGER | |
| 50973527 | HOWARD S SINGER IRA | |
| 50991265 | HOWARD STEINER | |
| 50991376 | HOWARD STEWART | |
| 50972299 | HOWARD STURGIS GST EXEMPT TRUST | |
| 51031760 | HOWARD STURGIS GST EXEMPT TRUST FBO HOWARD S | |
| 50961577 | HOWARD T BARNETT MART DED TR ANN HALL BARNETT | |
| 50993202 | HOWARD THIEL TRUST | |
| 51010298 | HOWARD THIEL TRUST | |
| 51010414 | HOWARD THIEL TRUST | |
| 51010413 | HOWARD THIEL TRUST | |
| 51010297 | HOWARD THIEL TRUST | |
| 50992047 | HOWARD THOMPSON IRA | |
| 51037230 | HOWARD VANANTWERP III | |
| 50997799 | HOWARD W ATWOOD 2001 CRT | |
| 50997797 | HOWARD W ATWOOD IRA | |
| 50981585 | HOWARD W HEATH IRREVOCABLE TRU | |
| 51025763 | HOWARD W MUCHNICK IRA | |
| 50979611 | HOWARD W ZUCKER | |
| 50955556 | HOWARD WEANER | |
| 51042321 | HOWARD WEISS | |
| 50975471 | HOWARD WESSON | |
| 50981988 | HOWARDCENTER | |
| 50996930 | HOWE AND RUSLING | |
| 51023135 | HOWE AND RUSLING | |
| 50982697 | HOWE MARIE A INV MGMT | |
| 50981473 | HOWE MARIE A INV MGMT | |
| 50998804 | HOWE WALTER R | |
| 50992713 | HOWELL A BATES GENERATION SKIPPING TRANSFER | |
| 50962916 | HOWELL A BATES GST TRUST | |
| 50977285 | HOWELL CHICKERING REV TRU INV AGCY-S | |
| 50963625 | HOWLAND CAPITAL MGMT | |
| 50963853 | HOWLAND CAPITAL MGMT | |
| 50972587 | HOWLAND CAPITAL MGMT | |
| 50963701 | HOWLAND CAPITAL MGMT | |
| 50963668 | HOWLAND CAPITAL MGMT | |
| 50963662 | HOWLAND CAPITAL MGMT | |
| 50963622 | HOWLAND CAPITAL MGMT | |
| 50965429 | HOWLAND CAPITAL MGMT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963324 | HOWLAND CAPITAL MGMT | |
| 50965377 | HOWLAND CAPITAL MGMT | |
| 50974864 | HOWLAND CAPITAL MGMT | |
| 50963614 | HOWLAND CAPITAL MGMT | |
| 50953681 | HOWLAND CAPITAL MGMT | |
| 50953674 | HOWLAND CAPITAL MGMT | |
| 50953672 | HOWLAND CAPITAL MGMT | |
| 50963616 | HOWLAND CAPITAL MGMT | |
| 50966164 | HOWLAND CAPITAL MGMT | |
| 50963615 | HOWLAND CAPITAL MGMT | |
| 50965780 | HOWLAND CAPITAL MGMT | |
| 50965742 | HOWLAND CAPITAL MGMT | |
| 50965717 | HOWLAND CAPITAL MGMT | |
| 50965696 | HOWLAND CAPITAL MGMT | |
| 50965684 | HOWLAND CAPITAL MGMT | |
| 50965683 | HOWLAND CAPITAL MGMT | |
| 50965678 | HOWLAND CAPITAL MGMT | |
| 50965672 | HOWLAND CAPITAL MGMT | |
| 50965671 | HOWLAND CAPITAL MGMT | |
| 50965670 | HOWLAND CAPITAL MGMT | |
| 50965666 | HOWLAND CAPITAL MGMT | |
| 50965656 | HOWLAND CAPITAL MGMT | |
| 50965654 | HOWLAND CAPITAL MGMT | |
| 50965522 | HOWLAND CAPITAL MGMT | |
| 50963667 | HOWLAND CAPITAL MGMT | |
| 50965508 | HOWLAND CAPITAL MGMT | |
| 50965505 | HOWLAND CAPITAL MGMT | |
| 50965483 | HOWLAND CAPITAL MGMT | |
| 50965481 | HOWLAND CAPITAL MGMT | |
| 50965478 | HOWLAND CAPITAL MGMT | |
| 50965428 | HOWLAND CAPITAL MGMT | |
| 50965427 | HOWLAND CAPITAL MGMT | |
| 50965426 | HOWLAND CAPITAL MGMT | |
| 50965425 | HOWLAND CAPITAL MGMT | |
| 50965416 | HOWLAND CAPITAL MGMT | |
| 50965415 | HOWLAND CAPITAL MGMT | |
| 50965414 | HOWLAND CAPITAL MGMT | |
| 50965413 | HOWLAND CAPITAL MGMT | |
| 50965412 | HOWLAND CAPITAL MGMT | |
| 50965411 | HOWLAND CAPITAL MGMT | |
| 50965408 | HOWLAND CAPITAL MGMT | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965407 | HOWLAND CAPITAL MGMT | |
| 50965406 | HOWLAND CAPITAL MGMT | |
| 50965402 | HOWLAND CAPITAL MGMT | |
| 50965378 | HOWLAND CAPITAL MGMT | |
| 50965376 | HOWLAND CAPITAL MGMT | |
| 50965375 | HOWLAND CAPITAL MGMT | |
| 50965360 | HOWLAND CAPITAL MGMT | |
| 50965358 | HOWLAND CAPITAL MGMT | |
| 50965357 | HOWLAND CAPITAL MGMT | |
| 50965355 | HOWLAND CAPITAL MGMT | |
| 50965354 | HOWLAND CAPITAL MGMT | |
| 50965353 | HOWLAND CAPITAL MGMT | |
| 50965351 | HOWLAND CAPITAL MGMT | |
| 50965348 | HOWLAND CAPITAL MGMT | |
| 50965227 | HOWLAND CAPITAL MGMT | |
| 50965215 | HOWLAND CAPITAL MGMT | |
| 50965198 | HOWLAND CAPITAL MGMT | |
| 50965151 | HOWLAND CAPITAL MGMT | |
| 50965507 | HOWLAND CAPITAL MGMT | |
| 50963661 | HOWLAND CAPITAL MGMT | |
| 50988576 | HOWLAND CAPITAL MGMT | |
| 50988575 | HOWLAND CAPITAL MGMT | |
| 50963818 | HOWLAND CAPITAL MGMT | |
| 50988404 | HOWLAND CAPITAL MGMT | |
| 50988362 | HOWLAND CAPITAL MGMT | |
| 50988354 | HOWLAND CAPITAL MGMT | |
| 50963811 | HOWLAND CAPITAL MGMT | |
| 50963707 | HOWLAND CAPITAL MGMT | |
| 50963621 | HOWLAND CAPITAL MGMT | |
| 50963604 | HOWLAND CAPITAL MGMT | |
| 50963603 | HOWLAND CAPITAL MGMT | |
| 50965520 | HOWLAND CAPITAL MGMT | |
| 50963819 | HOWLAND CAPITAL MGMT | |
| 50963325 | HOWLAND CAPITAL MGMT | |
| 50965680 | HOWLAND CAPITAL MGMT | |
| 50963195 | HOWLAND CAPITAL MGMT | |
| 50963186 | HOWLAND CAPITAL MGMT | |
| 50963184 | HOWLAND CAPITAL MGMT | |
| 50963183 | HOWLAND CAPITAL MGMT | |
| 50963178 | HOWLAND CAPITAL MGMT | |
| 50963170 | HOWLAND CAPITAL MGMT | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963169 | HOWLAND CAPITAL MGMT | |
| 50963164 | HOWLAND CAPITAL MGMT | |
| 50963153 | HOWLAND CAPITAL MGMT | |
| 50963814 | HOWLAND CAPITAL MGMT | |
| 50963020 | HOWLAND CAPITAL MGMT | |
| 50963018 | HOWLAND CAPITAL MGMT | |
| 50963017 | HOWLAND CAPITAL MGMT | |
| 50965519 | HOWLAND CAPITAL MGMT | |
| 50962953 | HOWLAND CAPITAL MGMT | |
| 50962942 | HOWLAND CAPITAL MGMT | |
| 50985227 | HOWLAND CAPITAL MGMT | |
| 50985220 | HOWLAND CAPITAL MGMT | |
| 50985214 | HOWLAND CAPITAL MGMT | |
| 50985177 | HOWLAND CAPITAL MGMT | |
| 50985176 | HOWLAND CAPITAL MGMT | |
| 50985173 | HOWLAND CAPITAL MGMT | |
| 50985169 | HOWLAND CAPITAL MGMT | |
| 50985168 | HOWLAND CAPITAL MGMT | |
| 50985166 | HOWLAND CAPITAL MGMT | |
| 50985160 | HOWLAND CAPITAL MGMT | |
| 50985159 | HOWLAND CAPITAL MGMT | |
| 50985158 | HOWLAND CAPITAL MGMT | |
| 50985141 | HOWLAND CAPITAL MGMT | |
| 50985140 | HOWLAND CAPITAL MGMT | |
| 50985138 | HOWLAND CAPITAL MGMT | |
| 50985137 | HOWLAND CAPITAL MGMT | |
| 50985135 | HOWLAND CAPITAL MGMT | |
| 50962762 | HOWLAND CAPITAL MGMT | |
| 50962760 | HOWLAND CAPITAL MGMT | |
| 50985019 | HOWLAND CAPITAL MGMT | |
| 50985017 | HOWLAND CAPITAL MGMT | |
| 50985016 | HOWLAND CAPITAL MGMT | |
| 50985009 | HOWLAND CAPITAL MGMT | |
| 50985004 | HOWLAND CAPITAL MGMT | |
| 50984942 | HOWLAND CAPITAL MGMT | |
| 50984941 | HOWLAND CAPITAL MGMT | |
| 50984921 | HOWLAND CAPITAL MGMT | |
| 50984910 | HOWLAND CAPITAL MGMT | |
| 50984908 | HOWLAND CAPITAL MGMT | |
| 50984906 | HOWLAND CAPITAL MGMT | |
| 50984905 | HOWLAND CAPITAL MGMT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984904 | HOWLAND CAPITAL MGMT | |
| 50984902 | HOWLAND CAPITAL MGMT | |
| 50984901 | HOWLAND CAPITAL MGMT | |
| 50962645 | HOWLAND CAPITAL MGMT | |
| 50965775 | HOWLAND CAPITAL MGMT | |
| 50983530 | HOWLAND CAPITAL MGMT | |
| 50983529 | HOWLAND CAPITAL MGMT | |
| 50983527 | HOWLAND CAPITAL MGMT | |
| 50983526 | HOWLAND CAPITAL MGMT | |
| 50983318 | HOWLAND CAPITAL MGMT | |
| 50983271 | HOWLAND CAPITAL MGMT | |
| 50983270 | HOWLAND CAPITAL MGMT | |
| 50984944 | HOWLAND CAPITAL MGMT | |
| 50953675 | HOWLAND CAPITAL MGMT | |
| 50965723 | HOWLAND CAPITAL MGMT | |
| 50965726 | HOWLAND CAPITAL MGMT | |
| 50953671 | HOWLAND CAPITAL MGMT | |
| 50965509 | HOWLAND CAPITAL MGMT | |
| 50963578 | HOWLAND CAPITAL MGMT | |
| 50963634 | HOWLAND CAPITAL MGMT | |
| 50963619 | HOWLAND CAPITAL MGMT | |
| 50975633 | HOWLAND CAPITAL MGMT | |
| 50975617 | HOWLAND CAPITAL MGMT | |
| 50975615 | HOWLAND CAPITAL MGMT | |
| 50975613 | HOWLAND CAPITAL MGMT | |
| 50975612 | HOWLAND CAPITAL MGMT | |
| 50975611 | HOWLAND CAPITAL MGMT | |
| 50975610 | HOWLAND CAPITAL MGMT | |
| 50975538 | HOWLAND CAPITAL MGMT | |
| 50975537 | HOWLAND CAPITAL MGMT | |
| 50975536 | HOWLAND CAPITAL MGMT | |
| 50975506 | HOWLAND CAPITAL MGMT | |
| 50975502 | HOWLAND CAPITAL MGMT | |
| 50975498 | HOWLAND CAPITAL MGMT | |
| 50975495 | HOWLAND CAPITAL MGMT | |
| 50975492 | HOWLAND CAPITAL MGMT | |
| 50975486 | HOWLAND CAPITAL MGMT | |
| 50975484 | HOWLAND CAPITAL MGMT | |
| 50975483 | HOWLAND CAPITAL MGMT | |
| 50975451 | HOWLAND CAPITAL MGMT | |
| 50975449 | HOWLAND CAPITAL MGMT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975448 | HOWLAND CAPITAL MGMT | |
| 50975447 | HOWLAND CAPITAL MGMT | |
| 50975419 | HOWLAND CAPITAL MGMT | |
| 50975418 | HOWLAND CAPITAL MGMT | |
| 50975417 | HOWLAND CAPITAL MGMT | |
| 50965506 | HOWLAND CAPITAL MGMT | |
| 50975416 | HOWLAND CAPITAL MGMT | |
| 50975413 | HOWLAND CAPITAL MGMT | |
| 50975408 | HOWLAND CAPITAL MGMT | |
| 50975407 | HOWLAND CAPITAL MGMT | |
| 50975404 | HOWLAND CAPITAL MGMT | |
| 50975398 | HOWLAND CAPITAL MGMT | |
| 50975390 | HOWLAND CAPITAL MGMT | |
| 50975389 | HOWLAND CAPITAL MGMT | |
| 50975383 | HOWLAND CAPITAL MGMT | |
| 50975382 | HOWLAND CAPITAL MGMT | |
| 50975380 | HOWLAND CAPITAL MGMT | |
| 50975368 | HOWLAND CAPITAL MGMT | |
| 50975334 | HOWLAND CAPITAL MGMT | |
| 50975329 | HOWLAND CAPITAL MGMT | |
| 50975328 | HOWLAND CAPITAL MGMT | |
| 50975212 | HOWLAND CAPITAL MGMT | |
| 50975032 | HOWLAND CAPITAL MGMT | |
| 50975024 | HOWLAND CAPITAL MGMT | |
| 50974922 | HOWLAND CAPITAL MGMT | |
| 50974896 | HOWLAND CAPITAL MGMT | |
| 50974892 | HOWLAND CAPITAL MGMT | |
| 50974888 | HOWLAND CAPITAL MGMT | |
| 50974887 | HOWLAND CAPITAL MGMT | |
| 50974886 | HOWLAND CAPITAL MGMT | |
| 50974882 | HOWLAND CAPITAL MGMT | |
| 50974881 | HOWLAND CAPITAL MGMT | |
| 50974878 | HOWLAND CAPITAL MGMT | |
| 50974857 | HOWLAND CAPITAL MGMT | |
| 50974855 | HOWLAND CAPITAL MGMT | |
| 50974849 | HOWLAND CAPITAL MGMT | |
| 50974845 | HOWLAND CAPITAL MGMT | |
| 50974840 | HOWLAND CAPITAL MGMT | |
| 50974839 | HOWLAND CAPITAL MGMT | |
| 50974836 | HOWLAND CAPITAL MGMT | |
| 50974723 | HOWLAND CAPITAL MGMT | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974722 | HOWLAND CAPITAL MGMT | |
| 50974687 | HOWLAND CAPITAL MGMT | |
| 50974686 | HOWLAND CAPITAL MGMT | |
| 50974678 | HOWLAND CAPITAL MGMT | |
| 50974676 | HOWLAND CAPITAL MGMT | |
| 50974606 | HOWLAND CAPITAL MGMT | |
| 50974515 | HOWLAND CAPITAL MGMT | |
| 50974492 | HOWLAND CAPITAL MGMT | |
| 50974417 | HOWLAND CAPITAL MGMT | |
| 50974415 | HOWLAND CAPITAL MGMT | |
| 50974328 | HOWLAND CAPITAL MGMT | |
| 50974204 | HOWLAND CAPITAL MGMT | |
| 50963576 | HOWLAND CAPITAL MGMT | |
| 50965521 | HOWLAND CAPITAL MGMT | |
| 50963197 | HOWLAND CAPITAL MGMT | |
| 50949746 | HOWLAND L HESTER | |
| 50949725 | HOWLAND LEE HESTER CUST ANDREA SHU HESTER / FII | |
| 51016143 | HOWLEY DAVID | |
| 51016142 | HOWLEY DAVID | |
| 51047617 | HOYEM LORIND3B9 | |
| 50946797 | HOYLE CRT DORIS | |
| 50946796 | HOYLE FAMILY CRT | |
| 51046130 | HOYT DAVID WHITE AND LAURA WHITE JOINT TENANTS | |
| 51006122 | HOYT ELIZABETH H | |
| 51042038 | HOYT TRUST B | |
| 50962271 | HR FAMILY PARTNERSHIP I LP | |
| 50996403 | HR FAMILY PARTNERSHIP II LP | |
| 50962244 | HR FAMILY PARTNERSHIP II LP | |
| 50996399 | HR GENTSCH IRA ROLLOVER | |
| 50962268 | HR GENTSCH IRA ROLLOVER | |
| 50941993 | HRMAXONIII CHAR UNI | |
| 50983892 | HSB PROFIT SHARING | |
| 50954932 | HSICHUN MIKE & MARGARET HUA TTEE IMA (I) | |
| 50973980 | HTC TTEE FOR PARNELL TRUST FBO JOHN | |
| 50973978 | HTC TTEE FOR PARNELL TRUST FBO KATHRYN | |
| 50973979 | HTC TTEE FOR PARNELL TRUST FBO KIM | |
| 51029318 | HUB NANT | |
| 50987262 | HUBBARD CRUT | |
| 50998797 | HUBBARD HERBERT H (ESQUIRE) | |
| 50941685 | HUBER RICHARD C IRA | |
| 50943105 | HUBERT AUGUST/TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993730 | HUBERT P DONAHUE IRA | |
| 50993229 | HUBERT P DONAHUE IRA | |
| 50948933 | HUCKINS JANE MILES TRUST CUSTO | |
| 50948076 | HUDDLE ROBERT H & KATHLEEN J J | |
| 51042933 | HUDGINS TRUST LARGE CAP CORE | |
| 50955398 | HUDGINS TRUST U | |
| 50941686 | HUDSON INSURANCE TR | |
| 51011241 | HUDSON KRISTEN ROTH IRA | |
| 50972003 | HUDSON LAMB IRREVOCABLE TRUST | |
| 50971371 | HUDSON LAMB IRREVOCABLE TRUST | |
| 50999745 | HUDSON RILEY PAINE UTMA | |
| 51028299 | HUDSON RILEY PAINE UTMA | |
| 50967200 | HUDSON TRUST FBO JOHN MATTHEW | |
| 50967201 | HUDSON TRUST FBO LANIE ANN HUD | |
| 50967192 | HUDSON TRUST FBO ROSS HUDSON H | |
| 50967193 | HUDSON TRUST FBO WILLIAM ALEX | |
| 50941687 | HUDSPETH FAMILY AGY | |
| 50980143 | HUEBER PAUL J | |
| 50970220 | HUELENE U LOMBARDO | |
| 50962260 | HUEY D TEWIS DO IRA | |
| 50972892 | HUGER INTERVIVOS TRUST 1 | |
| 50966023 | HUGH & JERI G HARRIS IRR TR | |
| 51042260 | HUGH & MAUREEN TAFT-MORALES | |
| 50975064 | HUGH A STICKSEL JR RES TR | |
| 51027576 | HUGH AND JULIE OHALLORAN | |
| 50972727 | HUGH B DICKEY III DDS PROFIT SHARING PLAN | |
| 51031631 | HUGH B MCLEAN TRUST B | |
| 51047520 | HUGH C MCLEOD III IRA ROLLOVER - H&B EQUITY OVER | |
| 51031904 | HUGH C SMITH IRA | |
| 50992656 | HUGH E FAZENBAKER BENE | |
| 51014684 | HUGH E GLEATON JR MD | |
| 50949873 | HUGH G & SUSAN A ECCLES JTTEN / SCHWAB: ███5054 | |
| 50983325 | HUGH H BRANTLEY IRA | |
| 51030539 | HUGH J RAFFERTY & | |
| 51030538 | HUGH J RAFFERTY & | |
| 50964043 | HUGH K EVANS TRUST | |
| 50961921 | HUGH K FOSTER JR | |
| 50983632 | HUGH L SIMMONS ROLLOVER IRA L | |
| 50990027 | HUGH M BRINKLEY JR REV TR DTD 3-8-01 | |
| 51013621 | HUGH MARK DAVIS | |
| 51017909 | HUGH P JONES MARITAL TRUST SALLY JONES TTEE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021776 | HUGH P LOWENSTEIN REV TR - AS | |
| 50958954 | HUGH PATRICK | |
| 50943205 | HUGH R EDWARDS JR & PAMALA P | |
| 51012431 | HUGH R GODING | |
| 50962608 | HUGH R WHITING & SHERRY B WH | |
| 51023598 | HUGH S MCERLANE TRUST | |
| 50972728 | HUGH STUART CENTER CHARITABLE TRUST | |
| 50958053 | HUGH STUART CHARITABLE TRUST | |
| 50957960 | HUGH TREANOR IRA NB ALL CAP CO | |
| 50971408 | HUGHES HOLCOMBE AJ | |
| 50984706 | HUGHES J IRA | |
| 51016291 | HUGHES SAM | |
| 50946408 | HUGHES SARA SWAN TR UA A NON G | |
| 51005485 | HUGHES SPALDING III CONTRIBUTO | |
| 50972736 | HUGHES THOMAS C | |
| 50992792 | HUGHES TRUST THOMAS | |
| 50977784 | HUGO CHAVEZ | |
| 50983266 | HUGO CHAVEZ PROFIT SHARING PLAN AGCY | |
| 50991291 | HUGO K T STIERHOLZ RESIDUARY TRUST | |
| 51024270 | HUGO MELVOIN FAMILY TRUST AGEN | |
| 50975469 | HUGO STIERHOLZ IRREVOCABLE INS | |
| 50976585 | HUINKER CHEVROLET INC MANAGEMENT AGENCY | |
| 51016330 | HUISMAN WAYNE - PERSONAL | |
| 50948926 | HULINGS INVESTMENTS LLC - GROWTH PORT | |
| 51016339 | HULKA ROBERT & BERNADINE | |
| 51042044 | HULLBRIDGE INVESTMENTS LTD | |
| 50942875 | HULMAN PENSION PLAN | |
| 50942874 | HULMAN PSPLAN-INVEST | |
| 50942873 | HULMAN&CO PENSION-IN | |
| 50969365 | HULME DAVID C | |
| 50948123 | HUMAN TECHNOLOGIES CORP INVESTMENT MANAGEMEI | |
| 50955963 | HUMANE SOCIETY INVESTMENT ACCOUNT | |
| 50949540 | HUMANE SOCIETY OF MUHLENBERG | |
| 50988923 | HUMANETICS FELLOWSHIP | |
| 50999443 | HUMBERTO G BERNAL MD PC P | |
| 51047340 | HUMBOLDT FAMILY FDN | |
| 51047339 | HUMBOLDT JOYCE TR | |
| 50948114 | HUMMEL JUDITH | |
| 51011242 | HUMMER DANA MEM TR | |
| 51042288 | HUNDLEY OVID B TRUST | |
| 50967332 | HUNT CUDAHY IRREV TR 4/21/85 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946553 | HUNT DECEDENTS | |
| 50977304 | HUNT ELDRIDGE JR 2/1/97 TR | |
| 50977307 | HUNT ELDRIDGE JR 2/23/01 TR | |
| 50977308 | HUNT ELDRIDGE JR 7/08/98 TR | |
| 50996259 | HUNT FAMILY TRUST DTD 121887 | |
| 50967339 | HUNT GREATHOUSE CHARITABLE UNI | |
| 50946763 | HUNT GST | |
| 50963133 | HUNT M & S MC AG | |
| 50970552 | HUNT PATRICIA W REV CO-TRUST | |
| 50969422 | HUNT PATRICIA W REV CO-TRUST | |
| 51006680 | HUNT T & S 6B9 | |
| 51007818 | HUNT TED N 6B9 | |
| 50942871 | HUNTER JANET/ IRA | |
| 50967423 | HUNTER PATRICIA L ROLLOVER IRA TRUST | |
| 50963938 | HUNTER VAN B BERG TRUST | |
| 50941692 | HUNTER W GEORGE/IRA | |
| 50969155 | HUNTER WHEALDON FOUNDATION | |
| 50967422 | HUNTER WILLIAM S DVM AGENCY | |
| 50994490 | HUNTER WILLIAMS | |
| 50976371 | HUNTINGTON CNTY FDN | |
| 50942070 | HUNTINGTON CO MED | |
| 50942134 | HUNTINGTON COMM FDN | |
| 51010048 | HUNTLEY M FITZPATRICK TRUST AN | |
| 50976184 | HUNTON TRUST | |
| 50976070 | HUNTON TRUST | |
| 50957338 | HURD FAMILY TRUST | |
| 51016447 | HURD MICHAEL R | |
| 51013659 | HURLBUT FAMILY LIMITED PARTNERSHIP RLLP | |
| 50961384 | HURST CREDIT SHELTER TRUST UA | |
| 50972182 | HURT GEORGE | |
| 50988237 | HURWITZ JAN | |
| 51016470 | HUSAIN B TRUST / SCHWAB: ████0275 | |
| 50985922 | HUSCHKE LISA E | |
| 50985921 | HUSCHKE PETER C | |
| 51016475 | HUSE JAMES R CHARITABLE REMAINDER UNITRUST | |
| 51016476 | HUSE JAMES R IRA | |
| 51016482 | HUSKEY LUCILLE | |
| 50972820 | HUSS IRA RO WESLEY | |
| 50942548 | HUSTON B STRALEY | |
| 50992806 | HUTCHINS INVESTMENT - EBS | |
| 51016503 | HUTCHINSON CAPITAL MANAGEMENT PSP DTD 7/1/95 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986949 | HUTCHINSON EILEEN M | |
| 50983665 | HUTCHINSON SHOCKEY ERLEY P/S 2 TR | |
| 50972831 | HUTCHISON DONALD P | |
| 51026972 | HUTH BARBARA C | |
| 50949463 | HUX FAMILY CHARITABLE TRUST AG | |
| 50960447 | HUYLER C HELD AND DAVID ALTSHULER | |
| 50960348 | HUYLER C HELD AND DAVID T ALTSHU | |
| 50960336 | HUYLER C HELD AND DAVID T ALTSHU | |
| 50994530 | HUYLER C HELD DAVID T ALTSHULER | |
| 50949956 | HUYLER C HELD FRANKLIN E PARKER | |
| 50969941 | HVB AS GUARDIAN FOR ALASIA NELSON | |
| 51021320 | HWAI-MEI FAMILY LIMITED PARTNE | |
| 50986159 | HWD - INVESCO | |
| 50986200 | HWD - RTE MGMT | |
| 50986158 | HWD-ASHFIELD | |
| 51042094 | HWT MALI PS RETIREMENT PLAN | |
| 51013628 | HYDE DAVID G | |
| 51013634 | HYDE SHELLEY | |
| 51013631 | HYDE TRUST B | |
| 51013692 | HYDEPARK COMMON TRUST FUND A | |
| 51013690 | HYDEPARK COMMON TRUST FUND A | |
| 50987653 | HYDRO ALUMINUM WELLS RETIREMEN | |
| 50951214 | HYMAN & COMPANY TRUST | |
| 50951235 | HYMAN FUND | |
| 51043451 | HYMAN J TORF FAMILY TRUST B D | |
| 50942872 | HYMAN SUSAN/ IMA | |
| 50943678 | HYMAN SUSAN/ TRUST | |
| 50951804 | HYMAN W KRASNE THE GLENMEDE | |
| 50951803 | HYMAN W KRASNE THE GLENMEDE | |
| 50958172 | HYTHAM IMSEIS ROLLOVER IRA SCHWAB ██████5992 | |
| 50943280 | I EUGENE STRINE | |
| 50958614 | I HUGH & CYRILENE H MOXLEY J | |
| 51021404 | I IRA & JOAN A LITT JTWROS | |
| 50953912 | I JEROME STERN THE | |
| 50944497 | I MADE PUJA THE GLENMEDE | |
| 51009336 | IAN & SUSAN WILSON - TTEE OF I | |
| 51033193 | IAN A SPROAT IRA MAIN | |
| 51016833 | IAN BALDWIN FAMILY TRUST | |
| 50998222 | IAN BALDWIN REV TRUST DTD 1/30/97 | |
| 50949316 | IAN CAMERON SMITH AGENCY | |
| 50982974 | IAN H WRIGHT RIRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945218 | IAN K WEST UTMA | |
| 50970794 | IAN MACKAYE | |
| 51031971 | IAN P BROOKS & KATIE J BROOKS JTWROS | |
| 50973787 | IAN R WILSON AND SUSAN D WILSON TRUSTEES OF THI | |
| 50995031 | IAN R WILSON IRA ROLLOVER | |
| 51009337 | IAN R WILSON ROLLOVER IRA | |
| 50995618 | IAN RD WILLIAMS AND CHARLES R E | |
| 50942450 | IAN VERNES AGENCY | |
| 50982167 | IAN WYATT CTC PA ALL CAP | |
| 50980365 | IAN WYATT CTC PA ALL CAP | |
| 50943241 | IB&T CUST C/O DIVERSIFIED INV | |
| 50995151 | IBA BILLIE K GLADE 401K C | |
| 50986197 | IBEW #756 - 1838 | |
| 50990516 | IBEW 756 HGK LARGE CAP VALUE | |
| 50986196 | IBEW 756-HGK LG | |
| 51026765 | IBEW LOCAL 1340 MAINT EMPLOYEE | |
| 50990735 | IBEW LOCAL 915 PENSION - MISSO | |
| 50973995 | IBEW LOCAL 972 PEOPLES | |
| 50973994 | IBEW MELLON | |
| 50968271 | IBG LLCINVESTMENT ACCOUNT | |
| 50943619 | IBMR INVESTMENTS | |
| 50941705 | IBS CORP PENSION | |
| 50941706 | IBS CORP PROFIT SHAR | |
| 50995114 | ICCC - DUGAN WILLIAM MD | |
| 50995115 | ICCC - EDGERTON SARA | |
| 50983242 | ICICLE CREEK PST MULTI CAP COR | |
| 50941933 | ICTOR S LAN | |
| 51013257 | ID GRIFFITH INC | |
| 50982907 | IDA CHRISTINE BOLINDER | |
| 50978366 | IDA CHRISTINE BOLINDER IRA | |
| 51025637 | IDA JOHANNA MOULTON TRUST DTD 06-12-1989 / | |
| 50954272 | IDA LEE DUNCAN REVOCABLE TRUS | |
| 51036640 | IDA SCHAAF IRR TRUST | |
| 51016621 | IDAHO FREEZ-PAK CORP | |
| 50995694 | IDAHO INDEPENDENT BANK 1105 | |
| 50995686 | IDAHO INDEPENDENT BANK FROZEN | |
| 50968023 | IDEAL PROD - BALANCE | |
| 50968022 | IDEAL PROD - GRTH EQ | |
| 50968024 | IDEAL PROD G MEYERS | |
| 50958579 | IDELLA BENNER | |
| 50962524 | IDORE M GULSETH ESTATE | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976724 | IDYLL LTD P/S VCIM AGENCY | |
| 51016625 | IES FAMILY HOLDINGS #█████P546 | |
| 51016624 | IES FAMILY HOLDINGS #█████546A | |
| 51016628 | IFFERT PETE & JOYCE | |
| 50985681 | IGLEHART ELAINE L | |
| 50985679 | IGLEHART FRANCIS N (III) | |
| 50985678 | IGLEHART HARRIET A | |
| 50985682 | IGLEHART JOHN S | |
| 50985680 | IGLEHART THOMAS J | |
| 50989561 | IKENBERRY HENRY C | |
| 50941319 | ILA KAY BRUSH IRA | |
| 50951661 | ILA MEHTA THE GLENMEDE TRUST | |
| 50942486 | ILBUR BETTY/ IMA | |
| 50942489 | ILDRED WILLIAMS TR | |
| 50998279 | ILEAN BALTODANO IRA ROLLOVER / SCHWAB: ████-274 | |
| 51000027 | ILEANA FEOLI | |
| 50990902 | ILEANA L SOTO IRREV | |
| 50960224 | ILEANA L SOTO IRREVOCABLE TRUST-EQUITIES (237E) | |
| 50955132 | ILEANA R SOTO REV TRUST | |
| 50943528 | ILENE H BLAZ REV LIVING TRUST | |
| 51042520 | ILENE P SCHWARTZ TTEE ILENE P SCHWARTZ REV LIV T | |
| 50974790 | ILENE S FISHER THE GLENMEDE | |
| 51016643 | ILES LANA | |
| 50977885 | ILLENE K MAURER | |
| 50942055 | ILLER WELDING&MACH | |
| 50994011 | ILLINOIS AGRICULTURAL ASSOCIAT | |
| 50941314 | ILLINOIS CASUALTY CO | |
| 50970172 | ILLINOIS NATIONAL BANK | |
| 50967701 | ILLINOIS NATIONAL BANK | |
| 50954038 | ILLINOIS NATIONAL BANK | |
| 50961530 | ILLINOIS NATIONAL BANK | |
| 50955457 | ILO B WALLACE | |
| 50955456 | ILO B WALLACE | |
| 50955455 | ILO B WALLACE | |
| 50955454 | ILO B WALLACE | |
| 50955453 | ILO B WALLACE | |
| 50955448 | ILO B WALLACE | |
| 50955447 | ILO B WALLACE | |
| 50985696 | ILS: ALEXANDER PABST TD INVEST | |
| 50985699 | ILS: ASHLEY STROUSE TD INVESTM | |
| 50985695 | ILS: BENJAMIN PABST TD INVESTM | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985694 | ILS: GREGORY PABST TD INVESTME | |
| 50999342 | ILYSE BERGER 1998 TRUST ACCOUN | |
| 50959934 | IM FOR LEO & JANET THIBEAULT | |
| 50955676 | IMA FINANCIAL GROUP | |
| 50960831 | IMA FORWASHINGTON STREET SEC C | |
| 50997649 | IMANAKA KUDO & FUJIMOTO LTD | |
| 51006896 | IMBI E & JOHN A DELANEY JTWROS | |
| 51016654 | IMBROGNO MARITAL TRUSTEUGENE F | |
| 51016653 | IMBROGNO SPECIAL ACCOUNTJASON | |
| 50941746 | IMBUS ROOFING CO PSP | |
| 50982681 | IMMANUEL EPISCOPAL CHURCH | |
| 50981319 | IMMANUEL EPISCOPAL CHURCH | |
| 50957395 | IMMANUEL REFORMED CHIRCH | |
| 50947864 | IMMELL REV TRUST | |
| 50966127 | IMOGENE HATCH | |
| 51016664 | IMPERIALE JAMES | |
| 51016663 | IMPERIALE JAMES | |
| 51016668 | ██ ██ | |
| 51016669 | ██ ██ | |
| 51016675 | ██ ██ | |
| 51016678 | ██ ██ | |
| 51016681 | ██ ██ | |
| 51016683 | ██ ██ | |
| 51016684 | ██ ██ | |
| 51016687 | ██ ██ | |
| 51016688 | ██ ██ | |
| 51016693 | ██ ██ | |
| 51016698 | ██ ██ | |
| 51016700 | ██ ██ | |
| 51016701 | ██ ██ | |
| 51016702 | ██ ██ | |
| 51016705 | ██ ██ | |
| 51016707 | ██ ██ | |
| 50941787 | IN BOTANIC GARDENS | |
| 50941740 | IN DIST LAB&HOD -ARK | |
| 50941741 | IN DIST LAB&HOD-COL | |
| 50941737 | IN DIST LAB&HOD-PUT | |
| 50941738 | IN DIST LAB&HOD-WP&G | |
| 51016711 | IN L9911 | |
| 50941739 | IN LAB PENSION | |
| 50941743 | IN LAB PENSION (LCG) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941749 | IN LAB WELFARE (LCG) | |
| 50941748 | IN LAB WELFARE (RVG) | |
| 50964010 | INA A COGGESHALL CONTRIBUTORY IRA SCHWAB ████ | |
| 50947796 | INA B BEAN | |
| 51024641 | INA R MILLER | |
| 51024640 | INA R MILLER | |
| 51016720 | INCARNATE WORD CORPORATE ACCOUNT | |
| 50995920 | INCOME FLOAT ACCOUNT | |
| 50947392 | IND HIST SOCDAVIS HAMILTON JAC | |
| 50947393 | IND HIST SOCFLIPPEN BRUCE | |
| 50941736 | IND LAB SCHOLARSHIP | |
| 50942877 | IND LAB TRAIN-INV | |
| 50949264 | IND UNITED PRESBYTERIAN CHURCH | |
| 50979293 | INDELICATO REVOCABLE FAMILY TRUST | |
| 51047434 | INDENTURE TRUST FBO CRISLYN PENSKE SHEELER - HB | |
| 51047675 | INDENTURE TRUST FBO R STEPHEN PENSKE - HB EQUIT | |
| 51047707 | INDENTURE TRUST FBO VICTORIA PENSKE AITCHISON - | |
| 50972742 | INDEPENDENCE BANK | |
| 50972638 | INDEPENDENCE BANK | |
| 50972616 | INDEPENDENCE BANK | |
| 50972240 | INDEPENDENCE BANK | |
| 50956296 | INDEPENDENCE BANK | |
| 50972123 | INDEPENDENCE BANK | |
| 50971597 | INDEPENDENCE BANK | |
| 50970671 | INDEPENDENCE BANK | |
| 50954758 | INDEPENDENCE BANK | |
| 50954180 | INDEPENDENCE BANK | |
| 50962113 | INDEPENDENCE BANK | |
| 50985280 | INDEPENDENCE BANK | |
| 50961691 | INDEPENDENCE BANK | |
| 50982787 | INDEPENDENCE BANK | |
| 50961196 | INDEPENDENCE BANK | |
| 50961185 | INDEPENDENCE BANK | |
| 50960900 | INDEPENDENCE BANK | |
| 50960819 | INDEPENDENCE BANK | |
| 50949759 | INDEPENDENCE BANK | |
| 50977755 | INDEPENDENCE BANK | |
| 50976330 | INDEPENDENCE BANK | |
| 50958246 | INDEPENDENCE BANK | |
| 50973981 | INDEPENDENCE BANK | |
| 50973957 | INDEPENDENCE BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973393 | INDEPENDENCE BANK | |
| 50967329 | INDEPENDENCE BANK | |
| 50956280 | INDEPENDENCE TRUST COMPANY | |
| 50956275 | INDEPENDENCE TRUST COMPANY | |
| 50956274 | INDEPENDENCE TRUST COMPANY | |
| 50956152 | INDEPENDENCE TRUST COMPANY | |
| 50956136 | INDEPENDENCE TRUST COMPANY | |
| 50955539 | INDEPENDENCE TRUST COMPANY | |
| 50995645 | INDEPENDENCE TRUST COMPANY | |
| 50995644 | INDEPENDENCE TRUST COMPANY | |
| 50995643 | INDEPENDENCE TRUST COMPANY | |
| 50995641 | INDEPENDENCE TRUST COMPANY | |
| 50995637 | INDEPENDENCE TRUST COMPANY | |
| 50995636 | INDEPENDENCE TRUST COMPANY | |
| 50954109 | INDEPENDENCE TRUST COMPANY | |
| 50994999 | INDEPENDENCE TRUST COMPANY | |
| 50967686 | INDEPENDENCE TRUST COMPANY | |
| 50967426 | INDEPENDENCE TRUST COMPANY | |
| 50953855 | INDEPENDENCE TRUST COMPANY | |
| 50965661 | INDEPENDENCE TRUST COMPANY | |
| 50965463 | INDEPENDENCE TRUST COMPANY | |
| 50965380 | INDEPENDENCE TRUST COMPANY | |
| 50988379 | INDEPENDENCE TRUST COMPANY | |
| 50962121 | INDEPENDENCE TRUST COMPANY | |
| 50988031 | INDEPENDENCE TRUST COMPANY | |
| 50965445 | INDEPENDENCE TRUST COMPANY | |
| 50950701 | INDEPENDENCE TRUST COMPANY | |
| 50980208 | INDEPENDENCE TRUST COMPANY | |
| 50959887 | INDEPENDENCE TRUST COMPANY | |
| 50961181 | INDEPENDENCE TRUST COMPANY | |
| 50975479 | INDEPENDENCE TRUST COMPANY | |
| 50966370 | INDEPENDENCE TRUST COMPANY | |
| 50956122 | INDEPENDENCE VISITOR CENTER | |
| 50961238 | INDIA P GREGORY | |
| 50947539 | INDIAN RIVER STATE COLLEGE | |
| 50972861 | INDIAN VALLEY CAMPING | |
| 50947135 | INDIANA ACADEMY ENDOWMENT FUND | |
| 50947697 | INDIANA BLOOD & MARROW TRANSPL | |
| 50953760 | INDIANA HEART ASSOC | |
| 50953085 | INDIANA HEART ASSOC | |
| 50983670 | INDIANA HEART ASSOC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50955015 | INDIANA HEART ASSOC 401K PSP | |
| 50972162 | INDIANAPOLIS PUBLIC TRANSPORTA | |
| 51016726 | INDIANOLA PRESBYTERIAN CHURCH | |
| 50948360 | INDIVIDUAL RETIREMENT ACCOUNT | |
| 50965891 | INDPLS PUB TRANS PLANIPTC | |
| 50952987 | INDPLS PUBLIC TRANS PLAN | |
| 50947690 | INDUSTRIAL CONTRACTORS INC | |
| 50947735 | INDUSTRIAL CONTRACTORS LARGE | |
| 50947696 | INDUSTRIAL FILTER AGGRESSIVE | |
| 50942538 | INDUSTRIAL METAL FINISHING CO | |
| 50987799 | INESE ZINTA BEITINS IRA | |
| 50974121 | INEZ CREIGHTON IMA | |
| 50956080 | INEZ LOU FETTEROLF | |
| 50972104 | INEZ M ROWE TRUST | |
| 50954214 | INGA LITTELL/CORE | |
| 50949797 | INGE THORN ENGLER | |
| 50969164 | INGEBORG HEIDE SCHUMANN 2002 T | |
| 50951270 | INGER BEGLEY THE GLENMEDE TRUST | |
| 50974205 | INGER IMSET INV AGENCY - S | |
| 50974378 | INGRID A BEAL | |
| 50965555 | INGRID DONATH TRUST DTD 2/15/1977 | |
| 50947790 | INGRID RAHAVY INVESTMENT MANAGEMENT ACCOUNT | |
| 50975806 | INHERITED SECS | |
| 50993175 | INKPEN PATRICIA ANN | |
| 51016763 | INLAND FRESH SEAFOOD CO OF AME | |
| 50972903 | INLAND LEASING & INVESTMENT | |
| 51016764 | INMAN ORTHODONTICS PSC PROFIT | |
| 50948155 | IN-N-OUT BURGER FOUNDATION | |
| 50993538 | IN-N-OUT BURGER FOUNDATION | |
| 50942996 | INSIGHT PHYSICIANS FBO JAMES F | |
| 50943010 | INSIGHT PHYSICIANS PC FBO DR | |
| 51046921 | INSTITUTE OF MENTAL HYGIENE | |
| 50942523 | INSTRULAB INC | |
| 50947622 | INSURANCE PROCESSING CENTER MO | |
| 51046900 | INTELLI INV #2 | |
| 50958576 | INTERCOLLEGIATE STUDIES INSTIT | |
| 50949671 | INTERFAITH CENTER ON CORPORATE | |
| 50962748 | INTERIM PASTOR MINISTRIES VMF | |
| 51016650 | INTERIMAGE HOLDINGS | |
| 50978383 | INTERMOUNTAIN RETAIL STORE COL | |
| 50963321 | INTERMOUNTAIN RETAIL STORE EMP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005546 | INTERNAL MEDICINE ASSOC 401(K | |
| 50954981 | INTERNATIONAL CONSUMER PRODUCTS INC THE | |
| 50950064 | INTERNATIONAL LEASE CONSULTANTS INC | |
| 50950060 | INTERNATIONAL LEASE CONSULTANTS INC THE | |
| 50951134 | INTERNATIONAL READING ASSOCIAT | |
| 50964213 | INTERSERVE USA | |
| 51009319 | INTREPID MUSEUM FOUNDATION | |
| 51009311 | INTREPID/ANHEUSER-BUSCH FALLEN HEROES FUND | |
| 50960661 | INV AGENT FOR PATRICIA TFULLER | |
| 50967908 | INV MGR FOR ANITA CAHILL IRA | |
| 51016799 | INVERPLUS INTERNATIONAL LTD | |
| 50959912 | INVESMENT MANAGER FORCHRISTOPH | |
| 50960603 | INVESMENT MANAGERFOR LORRAINE | |
| 50960803 | INVESTEMENT MANAGER FORGERARD | |
| 50960672 | INVESTEMENT MANAGER FORTHE TRU | |
| 50947118 | INVESTMENT AGENCY FOR JOAN | |
| 50947161 | INVESTMENT AGENT FOR CONSTANCE | |
| 50947160 | INVESTMENT AGENT FOR CONSTANCE | |
| 50960659 | INVESTMENT AGENT FOR MALDENCAT | |
| 50947137 | INVESTMENT AGENT FOR ZOTEC INC | |
| 50960654 | INVESTMENT AGENT FORCHERYL A A | |
| 50960653 | INVESTMENT AGENT FORINDEPENDEN | |
| 50960645 | INVESTMENT AGENT FORKATHERINE | |
| 50959963 | INVESTMENT AGENT FORKATHERINE | |
| 50960655 | INVESTMENT AGENT FORMADELYN E | |
| 50960658 | INVESTMENT AGENTELIZABETH P C | |
| 50960647 | INVESTMENT AGENTFREDERICK J EV | |
| 50960660 | INVESTMENT AGENTWILLIAM AND LA | |
| 50949569 | INVESTMENT MANAGEMENT AGENT | |
| 50959866 | INVESTMENT MANAGEMENT AGENT FO | |
| 50960359 | INVESTMENT MANAGEMENT FOR JOHN | |
| 50955082 | INVESTMENT MANAGEMENT FOR PETE | |
| 50960365 | INVESTMENT MANAGEMENT FORAMERI | |
| 50960392 | INVESTMENT MANAGEMENT FORDAVID | |
| 50959871 | INVESTMENT MANAGEMENT FORELIZA | |
| 50960355 | INVESTMENT MANAGEMENT FORHOUSE | |
| 50960601 | INVESTMENT MANAGEMENT FORJANET | |
| 50960373 | INVESTMENT MANAGEMENT FORKENNE | |
| 50960605 | INVESTMENT MANAGEMENT FORLANGU | |
| 50960388 | INVESTMENT MANAGEMENT FORPATRI | |
| 50960377 | INVESTMENT MANAGEMENT FORRICHA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960376 | INVESTMENT MANAGEMENT FORROBER | |
| 50960382 | INVESTMENT MANAGEMENT FORS STU | |
| 50960397 | INVESTMENT MANAGEMENT FORSUSAN | |
| 50960735 | INVESTMENT MANAGEMENT FORTHE B | |
| 50960391 | INVESTMENT MANAGEMENT FORTHOMA | |
| 50960461 | INVESTMENT MANAGEMENTFOR KEVIN | |
| 50967916 | INVESTMENT MANAGER DOREENL R C | |
| 50960595 | INVESTMENT MANAGER FOR ABBYM | |
| 50960708 | INVESTMENT MANAGER FOR BERNICE | |
| 50960705 | INVESTMENT MANAGER FOR CHARLES | |
| 50967935 | INVESTMENT MANAGER FOR PAUL HO | |
| 50967934 | INVESTMENT MANAGER FOR PAUL HO | |
| 50960602 | INVESTMENT MANAGER FOR PAUL HO | |
| 50960371 | INVESTMENT MANAGER FOR ST PIUS | |
| 50967936 | INVESTMENT MANAGER FOR SUSAN L | |
| 50960716 | INVESTMENT MANAGER FOR THEASA | |
| 50959867 | INVESTMENT MANAGER FOR THECHAR | |
| 50957124 | INVESTMENT MANAGER FOR THEJOSE | |
| 50957123 | INVESTMENT MANAGER FOR THEJOSE | |
| 50960717 | INVESTMENT MANAGER FOR THEMARY | |
| 50960739 | INVESTMENT MANAGER FOR THEMORA | |
| 50960825 | INVESTMENT MANAGER FOR THEPETE | |
| 50960697 | INVESTMENT MANAGER FOR THESE I | |
| 50960685 | INVESTMENT MANAGER FOR THEVICT | |
| 50959986 | INVESTMENT MANAGER FOR WILLIAM | |
| 50960731 | INVESTMENT MANAGER FOR:RONALD | |
| 50960600 | INVESTMENT MANAGER FORADOPTION | |
| 50960813 | INVESTMENT MANAGER FORADRIANO | |
| 50960745 | INVESTMENT MANAGER FORAGNES F | |
| 50960589 | INVESTMENT MANAGER FORALEXANDR | |
| 50960720 | INVESTMENT MANAGER FORALFRED K | |
| 50967971 | INVESTMENT MANAGER FORALICE AN | |
| 50959884 | INVESTMENT MANAGER FORALICE XA | |
| 50960853 | INVESTMENT MANAGER FORALLEN MI | |
| 50960847 | INVESTMENT MANAGER FORAMELIA A | |
| 50960415 | INVESTMENT MANAGER FORANGELA L | |
| 50960444 | INVESTMENT MANAGER FORANN W FR | |
| 50960065 | INVESTMENT MANAGER FORANNA E S | |
| 50960799 | INVESTMENT MANAGER FORANNA MEI | |
| 50960734 | INVESTMENT MANAGER FORAUGUSTA | |
| 50967499 | INVESTMENT MANAGER FORAUTUMN L | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959997 | INVESTMENT MANAGER FORAUTUMN L | |
| 50960730 | INVESTMENT MANAGER FORBARBARA | |
| 50960690 | INVESTMENT MANAGER FORBARBARA | |
| 50960347 | INVESTMENT MANAGER FORBARBARA | |
| 50959983 | INVESTMENT MANAGER FORBART W O | |
| 50960744 | INVESTMENT MANAGER FORBERNARD | |
| 50960812 | INVESTMENT MANAGER FORBERTHA & | |
| 50959895 | INVESTMENT MANAGER FORBILL G | |
| 50960545 | INVESTMENT MANAGER FORBOSTON P | |
| 50959937 | INVESTMENT MANAGER FORBRADFORD | |
| 50960109 | INVESTMENT MANAGER FORBREEDA O | |
| 50960559 | INVESTMENT MANAGER FORCAROLINE | |
| 50960423 | INVESTMENT MANAGER FORCAROLYN | |
| 50960565 | INVESTMENT MANAGER FORCATHERIN | |
| 50967611 | INVESTMENT MANAGER FORCHARLES | |
| 50960801 | INVESTMENT MANAGER FORCHARLES | |
| 50960271 | INVESTMENT MANAGER FORCHARLES | |
| 50960810 | INVESTMENT MANAGER FORCICCONI | |
| 50960718 | INVESTMENT MANAGER FORCIOLFI F | |
| 50960830 | INVESTMENT MANAGER FORCLIFFORD | |
| 50959916 | INVESTMENT MANAGER FORCLIFFORD | |
| 50960569 | INVESTMENT MANAGER FORCONCORDI | |
| 50959952 | INVESTMENT MANAGER FORDACRE W | |
| 50959951 | INVESTMENT MANAGER FORDACRE W | |
| 50960580 | INVESTMENT MANAGER FORDANA W W | |
| 50959927 | INVESTMENT MANAGER FORDANA W W | |
| 50960715 | INVESTMENT MANAGER FORDANIEL A | |
| 50960549 | INVESTMENT MANAGER FORDANIEL P | |
| 50960606 | INVESTMENT MANAGER FORDANIEL V | |
| 50960845 | INVESTMENT MANAGER FORDAVID E | |
| 50967870 | INVESTMENT MANAGER FORDAVID G | |
| 50960798 | INVESTMENT MANAGER FORDAVID L | |
| 50960470 | INVESTMENT MANAGER FORDAVID S | |
| 50960840 | INVESTMENT MANAGER FORDAVID SC | |
| 50959929 | INVESTMENT MANAGER FORDAVID W | |
| 50960575 | INVESTMENT MANAGER FORDEBORAH | |
| 50960858 | INVESTMENT MANAGER FORDENNIS J | |
| 50960560 | INVESTMENT MANAGER FORDICK J & | |
| 50960487 | INVESTMENT MANAGER FORDIRIGO S | |
| 50960566 | INVESTMENT MANAGER FORDON H O | |
| 50960547 | INVESTMENT MANAGER FORDONALD A | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960758 | INVESTMENT MANAGER FORDONALD L | |
| 50960806 | INVESTMENT MANAGER FORDONNA CO | |
| 50960474 | INVESTMENT MANAGER FORDOROTHY | |
| 50959898 | INVESTMENT MANAGER FORE ASTOR | |
| 50959896 | INVESTMENT MANAGER FORE ESTEL | |
| 50960557 | INVESTMENT MANAGER FORE F MCCU | |
| 50960679 | INVESTMENT MANAGER FOREBRAHIM | |
| 50960850 | INVESTMENT MANAGER FOREDWARD S | |
| 50960472 | INVESTMENT MANAGER FOREDWARD S | |
| 50960710 | INVESTMENT MANAGER FOREILEEN L | |
| 50959886 | INVESTMENT MANAGER FOREILEEN W | |
| 50960848 | INVESTMENT MANAGER FORELACLAIR | |
| 50960698 | INVESTMENT MANAGER FORELLEN GO | |
| 50960709 | INVESTMENT MANAGER FORESTATE O | |
| 50960597 | INVESTMENT MANAGER FORESTATE O | |
| 50960577 | INVESTMENT MANAGER FORESTATE O | |
| 50960059 | INVESTMENT MANAGER FORESTATE O | |
| 50960414 | INVESTMENT MANAGER FOREVELYN L | |
| 50960662 | INVESTMENT MANAGER FOREVERETT | |
| 50960550 | INVESTMENT MANAGER FORFANNY CR | |
| 50960529 | INVESTMENT MANAGER FORFLORENCE | |
| 50960838 | INVESTMENT MANAGER FORFRED B | |
| 50959918 | INVESTMENT MANAGER FORG T MCCA | |
| 50960587 | INVESTMENT MANAGER FORGENE J D | |
| 50960432 | INVESTMENT MANAGER FORGENE J D | |
| 50960598 | INVESTMENT MANAGER FORGEORGE A | |
| 50960757 | INVESTMENT MANAGER FORGEORGE K | |
| 50960440 | INVESTMENT MANAGER FORGEORGE P | |
| 50959977 | INVESTMENT MANAGER FORGEORGE P | |
| 50960361 | INVESTMENT MANAGER FORGLORIA K | |
| 50960723 | INVESTMENT MANAGER FORGUY E & | |
| 50960422 | INVESTMENT MANAGER FORHARRY W | |
| 50960556 | INVESTMENT MANAGER FORHENRY C | |
| 50960528 | INVESTMENT MANAGER FORHENRY P | |
| 50959990 | INVESTMENT MANAGER FORHENRY R | |
| 50967853 | INVESTMENT MANAGER FORHERBERT | |
| 50967852 | INVESTMENT MANAGER FORHERBERT | |
| 50967851 | INVESTMENT MANAGER FORHERBERT | |
| 50967850 | INVESTMENT MANAGER FORHERBERT | |
| 50960763 | INVESTMENT MANAGER FORIRENE GI | |
| 50960615 | INVESTMENT MANAGER FORIRENE HI | |

Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960673 | INVESTMENT MANAGER FORIVALOO S | |
| 50959924 | INVESTMENT MANAGER FORJ V CUNN | |
| 50960755 | INVESTMENT MANAGER FORJACK HAD | |
| 50960851 | INVESTMENT MANAGER FORJACK SCH | |
| 50960567 | INVESTMENT MANAGER FORJACQUELI | |
| 50960800 | INVESTMENT MANAGER FORJAMES G | |
| 50960558 | INVESTMENT MANAGER FORJANET HO | |
| 50967648 | INVESTMENT MANAGER FORJANET I | |
| 50967921 | INVESTMENT MANAGER FORJANICE K | |
| 50967747 | INVESTMENT MANAGER FORJEAN SHA | |
| 50960752 | INVESTMENT MANAGER FORJILL D | |
| 50960459 | INVESTMENT MANAGER FORJILLIAN | |
| 50960544 | INVESTMENT MANAGER FORJOAN GOR | |
| 50959969 | INVESTMENT MANAGER FORJOANNE N | |
| 50959970 | INVESTMENT MANAGER FORJOANNE N | |
| 50959968 | INVESTMENT MANAGER FORJOANNE N | |
| 50960866 | INVESTMENT MANAGER FORJOEL D | |
| 50960727 | INVESTMENT MANAGER FORJOEL D S | |
| 50960457 | INVESTMENT MANAGER FORJOHN D S | |
| 50967959 | INVESTMENT MANAGER FORJOHN FAY | |
| 50967915 | INVESTMENT MANAGER FORJOHN J V | |
| 50960855 | INVESTMENT MANAGER FORJOHN K P | |
| 50960609 | INVESTMENT MANAGER FORJOHN PES | |
| 50960579 | INVESTMENT MANAGER FORJOSEPH & | |
| 50960761 | INVESTMENT MANAGER FORJOSEPH A | |
| 50959872 | INVESTMENT MANAGER FORJOSEPH F | |
| 50967919 | INVESTMENT MANAGER FORJOSEPH H | |
| 50960827 | INVESTMENT MANAGER FORJOSEPH M | |
| 50960434 | INVESTMENT MANAGER FORJOYCE KE | |
| 50960584 | INVESTMENT MANAGER FORJUDITH B | |
| 50967638 | INVESTMENT MANAGER FORKAREN CO | |
| 50960750 | INVESTMENT MANAGER FORKAY R SA | |
| 50960051 | INVESTMENT MANAGER FORKC DAW | |
| 50960455 | INVESTMENT MANAGER FORKENNETH | |
| 50960454 | INVESTMENT MANAGER FORKENNETH | |
| 50960859 | INVESTMENT MANAGER FORKEVIN F | |
| 50960617 | INVESTMENT MANAGER FORLAURA & | |
| 50960574 | INVESTMENT MANAGER FORLAUREN P | |
| 50960563 | INVESTMENT MANAGER FORLAWRENCE | |
| 50960562 | INVESTMENT MANAGER FORLAWRENCE | |
| 50960625 | INVESTMENT MANAGER FORLEE L GO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960815 | INVESTMENT MANAGER FORLEE M WE | |
| 50960756 | INVESTMENT MANAGER FORLEONARD | |
| 50960546 | INVESTMENT MANAGER FORLIBERAL | |
| 50960408 | INVESTMENT MANAGER FORLILI G R | |
| 50960360 | INVESTMENT MANAGER FORLILLIAN | |
| 50960561 | INVESTMENT MANAGER FORLORI P S | |
| 50960607 | INVESTMENT MANAGER FORLYDIA A | |
| 50959985 | INVESTMENT MANAGER FORM CLAIR | |
| 50960522 | INVESTMENT MANAGER FORMABEL BI | |
| 50960856 | INVESTMENT MANAGER FORMALVINA | |
| 50960272 | INVESTMENT MANAGER FORMARGARET | |
| 50959900 | INVESTMENT MANAGER FORMARGARET | |
| 50960380 | INVESTMENT MANAGER FORMARGIE M | |
| 50960700 | INVESTMENT MANAGER FORMARIE T | |
| 50960582 | INVESTMENT MANAGER FORMARJORIE | |
| 50960590 | INVESTMENT MANAGER FORMARSHALL | |
| 50960564 | INVESTMENT MANAGER FORMARSHALL | |
| 50960407 | INVESTMENT MANAGER FORMARTHA A | |
| 50959962 | INVESTMENT MANAGER FORMARTIN G | |
| 50960513 | INVESTMENT MANAGER FORMARTIN G | |
| 50960512 | INVESTMENT MANAGER FORMARTIN G | |
| 50960511 | INVESTMENT MANAGER FORMARTIN G | |
| 50960510 | INVESTMENT MANAGER FORMARTIN G | |
| 50959961 | INVESTMENT MANAGER FORMARTIN G | |
| 50959960 | INVESTMENT MANAGER FORMARTIN G | |
| 50959959 | INVESTMENT MANAGER FORMARTIN G | |
| 50960588 | INVESTMENT MANAGER FORMARY C D | |
| 50960486 | INVESTMENT MANAGER FORMARY L | |
| 50960543 | INVESTMENT MANAGER FORMARY WAN | |
| 50960552 | INVESTMENT MANAGER FORMARYELLE | |
| 50960456 | INVESTMENT MANAGER FORMATTHEW | |
| 50960400 | INVESTMENT MANAGER FORMEDFORD | |
| 50960467 | INVESTMENT MANAGER FORMEREDITH | |
| 50960721 | INVESTMENT MANAGER FORMICHAEL | |
| 50960067 | INVESTMENT MANAGER FORMICHAEL | |
| 50959894 | INVESTMENT MANAGER FORMICHAEL | |
| 50959957 | INVESTMENT MANAGER FORMILTON B | |
| 50960570 | INVESTMENT MANAGER FORNANCY C | |
| 50960681 | INVESTMENT MANAGER FORNANCY ST | |
| 50960581 | INVESTMENT MANAGER FORNANCY WO | |
| 50960460 | INVESTMENT MANAGER FORNATHANIE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959883 | INVESTMENT MANAGER FORNICHOLAS | |
| 50960473 | INVESTMENT MANAGER FORNORMAN H | |
| 50960852 | INVESTMENT MANAGER FORNORTH SH | |
| 50960548 | INVESTMENT MANAGER FORNSI INC | |
| 50960684 | INVESTMENT MANAGER FOROLIVER A | |
| 50960405 | INVESTMENT MANAGER FORORCHARD | |
| 50960677 | INVESTMENT MANAGER FORPAMELA K | |
| 50967622 | INVESTMENT MANAGER FORPAUL D | |
| 50960824 | INVESTMENT MANAGER FORPAUL D | |
| 50959891 | INVESTMENT MANAGER FORPAUL F S | |
| 50960571 | INVESTMENT MANAGER FORPAUL G & | |
| 50960583 | INVESTMENT MANAGER FORPAUL O S | |
| 50960475 | INVESTMENT MANAGER FORPAUL V | |
| 50960551 | INVESTMENT MANAGER FORPAULA A | |
| 50960664 | INVESTMENT MANAGER FORPLUMBING | |
| 50955092 | INVESTMENT MANAGER FORPRIME ST | |
| 50960680 | INVESTMENT MANAGER FORRALPH BA | |
| 50960613 | INVESTMENT MANAGER FORRAYMOND | |
| 50960398 | INVESTMENT MANAGER FORRAYMOND | |
| 50960817 | INVESTMENT MANAGER FORRICHARD | |
| 50967924 | INVESTMENT MANAGER FORRICHARD | |
| 50967848 | INVESTMENT MANAGER FORRICHARD | |
| 50960686 | INVESTMENT MANAGER FORRICHARD | |
| 50960610 | INVESTMENT MANAGER FORRICHARD | |
| 50960056 | INVESTMENT MANAGER FORRICHARD | |
| 50959889 | INVESTMENT MANAGER FORRICHARD | |
| 50960663 | INVESTMENT MANAGER FORROBERT & | |
| 50959998 | INVESTMENT MANAGER FORROBERT E | |
| 50960759 | INVESTMENT MANAGER FORROBERT J | |
| 50960568 | INVESTMENT MANAGER FORROBERT T | |
| 50960443 | INVESTMENT MANAGER FORRODOLFO | |
| 50960861 | INVESTMENT MANAGER FORRUSSELL | |
| 50960555 | INVESTMENT MANAGER FORRUTH C H | |
| 50960520 | INVESTMENT MANAGER FORRUTH O R | |
| 50960765 | INVESTMENT MANAGER FORSAMUEL D | |
| 50960374 | INVESTMENT MANAGER FORSARAH B | |
| 50960804 | INVESTMENT MANAGER FORSCOTT AN | |
| 50959989 | INVESTMENT MANAGER FORSEAN C R | |
| 50967649 | INVESTMENT MANAGER FORSHIRLEY | |
| 50959925 | INVESTMENT MANAGER FORSHIRLEY | |
| 50960676 | INVESTMENT MANAGER FORSPENCER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960611 | INVESTMENT MANAGER FORSTEPHEN | |
| 50960541 | INVESTMENT MANAGER FORSTEPHEN | |
| 50960506 | INVESTMENT MANAGER FORSTEVEN & | |
| 50960469 | INVESTMENT MANAGER FORSUMEDH M | |
| 50960828 | INVESTMENT MANAGER FORSUSAN & | |
| 50960554 | INVESTMENT MANAGER FORSUSAN F | |
| 50960802 | INVESTMENT MANAGER FORSUSAN J | |
| 50960108 | INVESTMENT MANAGER FORSUSAN LI | |
| 50960592 | INVESTMENT MANAGER FORSUSAN S | |
| 50959893 | INVESTMENT MANAGER FORSUSAN W | |
| 50959940 | INVESTMENT MANAGER FORSUZANNE | |
| 50960553 | INVESTMENT MANAGER FORTERESE W | |
| 50960507 | INVESTMENT MANAGER FORTHE BROW | |
| 50960764 | INVESTMENT MANAGER FORTHE DEME | |
| 50959882 | INVESTMENT MANAGER FORTHE ELIZ | |
| 50960416 | INVESTMENT MANAGER FORTHE JANE | |
| 50960733 | INVESTMENT MANAGER FORTHE KIMB | |
| 50959965 | INVESTMENT MANAGER FORTHE MARI | |
| 50960688 | INVESTMENT MANAGER FORTHE SARA | |
| 50967625 | INVESTMENT MANAGER FORTHELMA F | |
| 50959928 | INVESTMENT MANAGER FORTHERESA | |
| 50960748 | INVESTMENT MANAGER FORTHOMAS B | |
| 50960857 | INVESTMENT MANAGER FORTHOMAS C | |
| 50960608 | INVESTMENT MANAGER FORTHOMAS G | |
| 50960466 | INVESTMENT MANAGER FORTHOMAS M | |
| 50960614 | INVESTMENT MANAGER FORTHOMAS S | |
| 50960458 | INVESTMENT MANAGER FORTIMOTHY | |
| 50960837 | INVESTMENT MANAGER FORVINCENT | |
| 50960628 | INVESTMENT MANAGER FORWARREN H | |
| 50960593 | INVESTMENT MANAGER FORWESLEY U | |
| 50960464 | INVESTMENT MANAGER FORWILLIAM | |
| 50960463 | INVESTMENT MANAGER FORWILLIAM | |
| 50960462 | INVESTMENT MANAGER FORWILLIAM | |
| 50959901 | INVESTMENT MANAGER FORWILLIAM | |
| 50960762 | INVESTMENT MANAGER FORWOBURN C | |
| 50960694 | INVESTMENT MANAGER JUNE BERNOT | |
| 50960387 | INVESTMENT MANAGERA S & C J | |
| 50960754 | INVESTMENT MANAGERABRAHAM RUBI | |
| 50960099 | INVESTMENT MANAGERAG FACHARLE | |
| 50959880 | INVESTMENT MANAGERAGENT FOR RO | |
| 50959875 | INVESTMENT MANAGERAGENT FOR WI | |

# Duplicate Enrollment Forms
PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959877 | INVESTMENT MANAGERALICE F BEHE | |
| 50960439 | INVESTMENT MANAGERALVIN LEWIS | |
| 50960807 | INVESTMENT MANAGERANN M MORSE | |
| 50959905 | INVESTMENT MANAGERANNE B BURR | |
| 50959874 | INVESTMENT MANAGERBARBARA ANN | |
| 50960482 | INVESTMENT MANAGERBOSTON PLUMB | |
| 50960695 | INVESTMENT MANAGERBOYINGTON IN | |
| 50960624 | INVESTMENT MANAGERBRUCE ALLISO | |
| 50960618 | INVESTMENT MANAGERCHARLES C HA | |
| 50959892 | INVESTMENT MANAGERDORA FISHER | |
| 50959902 | INVESTMENT MANAGERDOROTHY WEIS | |
| 50960668 | INVESTMENT MANAGERDPFDCF TRUST | |
| 50955089 | INVESTMENT MANAGEREDWARD ROBY | |
| 50960839 | INVESTMENT MANAGERELEANOR C D | |
| 50960437 | INVESTMENT MANAGERELISABETH & | |
| 50960667 | INVESTMENT MANAGERELIZABETH S | |
| 50960629 | INVESTMENT MANAGERF ROBERT ALL | |
| 50955100 | INVESTMENT MANAGERFBO FREDERIC | |
| 50955128 | INVESTMENT MANAGERFELIX A MARI | |
| 50960674 | INVESTMENT MANAGERFILOMENA A | |
| 50960503 | INVESTMENT MANAGERFJEFFREY TEL | |
| 50960620 | INVESTMENT MANAGERFOR A RAYMON | |
| 50960538 | INVESTMENT MANAGERFOR ANIE BLA | |
| 50960623 | INVESTMENT MANAGERFOR ANN J W | |
| 50960535 | INVESTMENT MANAGERFOR ARTHUR & | |
| 50960537 | INVESTMENT MANAGERFOR BARBARA | |
| 50960534 | INVESTMENT MANAGERFOR BARBARA | |
| 50960396 | INVESTMENT MANAGERFOR BARBARA | |
| 50960500 | INVESTMENT MANAGERFOR BROCKTON | |
| 50960533 | INVESTMENT MANAGERFOR BURTON S | |
| 50960811 | INVESTMENT MANAGERFOR CARANCI | |
| 50960429 | INVESTMENT MANAGERFOR CATHERIN | |
| 50960865 | INVESTMENT MANAGERFOR CHARLES | |
| 50960452 | INVESTMENT MANAGERFOR CHRISTOP | |
| 50959881 | INVESTMENT MANAGERFOR D A AL | |
| 50960527 | INVESTMENT MANAGERFOR DAVE A | |
| 50960671 | INVESTMENT MANAGERFOR DAVID & | |
| 50960526 | INVESTMENT MANAGERFOR DAVID A | |
| 50960525 | INVESTMENT MANAGERFOR DAVID A | |
| 50960836 | INVESTMENT MANAGERFOR DAVID G | |
| 50960829 | INVESTMENT MANAGERFOR DAVID M | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960604 | INVESTMENT MANAGERFOR DAVID O | |
| 50960539 | INVESTMENT MANAGERFOR DEBORAH | |
| 50960431 | INVESTMENT MANAGERFOR DEBORAH | |
| 50960514 | INVESTMENT MANAGERFOR DELI DYN | |
| 50960612 | INVESTMENT MANAGERFOR DENNIS & | |
| 50960499 | INVESTMENT MANAGERFOR DIANE D | |
| 50960518 | INVESTMENT MANAGERFOR DONALD E | |
| 50960523 | INVESTMENT MANAGERFOR DONALD K | |
| 50959890 | INVESTMENT MANAGERFOR EDWARD H | |
| 50960420 | INVESTMENT MANAGERFOR ELIZABET | |
| 50960496 | INVESTMENT MANAGERFOR ENERGY R | |
| 50960413 | INVESTMENT MANAGERFOR ENERGY R | |
| 50960818 | INVESTMENT MANAGERFOR ESTHER I | |
| 50960394 | INVESTMENT MANAGERFOR FRANK A | |
| 50960622 | INVESTMENT MANAGERFOR GAIL & R | |
| 50960411 | INVESTMENT MANAGERFOR GIRLS IN | |
| 50960585 | INVESTMENT MANAGERFOR GOODALE | |
| 50959996 | INVESTMENT MANAGERFOR GRACE S | |
| 50959888 | INVESTMENT MANAGERFOR HARRY C | |
| 50960835 | INVESTMENT MANAGERFOR HELEN T | |
| 50960540 | INVESTMENT MANAGERFOR HENRY D | |
| 50960098 | INVESTMENT MANAGERFOR IRVING S | |
| 50960521 | INVESTMENT MANAGERFOR J H & M | |
| 50960832 | INVESTMENT MANAGERFOR JAMES A | |
| 50960509 | INVESTMENT MANAGERFOR JAMES L | |
| 50960450 | INVESTMENT MANAGERFOR JAMES L | |
| 50960421 | INVESTMENT MANAGERFOR JAMES M | |
| 50960433 | INVESTMENT MANAGERFOR JANET E | |
| 50960809 | INVESTMENT MANAGERFOR JEFFREY | |
| 50960448 | INVESTMENT MANAGERFOR JOAN P B | |
| 50959993 | INVESTMENT MANAGERFOR JOHN C D | |
| 50959995 | INVESTMENT MANAGERFOR JOHN D R | |
| 50960498 | INVESTMENT MANAGERFOR JOHN J | |
| 50960822 | INVESTMENT MANAGERFOR JOHN M W | |
| 50960805 | INVESTMENT MANAGERFOR JOHN M W | |
| 50960427 | INVESTMENT MANAGERFOR JOHN V C | |
| 50960508 | INVESTMENT MANAGERFOR JOSEPH F | |
| 50960621 | INVESTMENT MANAGERFOR KENNETH | |
| 50960530 | INVESTMENT MANAGERFOR LAWRENCE | |
| 50960417 | INVESTMENT MANAGERFOR LISABETH | |
| 50960504 | INVESTMENT MANAGERFOR LORRAINE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960449 | INVESTMENT MANAGERFOR LOUIS J | |
| 50960536 | INVESTMENT MANAGERFOR MARC I B | |
| 50960844 | INVESTMENT MANAGERFOR MARCIA N | |
| 50960816 | INVESTMENT MANAGERFOR MARJORIE | |
| 50960814 | INVESTMENT MANAGERFOR MARJORIE | |
| 50960519 | INVESTMENT MANAGERFOR MARJORIE | |
| 50960412 | INVESTMENT MANAGERFOR MARK FIT | |
| 50967879 | INVESTMENT MANAGERFOR MARSHALL | |
| 50960446 | INVESTMENT MANAGERFOR MICHAEL | |
| 50960435 | INVESTMENT MANAGERFOR MICHELLE | |
| 50960502 | INVESTMENT MANAGERFOR PAUL A | |
| 50960483 | INVESTMENT MANAGERFOR PETRA B | |
| 50960425 | INVESTMENT MANAGERFOR PHILIP F | |
| 50960616 | INVESTMENT MANAGERFOR RICHARD | |
| 50954837 | INVESTMENT MANAGERFOR ROBERT C | |
| 50960834 | INVESTMENT MANAGERFOR ROBERT C | |
| 50960495 | INVESTMENT MANAGERFOR ROBERT C | |
| 50960516 | INVESTMENT MANAGERFOR ROBERT I | |
| 50960515 | INVESTMENT MANAGERFOR ROBERT I | |
| 50960821 | INVESTMENT MANAGERFOR ROBERT P | |
| 50960410 | INVESTMENT MANAGERFOR ROBERT S | |
| 50960586 | INVESTMENT MANAGERFOR ROCHELLE | |
| 50960833 | INVESTMENT MANAGERFOR SANDRA E | |
| 50959903 | INVESTMENT MANAGERFOR SARAH A | |
| 50960524 | INVESTMENT MANAGERFOR SONDRA A | |
| 50960438 | INVESTMENT MANAGERFOR ST PETE | |
| 50960826 | INVESTMENT MANAGERFOR SUSAN T | |
| 50960481 | INVESTMENT MANAGERFOR THE ESTA | |
| 50960480 | INVESTMENT MANAGERFOR THE M C | |
| 50959946 | INVESTMENT MANAGERFOR THOMAS J | |
| 50960479 | INVESTMENT MANAGERFOR THOMAS M | |
| 50960453 | INVESTMENT MANAGERFOR UNION BI | |
| 50960497 | INVESTMENT MANAGERFOR WALTER J | |
| 50960678 | INVESTMENT MANAGERFRANCIA BLIT | |
| 50955090 | INVESTMENT MANAGERFREDERICK O | |
| 50959948 | INVESTMENT MANAGERFSUSAN J KO | |
| 50960057 | INVESTMENT MANAGERGARY P NANG | |
| 50959870 | INVESTMENT MANAGERGERALD T MCC | |
| 50960693 | INVESTMENT MANAGERGORDON K TOB | |
| 50960401 | INVESTMENT MANAGERHELEN MARKOS | |
| 50960418 | INVESTMENT MANAGERHENRY J POIR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960402 | INVESTMENT MANAGERHENRY RAYMON | |
| 50960703 | INVESTMENT MANAGERIRENE HUGEL | |
| 50960386 | INVESTMENT MANAGERJAMES L SMIT | |
| 50960702 | INVESTMENT MANAGERJEAN H WENT | |
| 50960701 | INVESTMENT MANAGERJEAN H WENTZ | |
| 50960740 | INVESTMENT MANAGERJEANNE D BOE | |
| 50960707 | INVESTMENT MANAGERJENNIE B RU | |
| 50960741 | INVESTMENT MANAGERJOHN & KERRY | |
| 50960737 | INVESTMENT MANAGERJOHN E BOEIN | |
| 50960683 | INVESTMENT MANAGERJOHN J & JOA | |
| 50960404 | INVESTMENT MANAGERJOHN M KEENA | |
| 50955074 | INVESTMENT MANAGERJOHNSON BUIL | |
| 50960101 | INVESTMENT MANAGERJUDITH R GRO | |
| 50960619 | INVESTMENT MANAGERL ELIZABETH | |
| 50960749 | INVESTMENT MANAGERLAURA L HODG | |
| 50960471 | INVESTMENT MANAGERMARIE A GAGN | |
| 50960403 | INVESTMENT MANAGERMHP ENTER | |
| 50960390 | INVESTMENT MANAGERMICHAEL DALY | |
| 50959879 | INVESTMENT MANAGERNAOMA HASELT | |
| 50954781 | INVESTMENT MANAGERNSMC SELF MA | |
| 50960436 | INVESTMENT MANAGEROF THE CAROL | |
| 50960627 | INVESTMENT MANAGEROF THE MARI | |
| 50960747 | INVESTMENT MANAGERPATRICIA CER | |
| 50960062 | INVESTMENT MANAGERPATRICIA M | |
| 50960753 | INVESTMENT MANAGERPETER P MAR | |
| 50960428 | INVESTMENT MANAGERR T & C BELH | |
| 50960669 | INVESTMENT MANAGERRALPH & ITAL | |
| 50960849 | INVESTMENT MANAGERROBERT F RI | |
| 50959878 | INVESTMENT MANAGERROBERT L BRA | |
| 50960742 | INVESTMENT MANAGERROBERT W DO | |
| 50960808 | INVESTMENT MANAGERS & L LIMITE | |
| 50960743 | INVESTMENT MANAGERSANDRA P DU | |
| 50960863 | INVESTMENT MANAGERSCOTT F & AN | |
| 50960399 | INVESTMENT MANAGERSHIRLEY M HA | |
| 50959991 | INVESTMENT MANAGERSTELLA MARKO | |
| 50960713 | INVESTMENT MANAGERSTEPHEN G AL | |
| 50960445 | INVESTMENT MANAGERTHE FIBER RE | |
| 50960843 | INVESTMENT MANAGERTHE HELEN P | |
| 50960842 | INVESTMENT MANAGERTHE HELEN P | |
| 50960841 | INVESTMENT MANAGERTHE HELEN P | |
| 50960395 | INVESTMENT MANAGERTHEODORE L | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960738 | INVESTMENT MANAGERTHYRA DEWART | |
| 50955091 | INVESTMENT MANAGERTOWER GLASS | |
| 50960682 | INVESTMENT MANAGERWALTER J & D | |
| 50959873 | INVESTMENT MANAGERWALTER J FL | |
| 50960751 | INVESTMENT MANAGERWILLIAM A D | |
| 50960766 | INVESTMENT MANAGERWILLIAM J D | |
| 50960426 | INVESTMENT MANAGERWILLIAM J GL | |
| 50960393 | INVESTMENT MANAGERWILLIS P BUR | |
| 50959915 | INVESTMENT MANGER FORTHE MARGO | |
| 50960517 | INVESTMENT MGR FORM C CECILE B | |
| 50967802 | INVESTMETN MANAGER FORNORMAND | |
| 51004705 | INVESTORS ASSET MANAGEMENT INC | |
| 51004356 | INVESTORS ASSET MANAGEMENT INC | |
| 51037355 | INVESTORS ASSET MANAGEMENT INC | |
| 51003383 | INVESTORS ASSET MANAGEMENT INC | |
| 51002779 | INVESTORS ASSET MANAGEMENT INC | |
| 51002570 | INVESTORS ASSET MANAGEMENT INC | |
| 51002569 | INVESTORS ASSET MANAGEMENT INC | |
| 51044004 | INVESTORS ASSET MANAGEMENT INC | |
| 51001248 | INVESTORS ASSET MANAGEMENT INC | |
| 51000916 | INVESTORS ASSET MANAGEMENT INC | |
| 51000668 | INVESTORS ASSET MANAGEMENT INC | |
| 50999297 | INVESTORS ASSET MANAGEMENT INC | |
| 50999296 | INVESTORS ASSET MANAGEMENT INC | |
| 50999295 | INVESTORS ASSET MANAGEMENT INC | |
| 50999097 | INVESTORS ASSET MANAGEMENT INC | |
| 50999087 | INVESTORS ASSET MANAGEMENT INC | |
| 50999086 | INVESTORS ASSET MANAGEMENT INC | |
| 50998970 | INVESTORS ASSET MANAGEMENT INC | |
| 50998348 | INVESTORS ASSET MANAGEMENT INC | |
| 50998346 | INVESTORS ASSET MANAGEMENT INC | |
| 50998311 | INVESTORS ASSET MANAGEMENT INC | |
| 50998306 | INVESTORS ASSET MANAGEMENT INC | |
| 50998074 | INVESTORS ASSET MANAGEMENT INC | |
| 51025958 | INVESTORS ASSET MANAGEMENT INC | |
| 50997245 | INVESTORS ASSET MANAGEMENT INC | |
| 50996378 | INVESTORS ASSET MANAGEMENT INC | |
| 51045064 | INVESTORS ASSET MANAGEMENT INC | |
| 51047111 | INVESTORS ASSET MANAGEMENT INC | |
| 51046296 | INVESTORS ASSET MANAGEMENT INC | |
| 51046122 | INVESTORS ASSET MANAGEMENT INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045864 | INVESTORS ASSET MANAGEMENT INC | |
| 51045822 | INVESTORS ASSET MANAGEMENT INC | |
| 51045705 | INVESTORS ASSET MANAGEMENT INC | |
| 51045068 | INVESTORS ASSET MANAGEMENT INC | |
| 51045058 | INVESTORS ASSET MANAGEMENT INC | |
| 51043893 | INVESTORS ASSET MANAGEMENT INC | |
| 51042928 | INVESTORS ASSET MANAGEMENT INC | |
| 51032869 | INVESTORS ASSET MANAGEMENT INC | |
| 51040698 | INVESTORS ASSET MANAGEMENT INC | |
| 51040122 | INVESTORS ASSET MANAGEMENT INC | |
| 51040061 | INVESTORS ASSET MANAGEMENT INC | |
| 51039879 | INVESTORS ASSET MANAGEMENT INC | |
| 51035945 | INVESTORS ASSET MANAGEMENT INC | |
| 51039431 | INVESTORS ASSET MANAGEMENT INC | |
| 51037849 | INVESTORS ASSET MANAGEMENT INC | |
| 51037755 | INVESTORS ASSET MANAGEMENT INC | |
| 51037279 | INVESTORS ASSET MANAGEMENT INC | |
| 51036879 | INVESTORS ASSET MANAGEMENT INC | |
| 51036697 | INVESTORS ASSET MANAGEMENT INC | |
| 51027718 | INVESTORS ASSET MANAGEMENT INC | |
| 51033243 | INVESTORS ASSET MANAGEMENT INC | |
| 51025757 | INVESTORS ASSET MANAGEMENT INC | |
| 51032570 | INVESTORS ASSET MANAGEMENT INC | |
| 51032511 | INVESTORS ASSET MANAGEMENT INC | |
| 51031351 | INVESTORS ASSET MANAGEMENT INC | |
| 51025001 | INVESTORS ASSET MANAGEMENT INC | |
| 51046831 | INVESTORS ASSET MANAGEMENT INC | |
| 51029932 | INVESTORS ASSET MANAGEMENT INC | |
| 51045894 | INVESTORS ASSET MANAGEMENT INC | |
| 51028394 | INVESTORS ASSET MANAGEMENT INC | |
| 51027717 | INVESTORS ASSET MANAGEMENT INC | |
| 51026315 | INVESTORS ASSET MANAGEMENT INC | |
| 51026313 | INVESTORS ASSET MANAGEMENT INC | |
| 51025326 | INVESTORS ASSET MANAGEMENT INC | |
| 51023807 | INVESTORS ASSET MANAGEMENT INC | |
| 51023483 | INVESTORS ASSET MANAGEMENT INC | |
| 51023482 | INVESTORS ASSET MANAGEMENT INC | |
| 51023481 | INVESTORS ASSET MANAGEMENT INC | |
| 51023480 | INVESTORS ASSET MANAGEMENT INC | |
| 51022902 | INVESTORS ASSET MANAGEMENT INC | |
| 51022472 | INVESTORS ASSET MANAGEMENT INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021059 | INVESTORS ASSET MANAGEMENT INC | |
| 51045700 | INVESTORS ASSET MANAGEMENT INC | |
| 51020303 | INVESTORS ASSET MANAGEMENT INC | |
| 51020208 | INVESTORS ASSET MANAGEMENT INC | |
| 51020185 | INVESTORS ASSET MANAGEMENT INC | |
| 51020184 | INVESTORS ASSET MANAGEMENT INC | |
| 51045703 | INVESTORS ASSET MANAGEMENT INC | |
| 51043166 | INVESTORS ASSET MANAGEMENT INC | |
| 51044378 | INVESTORS ASSET MANAGEMENT INC | |
| 51019605 | INVESTORS ASSET MANAGEMENT INC | |
| 51019339 | INVESTORS ASSET MANAGEMENT INC | |
| 51019338 | INVESTORS ASSET MANAGEMENT INC | |
| 51019317 | INVESTORS ASSET MANAGEMENT INC | |
| 51018921 | INVESTORS ASSET MANAGEMENT INC | |
| 51018637 | INVESTORS ASSET MANAGEMENT INC | |
| 51018053 | INVESTORS ASSET MANAGEMENT INC | |
| 51017920 | INVESTORS ASSET MANAGEMENT INC | |
| 51017782 | INVESTORS ASSET MANAGEMENT INC | |
| 51017574 | INVESTORS ASSET MANAGEMENT INC | |
| 51017573 | INVESTORS ASSET MANAGEMENT INC | |
| 51017570 | INVESTORS ASSET MANAGEMENT INC | |
| 51017104 | INVESTORS ASSET MANAGEMENT INC | |
| 51017097 | INVESTORS ASSET MANAGEMENT INC | |
| 51017080 | INVESTORS ASSET MANAGEMENT INC | |
| 51016892 | INVESTORS ASSET MANAGEMENT INC | |
| 51016227 | INVESTORS ASSET MANAGEMENT INC | |
| 51045725 | INVESTORS ASSET MANAGEMENT INC | |
| 51015010 | INVESTORS ASSET MANAGEMENT INC | |
| 51015009 | INVESTORS ASSET MANAGEMENT INC | |
| 51015008 | INVESTORS ASSET MANAGEMENT INC | |
| 51014982 | INVESTORS ASSET MANAGEMENT INC | |
| 51014317 | INVESTORS ASSET MANAGEMENT INC | |
| 51014316 | INVESTORS ASSET MANAGEMENT INC | |
| 51013555 | INVESTORS ASSET MANAGEMENT INC | |
| 51019425 | INVESTORS ASSET MANAGEMENT INC | |
| 51011444 | INVESTORS ASSET MANAGEMENT INC | |
| 51011431 | INVESTORS ASSET MANAGEMENT INC | |
| 51009569 | INVESTORS ASSET MANAGEMENT INC | |
| 51008949 | INVESTORS ASSET MANAGEMENT INC | |
| 51008947 | INVESTORS ASSET MANAGEMENT INC | |
| 51008905 | INVESTORS ASSET MANAGEMENT INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037760 | INVESTORS ASSET MANAGEMENT INC | |
| 51008185 | INVESTORS ASSET MANAGEMENT INC | |
| 51007731 | INVESTORS ASSET MANAGEMENT INC | |
| 51007291 | INVESTORS ASSET MANAGEMENT INC | |
| 51007202 | INVESTORS ASSET MANAGEMENT INC | |
| 51007198 | INVESTORS ASSET MANAGEMENT INC | |
| 51007045 | INVESTORS ASSET MANAGEMENT INC | |
| 51007028 | INVESTORS ASSET MANAGEMENT INC | |
| 51043100 | INVESTORS ASSET MANAGEMENT INC | |
| 50946738 | INWOOD FAMILY TR | |
| 50946739 | INWOOD UNI TRUST | |
| 50954772 | IOLANI SCHOOL COMBINED INVESTM | |
| 50976372 | IOOF - MASCOMA LODGE 20 INV AGENCY - S | |
| 51032029 | IOOF GRAND LODGE FRED E BRIGGS FUND | |
| 50976532 | IOWA STATE CHAPTER PEO AGENCY | |
| 50947309 | IPPNW ENDOWMENT | |
| 50947308 | IPPNW OPERATING RESERVES | |
| 51011421 | IRA & LINDA ABRAHAMSON | |
| 51011420 | IRA A ABRAHAMSON IRA ROLLOVER | |
| 51011422 | IRA A ABRAHAMSON REV TRUST | |
| 50942425 | IRA ALAN TURBYFILL | |
| 50959362 | IRA BELL TTEE GENE SIMON EPSTE | |
| 50969085 | IRA BIGMAN IRA | |
| 50969040 | IRA BRUCE P MEEKER IIGENSKIPF | |
| 50941354 | IRA CHANDLER TRUST | |
| 50957452 | IRA EPSTEIN | |
| 50991723 | IRA FBO ALAN ZABLE PERSHING LLC AS CUSTODIAN RO | |
| 51028097 | IRA FBO ANNE T STEWART | |
| 50968119 | IRA FBO BRUCE E GROOM PERSHING LLC AS CUSTODIAN | |
| 50991704 | IRA FBO BRUCE JAY YOUNG | |
| 51028101 | IRA FBO CARL F POLLARD | |
| 51009134 | IRA FBO CHIBUEZE O AGBA / FRSC: ████9975 | |
| 50991978 | IRA FBO D LYNNE WORTH | |
| 50991778 | IRA FBO DARLENE RUH | |
| 51028098 | IRA FBO EDWARD H STOPHER | |
| 51042855 | IRA FBO EDWARD M TELMAN | |
| 51028102 | IRA FBO ELIZABETH A COLETTO | |
| 51006841 | IRA FBO FW LAFFERTY | |
| 51006840 | IRA FBO FW LAFFERTY | |
| 50991564 | IRA FBO GERALD BECK | |
| 50975791 | IRA FBO HARRY J MARTIN PERSHING LLC AS CUSTOD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976818 | IRA FBO HARRY J MARTIN PERSHING LLC AS CUSTODIAN | |
| 50991756 | IRA FBO HARVEY COUSTAN PERSHING LLC AS CUSTODIA | |
| 50991715 | IRA FBO HUGH BRODKEY PERSHING LLC AS CUSTODIAN | |
| 51026076 | IRA FBO JAMES ORLING | |
| 50968105 | IRA FBO JAMES W LEE PERSHING LLC AS CUSTODIAN | |
| 51026082 | IRA FBO JANE F ORLING | |
| 51047442 | IRA FBO JAY H WISSOT | |
| 51028096 | IRA FBO JEFFREY C ALEXANDER | |
| 50968133 | IRA FBO JITTIKOM JANTARASAMI PERSHING LLC AS CUS | |
| 50979546 | IRA FBO JOEL LIPPES | |
| 51028099 | IRA FBO JOHN J GAZZOLI JR | |
| 50991970 | IRA FBO JORDAN C BLOCK | |
| 51017349 | IRA FBO JOSEPH ESDALE | |
| 50991693 | IRA FBO LAUREL MOAD PERSHING LLC AS CUSTODIAN | |
| 50991712 | IRA FBO LAWRENCE GILL PERSHING LLC AS CUSTODIAN | |
| 50991777 | IRA FBO LOUISE A HOLLAND BENE OF JOSEPH ABBELL | |
| 50968118 | IRA FBO MARK E AXNESS PERSHING LLC AS CUSTODIAN | |
| 50991569 | IRA FBO MARK EMALFARB | |
| 51028094 | IRA FBO MARTHA C FREIBERT | |
| 51026081 | IRA FBO MARY M PHELAN | |
| 50987599 | IRA FBO MAUREEN ROONEY PERSHIN | |
| 50968131 | IRA FBO MAUREEN ROONEY PERSHING LLC AS CUSTODI | |
| 50968109 | IRA FBO MAXINE ARMSTRONG PERSHING LLC AS CUSTO | |
| 50991672 | IRA FBO MILTON L PAIGE PERSHING LLC AS CUSTODIAN | |
| 51037796 | IRA FBO NATHAN SHAPIRO | |
| 50991645 | IRA FBO NORMAN GREENBERG PERSHING LLC AS CUSTO | |
| 51028107 | IRA FBO ROBERT L HORTON | |
| 51026976 | IRA FBO ROBERT N BLUMENTHAL PE | |
| 50991705 | IRA FBO ROBERT SCHWIMMER | |
| 51047440 | IRA FBO SANDRA J UNDERWOOD | |
| 51028095 | IRA FBO SIDNEY G MARCUM | |
| 51028093 | IRA FBO STANLEY K MACDONALD | |
| 50991682 | IRA FBO STEPHEN A VILE PERSHING LLC AS CUSTODIAN | |
| 50968123 | IRA FBO SUSAN MILLER PERSHING LLC AS CUSTODIAN | |
| 50941389 | IRA GEO CUNNINGHAM | |
| 50941390 | IRA GLA CUNNINGHAM | |
| 50948263 | IRA INGERMAN THE GLENMEDE TRUST | |
| 50948262 | IRA INGERMAN THE GLENMEDE TRUST | |
| 51004414 | IRA KEITH CONLEY | |
| 51021341 | IRA LINZER IRA | |
| 50948264 | IRA M INGERMAN THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956506 | IRA N ANES TRUST IMA | |
| 50941513 | IRA PE FEISTRITZER | |
| 50999389 | IRA R/O FBO HERBERT BERGER DEC | |
| 50992112 | IRA R/O FBO THEODORE S EISENMAN | |
| 50991969 | IRA R/O KENNETH GAINES | |
| 50991698 | IRA R/O ROBERT O ISAACS | |
| 50991583 | IRA R/O TERRY MICHAELS | |
| 50991788 | IRA RO MALCOLM D LAMBE | |
| 50991774 | IRA RO MATTHEW WAYNE | |
| 50991629 | IRA RO NORMAN RICH PERHING LLC AS CUSTODIAN | |
| 50942012 | IRA ROLL K MCBRAYER | |
| 51041935 | IRA ROLLOVER FBO JULIE L PALEN / FRSC: █████7060 | |
| 51040041 | IRA ROLLOVER FBO TOWER C SNOW JR / SCHWAB: █████ | |
| 51035805 | IRA RUBENSTEIN DDS PROFIT SHARING (GROWTH) | |
| 50964041 | IRA SEP FBO LAWRENCE ELLISON | |
| 50941299 | IRA STEPHEN BRANSCUM | |
| 50972025 | IRAJ MODARAI IRREV TRUST B | |
| 50971452 | IRAJ MODARAI IRREV TRUST B | |
| 50987384 | IRASEP G KING PRUITT | |
| 51023989 | IRBY JANE S | |
| 50941361 | IRCLE HILL CEM ASSN | |
| 51010370 | IRENE BEAVERS | |
| 51010299 | IRENE BEAVERS | |
| 50978251 | IRENE FREITAG IRA | |
| 50960049 | IRENE GIUFFRIDACO TRUSTEES OFF | |
| 51028807 | IRENE JENTZ MD | |
| 50981151 | IRENE L SCHROEDER IMA | |
| 51027008 | IRENE LEACHE MEMORIAL FOUNDATI | |
| 50954684 | IRENE M DONOHUE IRA | |
| 50948101 | IRENE M MONTAGUE | |
| 51037357 | IRENE M SCOTT ROLLOVER IRA | |
| 50942847 | IRENE MCCARRON TA | |
| 51011281 | IRENE MORRISON TRUST | |
| 51026254 | IRENE NASON INHERITED IRA | |
| 50952000 | IRENE OPPENHEIM THE GLENMEDE TRUST | |
| 51036470 | IRENE S SARRATT IRA | |
| 50962509 | IRENE SMOUT ESTATE | |
| 50972636 | IRENE TAKES RESIDUARY TRUST | |
| 50977604 | IRENE TSOI WAI FUN MA QUALIFIED DOMESTIC TR-█████ | |
| 51007092 | IRION DEROUEN | |
| 51001355 | IRION DEROUEN IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944474 | IRIS C CLARK | |
| 51000016 | IRIS E MADISON IRREVOCABLE TRUST | |
| 50999801 | IRIS E MADISON TRUST | |
| 51022274 | IRIS E MADISON TRUST | |
| 50992290 | IRIS EDITH SANTACRUZ FABILA TO | |
| 51012851 | IRIS ELAINE GOULSTON MADISON I | |
| 50999799 | IRIS ELAINE GOULSTON MADISON IRA R/O | |
| 50956212 | IRIS KOUMANTZELIS IRA CONT | |
| 50977565 | IRIS PATRICIA CLARK TRUST INV AGY - S | |
| 50981996 | IRIS R RUBINFIELD IRA ROLLOVER | |
| 50950637 | IRIS S SHERMAN IRA | |
| 51041163 | IRIS VENTURES LP | |
| 51009789 | IRISH GYPSY GROUP LLC | |
| 50946719 | IRIZARRY CRT | |
| 50951637 | IRMA A SHAPIRO THE GLENMEDE | |
| 50955525 | IRMA B GOLD THE | |
| 50971851 | IRMA E GEYER CHARITABLE TRUST U/W | |
| 50971494 | IRMA E GEYER CHARITABLE TRUST U/W | |
| 51015056 | IRMA KATHERINE HERD IRA ROLLOV | |
| 50951636 | IRMA SHAPIRO | |
| 51028865 | IRMA WEBSTER ROLLOVER IRA | |
| 50986234 | IRON #597 MCKEE | |
| 50990541 | IRON #597 MCKEE | |
| 50986195 | IRON #808 - TFA | |
| 50990599 | IRON 397-C & B | |
| 50990636 | IRON 397-SAWGRAS | |
| 50986353 | IRON 397-SAWGRAS | |
| 50986287 | IRON 402-EAGLE | |
| 50986286 | IRON 402-MCKEE | |
| 50986285 | IRON/ANNUITY | |
| 50990575 | IRONANNUITY | |
| 50942459 | IRR TRU/A WAGGONER 1 | |
| 50941543 | IRR TRUA J N FRANKEL | |
| 51005763 | IRREV FAMILY TRUST OF SALLY C | |
| 50950391 | IRREVOCABLE DEED OF TRUST MADE | |
| 51023647 | IRREVOCABLE LIFE INSURANCE TRU | |
| 50947332 | IRREVOCABLE SPECIAL NEEDS TRUST FBO GINO MAGLI( | |
| 50989635 | IRREVOCABLE TRUST FOR CECILY JANE | |
| 51031300 | IRREVOCABLE TRUST FOR JOHN B R | |
| 50976879 | IRREVOCABLE TRUST FOR THE BENEFIT | |
| 50983108 | IRREVOCABLE TRUST FOR THE BENEFIT OF RICHARD E ( | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964522 | IRREVOCABLE TRUST OF CLEMENT & | |
| 50996304 | IRREVOCABLE TUA DTD 41802 | |
| 50996303 | IRREVOCABLE TUA DTD 41802 | |
| 50973699 | IRVEN E KING TRUST | |
| 51026333 | IRVIN D BOUGH ROLLOVER IRA | |
| 50962306 | IRVIN E SWANSON IRA ROLLOVER | |
| 50947918 | IRVINE EXEMPT TR | |
| 50967212 | IRVINE T WELLING JR CHARITAB | |
| 51010431 | IRVING APPEL TRUST | |
| 51010354 | IRVING APPEL TRUST | |
| 51010310 | IRVING APPEL TRUST | |
| 51010300 | IRVING APPEL TRUST | |
| 50984963 | IRVING B KLEMPNER IRA 2 RMD | |
| 50967016 | IRVING GOLDBERG TRUST | |
| 51010161 | IRVING H SELBER TRUST FBO JACK SELBER | |
| 51010162 | IRVING H SELBER TRUST FBO KAY ZEIDMAN | |
| 50976252 | IRVING MORRIS THE GLENMEDE TRUST | |
| 50948736 | IRVING SUKNOW | |
| 50948734 | IRVING SUKNOW | |
| 50948731 | IRVING SUKNOW | |
| 50948739 | IRVING SUKNOW THE GLENMEDE TRUST | |
| 50948737 | IRVING SUKNOW THE GLENMEDE TRUST | |
| 50948733 | IRVING SUKNOW THE GLENMEDE TRUST | |
| 50948730 | IRVING SUKNOW THE GLENMEDE TRUST | |
| 50949852 | IRWIN A BUCHWALD MD FCCP | |
| 50945343 | IRWIN B SCHWARTZ THE | |
| 50945342 | IRWIN B SCHWARTZ THE | |
| 50945341 | IRWIN B SCHWARTZ THE | |
| 50943002 | IRWIN BASKIND & MIRIAM BASKIND | |
| 50990098 | IRWIN C AND LENORE GERSON | |
| 50955599 | IRWIN C GERSON IRA | |
| 50953063 | IRWIN C GERSON IRA | |
| 50952313 | IRWIN C GERSON IRA | |
| 50941769 | IRWIN FOR J IRWIN #3 | |
| 50953966 | IRWIN G AND FRAN MARTIN TIC BETWEEN LIVING TRUS | |
| 50983426 | IRWIN G AND FRAN MARTIN TIC BETWEEN LIVING TRUS | |
| 50959401 | IRWIN G AND FRAN MARTIN TIC BETWEEN LIVING TRUS | |
| 50958836 | IRWIN G AND FRAN MARTIN TIC BETWEEN LIVING TRUS | |
| 50966967 | IRWIN H MALLORY IRA | |
| 50969795 | IRWIN SILVERMAN IRA | |
| 51011203 | IRWIN WEINBERG | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941662 | IS&W CORP PENSION | |
| 50941954 | ISA S LEVINE IMA | |
| 50944886 | ISAAC DJERASSI MD ASSOCIATE | |
| 50944888 | ISAAC J DJERASSI | |
| 50944887 | ISAAC J DJERASSI THE GLENMEDE | |
| 50954519 | ISAAC L AUERBACH THE GLENMEDE | |
| 50948901 | ISAAC T STARR | |
| 50942437 | ISAAC X VARGAS TRUST | |
| 51016857 | ISAACS JIMMY RAY & LISA | |
| 51016858 | ISAACS LOIS | |
| 51016856 | ISAACS PATRICIA | |
| 51016855 | ISAACS PATRICIA | |
| 51016854 | ISAACS PATRICIA | |
| 51016853 | ISAACS PATRICIA | |
| 51016852 | ISAACS PATRICIA | |
| 51016851 | ISAACS PATRICIA | |
| 50986113 | ISABEL A URCADEZ | |
| 50945834 | ISABEL D GOEBEL | |
| 50999742 | ISABEL ESTHER PAINE MCKAY UTMA | |
| 51023786 | ISABEL ESTHER PAINE MCKAY UTMA | |
| 50970466 | ISABEL K ARMS REV TR - CORE | |
| 50969379 | ISABEL K ARMS REV TR - CORE | |
| 51036780 | ISABEL Q EUSTIS SCHILLING 1990 | |
| 50999857 | ISABEL Q EUSTIS SCHILLING 1990 TRUST | |
| 51036796 | ISABEL Q EUSTIS SCHILLING IRA | |
| 50999855 | ISABEL Q EUSTIS SCHILLING IRA ROLLOVER | |
| 51036809 | ISABEL Q EUSTIS SCHILLING TRUS | |
| 50999675 | ISABEL Q EUSTIS SCHILLING TRUST | |
| 50986832 | ISABEL SILVA FRISCHHERTZ | |
| 51016893 | ISABEL TERRY MOORE REVOCABLE T | |
| 50967323 | ISABEL W PETERSON | |
| 50966197 | ISABELITA A FLORO TTEE LNB AG | |
| 51005602 | ISABELLE L HINES | |
| 51005312 | ISABELLE L HINES IRA ROLLOVER | |
| 50999759 | ISABELLE P MIDDENDORF TRUST | |
| 51024595 | ISABELLE P MIDDENDORF TRUST | |
| 50999779 | ISABELLE PAINE 1984 TRUST | |
| 51028300 | ISABELLE PAINE 1984 TRUST | |
| 50991000 | ISABELLE SPENO | |
| 50956352 | ISADORA M YAZDI | |
| 51016872 | ISERT LIVING TRUST DTD 08-19-97 / SCHWAB: ███-33 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027250 | ISHAM RANDOLPH TRUST | |
| 50961772 | ISHAM RANDOLPH TRUST | |
| 50958587 | ISI BACHE MCE RENSHAW ENDOWMEN | |
| 50958540 | ISI INC | |
| 51016759 | ISLAND NURSING HOME INC | |
| 50959322 | ISLANDWOOD | |
| 51009314 | ISOLA RICHARD J | |
| 50981509 | ISOMCHERYL N | |
| 50983320 | ISOMCHERYL N TRUSTEE | |
| 51000035 | ISRAEL GST FBO NANCY D ISRAEL AND FAMILY | |
| 50943679 | ISU - OAK ASSOC | |
| 50943107 | ISU VEBA TR NAMCO | |
| 50943339 | ISU-EQUITY-BERNSTEIN | |
| 50944514 | ISUVEBATRUST -NWQ | |
| 50955757 | ITASCA BANK & TRUST | |
| 50955698 | ITASCA BANK & TRUST | |
| 50978786 | ITASCA BANK & TRUST | |
| 50965850 | ITASCA BANK & TRUST | |
| 51047302 | ITASCA CAPITAL PARTNERS LLC | |
| 51005573 | ITEM VI TRUST FBO EMILY M GLA | |
| 51005220 | ITEM VI TRUST FBO ROBERT LF | |
| 50941785 | IUP FOUNDATION IMA | |
| 51031980 | IVAL R CIANCHETTE RESIDUARY TRUST | |
| 50970611 | IVALY J HOEDEMAKER | |
| 51044894 | IVAN C COPLIEN TRUST | |
| 50977741 | IVAN FOMITCHEV AGENCY | |
| 50955775 | IVAN GURA THE GLENMEDE | |
| 50955773 | IVAN GURAL | |
| 50955772 | IVAN GURAL AND SANDRA R | |
| 50947433 | IVAN H KOETJE AND | |
| 50948339 | IVAN H KOETJE ROLLOVER IRA | |
| 51016761 | IVAN KOETJE | |
| 50970986 | IVER W SWANSON RESIDUAL TRUST C | |
| 51005587 | IVEY LEWIS NIX | |
| 51016924 | IWA OPERATING RESERVE FUND | |
| 50987140 | IYF BOARD DESIGNATED ACCOUNT E | |
| 50969147 | J & A CLARK | |
| 50962932 | J & B GRAHAM TR FBO A GRAHAM CUST | |
| 50962931 | J & B GRAHAM TR FBO J GRAHAM CUST | |
| 50987387 | J & B INVESTMENTS | |
| 50942423 | J & B TUTTLE RES TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996746 | J & B VENTURE CAPITAL INC | |
| 50947761 | J & H OIL COMPANY EMPLOYEES RE | |
| 50941608 | J & J GULDAN CUSTODY | |
| 50962844 | J & K BUTLER/ INCOME | |
| 50962902 | J & K BUTLER/EQUITY | |
| 50942011 | J & K NGUYEN IMT | |
| 51005258 | J & K POWELL INVESTMENTS LP | |
| 50962149 | J & L WOOSTER FBO C A W MEYNERS | |
| 50958509 | J & M HOVEL IRREV INS TRUST | |
| 50973598 | J & S KENNETT | |
| 50987017 | J & T PRINGLE FAM TR FBO ASHLE | |
| 50987019 | J & T PRINGLE FAM TR FBO AUBRE | |
| 50987018 | J & T PRINGLE FAM TR FBO JORDA | |
| 50987020 | J & T PRINGLE FAM TR FBO OLIVE | |
| 50967336 | J & W COLMAN CHARITABLE LEAD TRUST | |
| 50990465 | J A SMITH FBO ALEXANDER BECK | |
| 50955365 | J A SMITH FBO NICHOLAS BECK | |
| 50942126 | J A WILSON IRREV TR | |
| 51028121 | J ADGER STEWART IRREVOCABLE | |
| 50985588 | J ALLENG HALLTRST A SEC VII TU | |
| 50975374 | J ANTHONY MITCHELL THE GLENMEDE | |
| 50985980 | J ARCHBOLD GST TRUST FBO BURR | |
| 50985979 | J ARCHBOLD GST TRUST FBO DANA | |
| 50985978 | J ARCHBOLD GST TRUST FBO LEVI | |
| 50984321 | J ASHLEY DEC IRA FBO J ASHLEY RES | |
| 51020236 | J B LAMPLEY - PARAMETRIC | |
| 50987016 | J B PRINGLE DISCRET TR UAD 0 | |
| 50942297 | J B RUTHERFORD INVST | |
| 50975713 | J BEN CRUMPLER | |
| 50966754 | J BENNETT JR & PATRICIA G H | |
| 50965176 | J BISIG SR FD B IRR | |
| 50964727 | J BOUTWELL TUW FBO PATRICIA KELLEHER | |
| 50963996 | J BOUTWELL TUW FBO PATRICIA KELLEHER | |
| 51020235 | J BRAD LAMPLEY (FUNDING ACCOUNT) / SCHWAB: ▇ | |
| 51009689 | J BRETT & EDITH FENWICK JT TEN / SCHWAB: ▇712 | |
| 51009688 | J BRETT FENWICK IRA ROLLOVER / SCHWAB: ▇7132 | |
| 50951367 | J BRIAN POTTS AND MICHAEL A MULL | |
| 50972735 | J BRIAN POTTS TRUSTEE U/AGR/TR | |
| 50972734 | J BRIAN POTTS TRUSTEE U/AGR/TR | |
| 50961500 | J BRIAN POTTS TRUSTEE U/AGR/TR | |
| 50992526 | J BRIAN POTTS TRUSTEE U/AGR/TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961499 | J BRIAN POTTS TRUSTEE U/AGR/TR | |
| 50961498 | J BRIAN POTTS TRUSTEE U/AGR/TR | |
| 50961495 | J BRIAN POTTS TRUSTEE U/AGR/TR | |
| 50978794 | J BRIAN POTTS TRUSTEE U/AGR/TR | |
| 50978793 | J BRIAN POTTS TRUSTEE U/AGR/TR | |
| 50978792 | J BRIAN POTTS TRUSTEE U/AGR/TR | |
| 50973314 | J BRUCE LAUGHREY TRUSTEE | |
| 50941323 | J BUNN TR B SINGER | |
| 50954216 | J BURNESS FRITH JR TRUST EQ | |
| 51026732 | J C DAVID HADDEN | |
| 50970151 | J C MCLEAN | |
| 50971970 | J CALHOUN MAR A QTIP TUA FBO CALHOUN | |
| 50971218 | J CALHOUN MAR A QTIP TUA FBO CALHOUN | |
| 50972028 | J CALHOUN MARITAL QTIP FBO CALHOUN | |
| 50971465 | J CALHOUN MARITAL QTIP FBO CALHOUN | |
| 50971971 | J CALHOUN RES TRST B U/A FBO CALHOUN | |
| 50971219 | J CALHOUN RES TRST B U/A FBO CALHOUN | |
| 50942161 | J CARL GANTER CUST | |
| 50964084 | J CARLTON JR NICHOL | |
| 50983340 | J CARRETTEE UNIVERSAL RADIOLOGY PSP | |
| 50993595 | J CHRISTIAN ABAJIAN TRAD IRA | |
| 50993271 | J CHRISTIAN ABAJIAN TRAD IRA | |
| 51001993 | J CHRISTOPHER BURCH | |
| 50999684 | J CHRISTOPHER SPRAGUE IRA ROLLOVER | |
| 50999683 | J CHRISTOPHER SPRAGUE TRUST | |
| 51040437 | J CHRISTOPHER SPRAGUE TRUST | |
| 51022165 | J CLAYTON MACDONALD DECLARATION OF TRUST | |
| 50973061 | J CLIFFORD KOPP CHAR CSMCKEE LRG VAL | |
| 50942854 | J COULSON IAT | |
| 50985796 | J COURTLAND ROBINSON IRA TRAN | |
| 51003224 | J CURTIS ENGLER TRUST | |
| 50953525 | J D MEYER IRA IMA (I) | |
| 50959816 | J DANFORD ANTHONY JR CUSHMAN D | |
| 51001882 | J DAVID BUCKWALTER | |
| 51005846 | J DAVID CURB IRA CONTRIBUTORY / SCHWAB: ███-11 | |
| 50969627 | J DAVID DONAHEY JR | |
| 50969628 | J DAVID DONAHEY JR THE | |
| 51021876 | J DAVID LUENING AND DORIS A | |
| 50941371 | J DAVISS COLLETT TES | |
| 50973068 | J DOHENY RETIRE ACCT | |
| 50982151 | J DONALD MACKINTOSH I/M | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981021 | J DONALD MACKINTOSH I/M | |
| 51047542 | J DOUGLAS HILLHOUSE | |
| 51007748 | J DOUGLAS KANNAPELL TRUSTEE | |
| 50969043 | J DUNCAN GLAB TRUST C U/A 10/28/86 | |
| 50943866 | J E ODONNELL THE GLENMEDE | |
| 50954775 | J EDWARD GRIMSLEY IRA | |
| 50944405 | J EDWARD WALKER | |
| 50960914 | J EDWIN CONAWAY | |
| 50984550 | J ELISABETH RICE ROBERT BANNISH | |
| 51042088 | J F LEWIS JR / SANDY SPRINGS NATIONAL BANK: ▮▮▮▮ | |
| 50981005 | J FOSTER CHLD TR 91 FBO W FOSTER | |
| 51040633 | J FRED STARK JR REVOCABLE TRUST UAD 11-04-94 / FR | |
| 50989445 | J G SCHERR GST EX MARITAL TU | |
| 50989444 | J G SCHERR MARITAL TUW FBO F | |
| 50984433 | J GARY EARLY JR | |
| 50956835 | J GREGG STEPHENSON FAMILY TR - AGY - S | |
| 50967315 | J GRIER BOMAR | |
| 50967184 | J GRIER BOMAR IRA | |
| 50941416 | J H DICKEY R-IRA | |
| 50943013 | J H PEW | |
| 51013863 | J HALEY & J HALEY | |
| 50996101 | J HART PONDER TR FBO JEAN PONDER SOTO | |
| 50947209 | J HATCHER TUA | |
| 50943677 | J HENDERSON FBO ALEXANDER JH WILEY TRUST | |
| 50942868 | J HENDERSON FBO ELIZABETH C LONG TRUST | |
| 50943836 | J HENDERSON FBO KATHARINE MH WILEY TRUST | |
| 50944133 | J HENDERSON FBO MATTHEW SH WILEY TRUST | |
| 50943103 | J HENDERSON FBO THOMAS D H LONG TRUST | |
| 50943337 | J HENDERSON FBO TIMOTHY J H LONG TRUST | |
| 50994811 | J HENSLER IRA FBO S GARLOCK N/E IAA | |
| 50994812 | J HENSLER IRA FBO S GARLOCK-EXEM IAA | |
| 50971002 | J HENSLER TR FOR SUSAN GARLOCK EXEMP | |
| 50942177 | J HICKMAN GUARD | |
| 50965041 | J HOLDEN/ H HOLDEN | |
| 50964774 | J HOLDEN/ H HOLDEN | |
| 50954627 | J HOLLER TRUST FBO BRENT LAUTERBACH (167) | |
| 50954142 | J HOLLER TRUST FBO HEATH LAUTERBACH (159) | |
| 50942660 | J HOWARD PEW | |
| 50942640 | J HOWARD PEW | |
| 50942639 | J HOWARD PEW | |
| 50942638 | J HOWARD PEW | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942636 | J HOWARD PEW | |
| 50942635 | J HOWARD PEW | |
| 50942633 | J HOWARD PEW | |
| 50942632 | J HOWARD PEW | |
| 50942631 | J HOWARD PEW | |
| 50942630 | J HOWARD PEW | |
| 50942628 | J HOWARD PEW | |
| 50943740 | J HOWARD PEW DATED | |
| 50956170 | J HOWARD PEW II | |
| 50956171 | J HOWARD PEW II THE | |
| 50972002 | J HUNTER IRREV FAMILY TRUST | |
| 50971355 | J HUNTER IRREV FAMILY TRUST | |
| 51017504 | J I D ASSOCIATES | |
| 50941771 | J IRWIN CUSTODY | |
| 50972453 | J JACKSON SISK | |
| 50972516 | J JACKSON SISK TR INHERITED IRA | |
| 50954080 | J JAY RHOADS | |
| 50954079 | J JAY RHOADS | |
| 50954078 | J JAY RHOADS | |
| 50954093 | J JAY RHOADS AND ANN RHOADS | |
| 50954092 | J JAY RHOADS AND ANN RHOADS | |
| 50954091 | J JAY RHOADS AND ANN RHOADS | |
| 50954090 | J JAY RHOADS AND ANN RHOADS | |
| 50996320 | J JEFFERSON MILLER II RESIDUA | |
| 50942342 | J JEFFREY SMEAD IRA | |
| 50953864 | J JUSTUS MEYER TTEE CUSTODY (C) | |
| 50985773 | J K LYONS DI LBK II INVESTMENT | |
| 50972231 | J KEITH HIPPEN IRA | |
| 50991768 | J KELLUM SMITH JR | |
| 50967177 | J KELLY DIXON IRA ROLLOVER | |
| 50961669 | J KENNETH DEEGAN IRA | |
| 50956942 | J KENNETH MEYER SEP IRA TR-S | |
| 51042031 | J KIMPTON HONEY | |
| 50980816 | J L FROELICH OR BARBARA ROBERTS IMA | |
| 50942014 | J L MICHAEL IMT | |
| 50945413 | J L STOELTING MDWESTMINISTER V | |
| 50994840 | J LANCE FROELICH IRA R/O IMA | |
| 50986551 | J LAVINE & A MUCHIN | |
| 50944681 | J LEONARD TESSLER | |
| 50944680 | J LEONARD TESSLER | |
| 50944683 | J LEONARD TESSLER A | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944682 | J LEONARD TESSLER A | |
| 50978590 | J LINDA WACHA REV LIVING TRUST | |
| 51043603 | J LOCH TRIMINGHAM IRA ROLLOVE | |
| 50948131 | J LOUIS PECORA MD PROFIT SHARING PLAN | |
| 50965154 | J M BARR IRR TUA FBO P BARR | |
| 50941272 | J M BETE-BROWN AGY | |
| 50954270 | J M BOYCE TR FBO JAMES JACKSO | |
| 50961340 | J M CUNNINGHAM IRA | |
| 50942080 | J M PFEIFFER IMT | |
| 50958252 | J M SEELANDER FAMILY TRUST | |
| 50949216 | J MACKAY CUST ADRIENNE | |
| 50941992 | J MACKOWIAK TR IRA | |
| 50970905 | J MCCLAMROCH TRUST FBO M MCCLAMROCH | |
| 50970904 | J MCCLAMROCH TRUST FBO M SESSUMS | |
| 50962378 | J MCDONOUGH DECD IRA FBO MARY | |
| 50967386 | J MCELWAIN FBO LEE MCELWAIN | |
| 50967387 | J MCELWAIN FBO LORI GOOD | |
| 51037121 | J MCFERRAN BARR II | |
| 51037122 | J MCFERRAN BARR II | |
| 51037124 | J MCFERRAN BARR II CUSTODIAN PAUL MCFERRAN BARF | |
| 50984303 | J MENGE DEC IRA FBO RICHARD TR-S | |
| 50954254 | J MICHAEL & CARA T HARDINGER | |
| 50970748 | J MICHAEL STIPE | |
| 50971938 | J MILLER TUA FBO HELEN MILLER | |
| 50970980 | J MILLER TUA FBO HELEN MILLER | |
| 50942078 | J MONETTE IRREV TR | |
| 50986524 | J N CURLETT TRUST FBO JNC JR | |
| 50986527 | J N CURLETT TRUST FBO M C | |
| 50942647 | J N PEW JR | |
| 50942646 | J N PEW JR | |
| 50942644 | J N PEW JR | |
| 50942643 | J N PEW JR | |
| 50942641 | J N PEW JR | |
| 50976766 | J NEAL MATHESON AND ROBERTA | |
| 50942185 | J ORRIS FBO MATTHEW | |
| 50965510 | J P OSBORN MILL RUN FARM TRUST | |
| 51006059 | J PARK BIEHL TRUST | |
| 51026385 | J PARKER CROSS JR IRA RO | |
| 51026321 | J PATRICK BAKER 2 | |
| 50963832 | J PATRICK RUTH IRA | |
| 51041831 | J PAUL EKBERG CREDIT SHELTER TRUST 12/17/96 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981545 | J PETER COUCHELL | |
| 50996535 | J PETER DE BRUYN KOPS REVOCABL | |
| 51017136 | J PHILLIPS IRA FBO VICTORIA P | |
| 50992618 | J R BEELER | |
| 50972463 | J R MAYER JR REVOCABLE TRUST | |
| 50966342 | J R RYAN TESTAMENTARY MARITAL | |
| 50941562 | J R STANLEY MD | |
| 50962010 | J R STREET IRA ROLLOVER | |
| 50962009 | J R STREET IRA ROLLOVER | |
| 50962250 | J RANDALL MAYER REVOCABLE TRUST | |
| 51005702 | J RAY GRANT MD IRA ROLLOVER | |
| 51015020 | J RAYMOND AND JOAN M HENSLER | |
| 50959620 | J REIGEL FBO REIGEL CHILDREN | |
| 50959621 | J REIGEL FBO WEITEKAMP CH | |
| 50983638 | J RENALDO FBO LEANNA GRIEBE | |
| 50960991 | J REYNOLDS OARE | |
| 51031622 | J RICHARD ORIZOTTI POORE ROTH & ROBINSON PC PRO | |
| 50963484 | J RICHARD ORIZOTTI POORE ROTH& | |
| 50988264 | J RIZZA TR B | |
| 50994718 | J ROBERT BARNES IRA IMA | |
| 51047576 | J ROBERT FITZGERALD IRA ROLLOVER - HB EQUITY OVE | |
| 50943239 | J ROBERT HERD | |
| 50943237 | J ROBERT HERD | |
| 50976197 | J ROBERT JUMONVILLE SR | |
| 50999559 | J RODERICK BETTS AND LISA P | |
| 50954005 | J RODERICK BETTS AND LISA P | |
| 50952664 | J RODERICK FALBY | |
| 50962252 | J ROGER NELSON MD IRA | |
| 50949022 | J SHANE AND PAMELA WOOLBRIGHT CUSTODY AT | |
| 50942335 | J SHULER ROLLOVER | |
| 51036034 | J SINGER & L RYAN | |
| 50965231 | J SPARKS IRREVOC MAR TR FBO R | |
| 50961967 | J STEPHEN FRIEDLAENDER AND MAGDA | |
| 50961966 | J STEPHEN FRIEDLAENDER AND MAGDA | |
| 50961965 | J STEPHEN FRIEDLAENDER AND MAGDA | |
| 50961968 | J STEPHEN FRIEDLAENDER CUSTODIAN | |
| 50983381 | J STEPHEN SINCLAIR IRA | |
| 50976003 | J STEVEN SOULIER & JANET SOUL | |
| 50963265 | J STEVEN SOULIER & JANET SOULI | |
| 50997075 | J SULLIVAN & D SULLIVAN TTEE | |
| 50942389 | J SWANSON IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982641 | J SYDNEY FITZGERALD TRUST | |
| 50980572 | J SYDNEY FITZGERALD TRUST | |
| 51014052 | J TERRENCE HANEY REVOCABLE TRUST U/A 3/17/00 | |
| 51011473 | J THOMAS FREW | |
| 51014177 | J THOMAS HARDIN | |
| 51047586 | J TIMOTHY THORNTON IRA ROLLOVER - HB EQUITY OVE | |
| 50981695 | J TYLER & DEBRA R CAMPBELL SCHWAB ONE ██████5474 | |
| 50970181 | J TYLER CAMPBELL SCHWAB ONE █████0342 | |
| 50975224 | J TYSON MERRILL | |
| 50975223 | J TYSON MERRILL THE GLENMEDE | |
| 50966785 | J UIHLEIN 1982 TR FBO MOLLY BRUNEAU | |
| 50942128 | J VORAN GSTE | |
| 50952458 | J W HIRAOKA & N R HIRAOKA TTEE | |
| 50961551 | J W RICHARD DAVIS REVOCABLE LIVING TRUST | |
| 50956577 | J W SUMMERS #██ ████ | |
| 50964139 | J WARREN GARDNER | |
| 50960150 | J WAYNE & RYNNETT R CLARK | |
| 51045735 | J WEISER AND S WEISER | |
| 50943648 | J WILLIAM AND HELEN D STUART | |
| 50943647 | J WILLIAM AND HELEN D STUART | |
| 50946891 | J WILLIAM SMALLWOOD IRREVOCABLETRUST DATED 9/2 | |
| 50943650 | J WILLIAM STUART | |
| 50943649 | J WILLIAM STUART | |
| 50967211 | J WILLIAM WAKEFIELD CHARITABL | |
| 50967230 | J WILLIAM WAKEFIELD JR IRA R | |
| 50967223 | J WILLIAM WAKEFIELD JR IRA R | |
| 50952908 | J WILLIAM WARDELL IRA | |
| 50972389 | J WM CRAIG JR & ELIZABETH CRAIG CRUT | |
| 51048134 | J ZIEKY AND S ZIEKY TTEE | |
| 50985286 | J&C MARLIN IRREV TR FBO JOHN M | |
| 50964943 | J&C MARLIN IRREV TRUST FBO JOH | |
| 50961877 | J&J FLAHERTY JT | |
| 50989151 | J&M HENDRICKS CRUT TCWLCG BOFA | |
| 50945086 | J&S INVESTMENTS | |
| 50973798 | J&S INVESTMENTS | |
| 50950117 | J/E BRUNO LVG TRUST | |
| 50958373 | J/J EDELMAN TRUST | |
| 50982650 | JA & KF HEINTZ JOINT IMA - ████CKEE | |
| 51017164 | JA GLYNN & CO | |
| 51017163 | JA GLYNN & CO | |
| 51026083 | JA GLYNN & COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009277 | JA SULLIVAN FAMILY TRUST / FRSC: ███████0234 | |
| 51022415 | JACEK MAKOWSKI CHARITABLE REMAINDER UNITRUST | |
| 51022418 | JACEK MAKOWSKI IRREVOCABLE GRANDCHILDRENS TRU | |
| 50988921 | JACHMAN WENDY M | |
| 50965528 | JACK & CAROL FISHER COMMUNITY | |
| 51029871 | JACK & ETTA JPOSNICK 1996 REV | |
| 50970915 | JACK & KERRIE MCDOWELL | |
| 50975174 | JACK A KRUEGER INVESTMENT AGE | |
| 50956066 | JACK A NICHOLS THE GLENMEDE | |
| 51018305 | JACK AND DENISE KAHN | |
| 50987875 | JACK AND JANET REAL TIC | |
| 50955683 | JACK AND JANET TENGE SECURITY INVESTMENTS | |
| 51047578 | JACK B HOGG III GST TRUST - H&B EQUITY OVERLAY | |
| 51047579 | JACK B HOGG JR TRUST- H&B EQUITY OVERLAY | |
| 51005467 | JACK B MCCONNELL CRT | |
| 51005549 | JACK B MCCONNELL IRA | |
| 51005247 | JACK B MCCONNELL RESTATED REV | |
| 51029778 | JACK B POLO & CYNTHIA R POLO | |
| 50984232 | JACK BERMAN MD IRA ROLLOVER / MERRILL:████3644 | |
| 50995870 | JACK BLANTON SR AGENCY | |
| 51004698 | JACK C COREY IRA | |
| 51004773 | JACK C COSTELLO IRA ROLLOVER (████LL1-P) | |
| 51016709 | JACK CARONE ROLLOVER IRA | |
| 51004118 | JACK COHEN | |
| 51000224 | JACK D BIRNBACH ROLLOVER IRA | |
| 51009237 | JACK D DUDLEY TRUST B | |
| 50946902 | JACK D MCCOY ESTATE | |
| 50976760 | JACK D MCCOY TRUST DTD 112393 | |
| 50945505 | JACK DALTON LOOSE REVOCABLE | |
| 50986480 | JACK DUNLAP CRUT | |
| 50986478 | JACK DUNLAP REV TRUST CASH | |
| 51005984 | JACK E BROWN IRA ROLLOVER | |
| 50953168 | JACK E CLARK IRR TRUST DTD 612 | |
| 51008220 | JACK E DRAKE | |
| 51008221 | JACK E DRAKE IRA | |
| 50984925 | JACK E HARTZ IRA RMD | |
| 50985401 | JACK E LITTLE IRA ROLLOVER | |
| 50941586 | JACK E RICHARDSON | |
| 50943209 | JACK E SHORT | |
| 51039535 | JACK E SINGLETON SEP IRA | |
| 50948465 | JACK E WHITE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978526 | JACK ELLIOT & SARAH CORBETT CR | |
| 50980700 | JACK F OR REBECCA J BROWDER IAA | |
| 50988525 | JACK F SCHUSTER INVESTMENT AD | |
| 50992602 | JACK F SWEARMAN IRA | |
| 51009560 | JACK G FAUPEL | |
| 51013004 | JACK GRAVES & MARNI GRAVES TTEE (████ES1-H) | |
| 50978556 | JACK GREENWOOD PROFIT SHARING PLAN KEOGH | |
| 51047549 | JACK H AND ELOISE E BENJAMIN - HB EQUITY OVERLAY | |
| 50970665 | JACK H HEED | |
| 51028460 | JACK H PARKINSON | |
| 51029780 | JACK H POLO AND CYNTHIA RENE POLO | |
| 51025724 | JACK HARTSFIELD IRA | |
| 51037527 | JACK I AND PHYLLIS SELBER | |
| 51017079 | JACK I SELBER SEP IRA | |
| 50985029 | JACK IKENAGA IRA | |
| 50967093 | JACK J HUBBELL REVOCABLE TRUS | |
| 50948449 | JACK J SILVER IRA | |
| 51047560 | JACK K HOLLAND IRA ROLLOVER - HB EQUITY OVERLAY | |
| 50948488 | JACK L ALEXANDER MD | |
| 50965676 | JACK L FISHER IRA ROLLOVER | |
| 50951049 | JACK L LARSON (MONEY PURCH) | |
| 50951047 | JACK L LARSON 11/15/04 TR | |
| 50951048 | JACK L LARSON IRA | |
| 50987287 | JACK L WINTERS | |
| 50948487 | JACK L YOUNG INDIVIDUAL | |
| 50951122 | JACK LAMPERT THE GLENMEDE TRUST | |
| 50948092 | JACK LISI YOUTH AWARD INC | |
| 50941838 | JACK LOOSE IMT | |
| 50956393 | JACK LUBEZNIK TRUST IMA (STOCK) | |
| 50998652 | JACK M BATTAGLIA | |
| 50953639 | JACK M KRUMRINE THE | |
| 50981643 | JACK M STEINBERG TRUST | |
| 50941588 | JACK M WALKER IRA | |
| 51029872 | JACK POSNICK IRA ROLLOVER DTD | |
| 50956639 | JACK R BENTON FAMILY TRUST UW | |
| 50996029 | JACK R LINDLEY SR IRA GRW C | |
| 50994748 | JACK R SOWELL IRA R/O FBO PAT S IMA | |
| 50987820 | JACK REAL IRA | |
| 50949428 | JACK REYNOLDS | |
| 51030410 | JACK RIDGE | |
| 51001185 | JACK RIDGE CRUT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030936 | JACK RIDGE CRUT | |
| 51030411 | JACK RIDGE CRUT | |
| 51026296 | JACK RIDGE CRUT | |
| 50956530 | JACK ROBERTS IMA | |
| 50962401 | JACK ROBERTS IRA | |
| 51023788 | JACK S MCCOOK JR | |
| 51031161 | JACK S RESNECK | |
| 51031158 | JACK S RESNECK JR | |
| 51010424 | JACK SAYRE TRUST | |
| 51010366 | JACK SAYRE TRUST | |
| 51010359 | JACK SAYRE TRUST | |
| 51010307 | JACK SAYRE TRUST | |
| 51010246 | JACK SAYRE TRUST | |
| 51010233 | JACK SAYRE TRUST | |
| 51041901 | JACK SCREETON IRA ROLLOVER | |
| 50992196 | JACK STAHL AND MICHAEL GUTT SUCCE | |
| 51045577 | JACK V WEBB (CHARITABLE) IRA | |
| 51045576 | JACK V WEBB (FAMILY) IRA | |
| 51044303 | JACK VAN BUSKIRK IRA | |
| 51044467 | JACK VITENSON MD PA EMPLOYEE B | |
| 50968552 | JACK W LINDSAY MD ROLLOVER | |
| 50968114 | JACK W PALMER TOD DTD 03/14/2008 | |
| 50985001 | JACK W PALMER TOD DTD 03/14/2008 | |
| 51030942 | JACK W RIDGE | |
| 51026305 | JACK W RIDGE | |
| 50965237 | JACK W THOMSON | |
| 50954935 | JACK W WILKINSON | |
| 50954934 | JACK W WILKINSON | |
| 50946916 | JACK WATSON FAMILY TRUST AGENC | |
| 50955511 | JACK WILSON LTD DEFINED BENEFIT | |
| 50983624 | JACK WINGATE AGENCY | |
| 50992739 | JACK WINGATE FULLY MANAGED IRA | |
| 50997019 | JACKIE AMICUCCI ROLLOVER IRA | |
| 51020648 | JACKIE C KEACH | |
| 50945484 | JACKIE L MICHAEL | |
| 50944559 | JACKIE L PALKOVICZ | |
| 51046338 | JACKIE LORETTA WILBANKS | |
| 51043924 | JACKIE MANESS SEP IRA | |
| 50958306 | JACKIE NOYES IRREV TRUST | |
| 50985618 | JACKIE R WALTERS RESIDUARY TR | |
| 51018184 | JACKIE RUDDLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970779 | JACKIE THOMPSON AGENCY | |
| 51029916 | JACKLYN POUNDSTONE 1992 TRUST | |
| 50953339 | JACKSON & HALL FAMILY REV TRUST | |
| 50953340 | JACKSON & HALL FAMILY REV TRUST / SCHWAB: ██████ | |
| 50973014 | JACKSON & HERTOGS | |
| 50973015 | JACKSON ANESTHESIA MONEY PURCH | |
| 51009229 | JACKSON CLETIS M | |
| 51009227 | JACKSON CLETIS M | |
| 50972644 | JACKSON COUNTY HOSP FDN - DR | |
| 51009102 | JACKSON DESCENDANTS 2002 TRUST DTD 11/26/02 | |
| 50957773 | JACKSON E & EVELYN G SPEARS FO | |
| 50950778 | JACKSON E D IMA | |
| 50965701 | JACKSON FAMILY TRUST | |
| 50974884 | JACKSON FAMILY TRUST | |
| 50948682 | JACKSON HEART CLINIC P A 401(K | |
| 50970607 | JACKSON HITE WHITEHOUSE THE GLENMEDE | |
| 51044026 | JACKSON KELLY 401(K) PSP FBO/W WARREN UPTON | |
| 51031635 | JACKSON SMITH MERCIA TRUST | |
| 50986914 | JACKSON TRUST | |
| 50962964 | JACKSON TRUST FBO F ROGERS BRENNER | |
| 50962445 | JACKSON TST FBO F ROGERS BRENNER | |
| 50990642 | JACKSONVILLE BEACH ATLANTA CAP | |
| 51015983 | JACLYN HORNSTEIN | |
| 50979457 | JACOB A MANHEIMERPIERCE ATWOO | |
| 50982294 | JACOB B PERKINSON TRUST | |
| 50981373 | JACOB B PERKINSON TRUST | |
| 50963440 | JACOB BALLARD ROLLOVER IRA SCHWAB ████-7177 | |
| 50952118 | JACOB BALLARD SCHWAB ONE ████-0853 | |
| 50954217 | JACOB FRITH TRUST EQ | |
| 51007604 | JACOB G & MARILYN G DOLL | |
| 50989446 | JACOB I HAMBURGER T/U/A 12/27/41 FBO JEFFREY SCH | |
| 51015029 | JACOB I HENTEL TTEE | |
| 51018418 | JACOB KAPLAN | |
| 50943509 | JACOB M BLAZ | |
| 51017318 | JACOB MAST | |
| 50985887 | JACOB MEYERHOFF TRUST UW FAMIL | |
| 51014421 | JACOB O HARVEY | |
| 50999663 | JACOB R HELLER UTMA | |
| 51014852 | JACOB R HELLER UTMA | |
| 50958293 | JACOB SWE MINORS TRUST | |
| 50973020 | JACOBS BARBEL & GORDON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941804 | JACOBS BILLYE/ IMA | |
| 51017090 | JACOBS HOLLY | |
| 50973021 | JACOBS SIMPLE IRA GORDON M | |
| 50969296 | JACOBSBARBARA | |
| 51017133 | JACOBSEN FAMILY TRUST DTD 04-15-1999 / SCHWAB: █ | |
| 50941810 | JACOBSON (BC) TR #2 | |
| 51017093 | JACOBSON A PAGE | |
| 51017092 | JACOBSON A PAGE | |
| 51017091 | JACOBSON A PAGE | |
| 50973033 | JACOBSON SIMPLE IRA MATT D | |
| 50958739 | JACOBSON TRUST JEROME & MARIL | |
| 50973032 | JACOBSON TRUST MATT & MARGARE | |
| 50959217 | JACQUE S DOUCEY | |
| 50942994 | JACQUELINE A HELLER | |
| 50984235 | JACQUELINE A SPANN AGENCY | |
| 50998367 | JACQUELINE BARDIN IRA ROLLOVER | |
| 51041766 | JACQUELINE BAUDOIN | |
| 51000377 | JACQUELINE BLANK TRUST FBO AUS | |
| 50957985 | JACQUELINE BORGES | |
| 50944655 | JACQUELINE CARDONE | |
| 50944654 | JACQUELINE CARDONE | |
| 50975663 | JACQUELINE CHOAT RIRA | |
| 51007808 | JACQUELINE D DOYLE IRA ROLLOVER (DOYLEJ2-P) | |
| 51009630 | JACQUELINE D FEINBERG LIV TR U/A 8/4/97 | |
| 51026203 | JACQUELINE D NAPP | |
| 50961552 | JACQUELINE DAVIS | |
| 50974487 | JACQUELINE E LEVIN BROCKMAN THE | |
| 50964593 | JACQUELINE EVANS | |
| 50977419 | JACQUELINE F LEWIS | |
| 51042432 | JACQUELINE FOWLER | |
| 51005860 | JACQUELINE G CURNUTTE / SCHWAB BROKERAGE: █ | |
| 50962893 | JACQUELINE HENDRICK/IRA/RCI | |
| 51007133 | JACQUELINE J DESOER IRA / SCHWAB: █6870 | |
| 51017421 | JACQUELINE J JENNER | |
| 50975375 | JACQUELINE J MITCHELL THE GLENMEDE | |
| 50947442 | JACQUELINE L HOOVER TRUST | |
| 50978497 | JACQUELINE LISLE IRA | |
| 50976328 | JACQUELINE LITTLE AND CARL E YORK | |
| 50985492 | JACQUELINE M BEACH FIDUCIARY AGENCY | |
| 50953153 | JACQUELINE M FRABER IMA | |
| 50975508 | JACQUELINE M HOLLISTER AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960785 | JACQUELINE M TARNEY MANUELINV | |
| 50949210 | JACQUELINE N HOLLOWAY AGENCY | |
| 50960915 | JACQUELINE P & CHRISTOPHER M CONWAY | |
| 51037188 | JACQUELINE R ROSKY TTEE | |
| 50949214 | JACQUELINE RUMMELHART AGENCY | |
| 50975480 | JACQUELYN A GRIMM AGENCY ACCOU | |
| 51017261 | JACQUELYN A JANTZ | |
| 50973255 | JACQUELYN A SEARS CHARITABLE | |
| 50975571 | JACQUELYN B RAHM IRA | |
| 50976163 | JACQUELYN BORCK THE GLENMEDE TRUST | |
| 50966274 | JACQUELYN GAUGER | |
| 50964711 | JACQUELYN H HARTE/HARTE | |
| 50964119 | JACQUELYN H HARTE/HARTE | |
| 50969890 | JACQUELYN INSUL HICKS THE GLENMEDE | |
| 50969889 | JACQUELYN INSUL HICKS THE GLENMEDE | |
| 50979708 | JACQUELYN R GAUGER | |
| 50976831 | JACQUELYN SHATTO TRUST DTD 1/11/95 AGCY | |
| 50944548 | JACQUES JULES LEROUX THE GLENMEDE | |
| 50953406 | JACQUES LACOSTE & PATRICE MORELLI REV TRUST | |
| 51023441 | JAE-JUNG MCCLURE/SCHWAB: ███9616 | |
| 50943493 | JAELEE S ROSENBAUM ALAN H ROS | |
| 50970327 | JAELIN MERCADO SNT | |
| 50973044 | JAEP LTD A PARTNERSHIP SCHWAB ███1859 | |
| 50960870 | JAFFE FAMILY TRUST | |
| 50946395 | JAFFE TRUST | |
| 50946396 | JAFFE TRUST A | |
| 50946397 | JAFFE TRUST B | |
| 51017509 | JAGDISH K JIRGE IRA R/O | |
| 51012044 | JAIME GHITELMAN & STEFANY SULT | |
| 50963437 | JAIME K BRUNNER | |
| 50973086 | JAIN ANITA AND ROOP | |
| 50973050 | JAIN ANITA AND ROOP | |
| 51038193 | JAINE S CARTER ROLLOVER IRA FIDELITY ███5703 | |
| 50941255 | JAKE BALDERRAMA TR | |
| 51015984 | JAKE HORNSTEIN | |
| 50954600 | JAKOPIN INVESTMENT PARTNERS LP THE | |
| 50941816 | JALLINGS TR B | |
| 50972737 | JAMB PARTNERSHIP | |
| 50951692 | JAMB PARTNERSHIP (128) | |
| 51046375 | JAMES & ARLANA WILDE BROKERAGE FIDELITY ███ | |
| 50972496 | JAMES & BARBARA COX | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969273 | JAMES & BEVERLY FISH REVOCABLE TRUST | |
| 50982933 | JAMES & CAROL MARTH | |
| 51009304 | JAMES & CHRISTINE KARCHER | |
| 51030122 | JAMES & CLARA PRINE | |
| 51021934 | JAMES & DIANE LUPINO | |
| 51005753 | JAMES & FRANCES GOODRUM CRT DT | |
| 50960132 | JAMES & GERTRUDE HARDIE | |
| 50994093 | JAMES & GLORIA WALLACE LIVING TRUST SCHWAB ▮ | |
| 50959195 | JAMES & JOANNA FLAHERTY JOINT (222) | |
| 50988288 | JAMES & KATHLEEN HEMMER JTWROS | |
| 51033084 | JAMES & KRISTA MENDYKE | |
| 50970829 | JAMES & LILLIAN VENERUSO JT TEN | |
| 51002030 | JAMES & LINDA BURGIO | |
| 50949516 | JAMES & LYNN HARTSHORNE AGENCY | |
| 50962983 | JAMES & MABEL DILLER | |
| 50965992 | JAMES & MARTHA FRIDDLE SCHWAB ONE ▮ 8003 | |
| 50953620 | JAMES & MARY COLT | |
| 51009482 | JAMES & MARY JEAN FARO | |
| 50962854 | JAMES & MARY KAYE JOHNSTON/CORE | |
| 50962787 | JAMES & MARY KAYE JOHNSTON/CORE | |
| 50952138 | JAMES & MARY MCDERMO | |
| 50976860 | JAMES & MARY SCHMID FAMILY CHARITABLE TR | |
| 50976513 | JAMES & MILDRED DENNIS REV TR | |
| 51023763 | JAMES & MYRNA MCKENNA PROFIT SHARING PLAN / | |
| 51030147 | JAMES & PAULA PROESCHEL JTWROS | |
| 50964392 | JAMES & THERESA KERR CUSTODY A | |
| 50947042 | JAMES & VICTORIA A WISE AGENCY | |
| 50955735 | JAMES A AND SUZANNE P BRISTOL | |
| 50990968 | JAMES A AND SUZANNE P BRISTOL | |
| 50990063 | JAMES A AND SUZANNE P BRISTOL | |
| 50952518 | JAMES A AND SUZANNE P BRISTOL | |
| 50983422 | JAMES A AND SUZANNE P BRISTOL | |
| 50981846 | JAMES A AND SUZANNE P BRISTOL | |
| 50975542 | JAMES A ANDLER LIVING TRUST UA | |
| 50962611 | JAMES A ATHEARN TRUST | |
| 50965442 | JAMES A AZAR IRREVOCABLE TRUST | |
| 51026316 | JAMES A BACON ROLLOVER IRA | |
| 50969033 | JAMES A BENES DECD THE | |
| 50969034 | JAMES A BENES THE | |
| 50941302 | JAMES A BENNEN CREDIT SHELTER TRUST | |
| 50995885 | JAMES A BLUE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943175 | JAMES A BLUEDORN | |
| 50993410 | JAMES A BODINE | |
| 51000961 | JAMES A BOWMAN IRA ROLLOVER | |
| 50975841 | JAMES A BRIGNAC | |
| 50943559 | JAMES A BUCK | |
| 50945872 | JAMES A CHERRY LIFE INS | |
| 50945873 | JAMES A CHERRY LIFE INS FBO BA | |
| 50964205 | JAMES A CLOUGH | |
| 50971443 | JAMES A DOCKAL IRREV TRUST | |
| 50972608 | JAMES A DOCKAL REVOCABLE TRUST | |
| 50954014 | JAMES A DORSKIND TTEE JAMES A DORSKIND TRUST | |
| 50945458 | JAMES A FISHER | |
| 50968702 | JAMES A FRANK CONTRIBUTORY IRA SCHWAB ▮▮▮▮ | |
| 50945780 | JAMES A HALLAN TRUST | |
| 50953479 | JAMES A HUMPHREYS III | |
| 50953478 | JAMES A HUMPHREYS III | |
| 50953477 | JAMES A HUMPHREYS III | |
| 50969131 | JAMES A KARMAN | |
| 50969133 | JAMES A KARMAN THE GLENMEDE | |
| 50969132 | JAMES A KARMAN THE GLENMEDE | |
| 51019976 | JAMES A KURISH REVOCABLE LIVI | |
| 50980078 | JAMES A LEVY | |
| 50966377 | JAMES A LEVY GST TRUST | |
| 50966378 | JAMES A LEVY GST TRUST | |
| 50966376 | JAMES A LEVY GST TRUST | |
| 50985701 | JAMES A LULINSKI DDS LTD PS P | |
| 50985693 | JAMES A LULINSKI DDS PENSI | |
| 50977709 | JAMES A MCKENNA AND | |
| 50946382 | JAMES A MICHENER ART MUSEUM | |
| 50945794 | JAMES A MINER JR | |
| 50977484 | JAMES A MORTELL IRA EQUITIES (542E) | |
| 50957511 | JAMES A MORTELL TAXABLE | |
| 50959490 | JAMES A PARTRIDGE AND SUSAN M MARTINELLI TAXABL | |
| 50961265 | JAMES A PERKINS REV TRUST | |
| 50964438 | JAMES A PETERSON | |
| 51031888 | JAMES A PITTMAN IRA ROLLOVER | |
| 50974197 | JAMES A PLATZ REVOCABLE TRUST | |
| 50994952 | JAMES A PORTER IRA R/O IMA | |
| 51029898 | JAMES A POTTER SUCC CO TTEE U | |
| 51030523 | JAMES A RADLEY04/06 | |
| 51027255 | JAMES A RAY IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947640 | JAMES A RICE DO PROFIT | |
| 50985493 | JAMES A RUFFNER FIDUCIARY AGENCY | |
| 51036742 | JAMES A SCHELBLE ADMINISTRATI | |
| 51036625 | JAMES A SCHELBLE MD IRA FBO J | |
| 51036626 | JAMES A SCHELBLE MD IRA FBO L | |
| 51036628 | JAMES A SCHELBLE MD IRA FBO M | |
| 51036584 | JAMES A SCHELBLE MD IRA TRUST | |
| 50976966 | JAMES A SCHMID MARITAL TRUST #1 AGENCY | |
| 50945762 | JAMES A SCHRADER GENERATION T | |
| 50950694 | JAMES A SEELEY ROLLOVER IRA | |
| 51018133 | JAMES A TURNER AGENCY | |
| 51044223 | JAMES A VAN NATTA | |
| 50955440 | JAMES A WEST | |
| 50955439 | JAMES A WEST | |
| 50955438 | JAMES A WEST | |
| 50955436 | JAMES A WEST | |
| 50974125 | JAMES A WEST | |
| 50995554 | JAMES A WEST IV | |
| 50955437 | JAMES A WEST THE | |
| 50955435 | JAMES A WEST THE | |
| 50968136 | JAMES A WILSON III TRUST | |
| 50950379 | JAMES ALTMAN IRA | |
| 50945470 | JAMES AMOS | |
| 50950660 | JAMES AND BRENDA ALTMAN TIC | |
| 51008641 | JAMES AND CARRIE ELLISON | |
| 50945748 | JAMES AND CYNTHIA MARTIN TR UA | |
| 50945745 | JAMES AND CYNTHIA MARTIN TR UA | |
| 50988656 | JAMES AND DEBORAH SCHNEIDER IN | |
| 50972772 | JAMES AND DENISE HUNSAKER JTWR | |
| 50966375 | JAMES AND DIANE LEVY | |
| 51019877 | JAMES AND HELEN KUDERA | |
| 50953968 | JAMES AND JACQUELINE KIELLEY | |
| 50985347 | JAMES AND JEANNE PATON CP | |
| 50968894 | JAMES AND KATHRYN HENNINGSEN J | |
| 50996401 | JAMES AND LINDA GINZER | |
| 50964464 | JAMES AND MARILYN JONASSEN TIC | |
| 50974109 | JAMES AND PIRKKO MCBRIDE INV M | |
| 50959202 | JAMES AND THERESE HERING JTWRO | |
| 50961563 | JAMES AND THERESE HERING JTWRO | |
| 51029119 | JAMES AND WENDY PERNAS | |
| 50989173 | JAMES ANDREW RUSCH | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50949897 | JAMES ANDREW RUSCH | |
| 51018537 | JAMES ARTHUR KAUMEYER TRUST | |
| 50970218 | JAMES AYERS FOR MARY L LORBER | |
| 51015591 | JAMES B & NANCY E HOER FIDELITY ███ 0496 | |
| 50962615 | JAMES B AND CATHERINE Z ELGI | |
| 50955488 | JAMES B COLMAN | |
| 50993253 | JAMES B CONAHAN PSP | |
| 51004410 | JAMES B CONNER | |
| 50969267 | JAMES B COOPER REVOCABLE TRUST-M- | |
| 50969123 | JAMES B GERMAIN | |
| 50969125 | JAMES B GERMAIN THE | |
| 50946982 | JAMES B GOODBODY JR AGENCY | |
| 50984347 | JAMES B HOCHMAN | |
| 50984349 | JAMES B HOCHMAN TRUST | |
| 51015590 | JAMES B HOER ROLLOVER IRA FIDELITY ███ 0534 | |
| 50973354 | JAMES B KEEGAN TRUSTEE U/IND/TR | |
| 50973353 | JAMES B KEEGAN TRUSTEE U/IND/TR | |
| 50944293 | JAMES B LENDRUM | |
| 50944292 | JAMES B LENDRUM | |
| 51025583 | JAMES B MOSES & ELAINE K MOS | |
| 51025582 | JAMES B MOSES IRA ROLLOVER | |
| 50988870 | JAMES B PLATT III REVOCABLE T | |
| 50969453 | JAMES B REDSON INVESTMENT AGEN | |
| 51022114 | JAMES B REYNOLDS | |
| 50987376 | JAMES B TAFEL CRUT | |
| 50987377 | JAMES B TAFEL REVOCABLE TRUST | |
| 50958298 | JAMES BACK TRUST | |
| 50988214 | JAMES BAILY WIELER | |
| 50998255 | JAMES BALL AND MARY BALL TTEES | |
| 50992828 | JAMES BELLO | |
| 50954123 | JAMES BERKEY ROLLOVER IRA CUSTODY (C) | |
| 50969037 | JAMES BERNARD HANSEN | |
| 50977512 | JAMES BLAINE GATLIFF THE | |
| 50983590 | JAMES BOSWALD ESOP DAVIDSON PARTN | |
| 50949289 | JAMES BRACHTEL AGENCY | |
| 51001129 | JAMES BRADBURN IRA ROLLOVER | |
| 50948848 | JAMES BROCKWAY MANAGED IRA | |
| 51001512 | JAMES BROMLEY | |
| 50986046 | JAMES BROMLEY AND JOAN HSIAO J | |
| 50950597 | JAMES BROMLEY AND JOAN HSIAO J | |
| 50970091 | JAMES BRUCE MANAGED IRA - MARQUE MILL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948552 | JAMES BUSH IRA ATLANTA SOSNOFF CAPITAL CORP | |
| 50965884 | JAMES C & ANNE O FLEMING | |
| 50977921 | JAMES C & CAROL A TOWNSEND JT TEN MGT AG | |
| 51005032 | JAMES C & JENNIFER L CRIMMINS JT/WROS | |
| 50949790 | JAMES C AMBLER JR LIVING TRU | |
| 50998170 | JAMES C BAKER I R A ROLLOVER | |
| 50965745 | JAMES C BRADY CUSTODY | |
| 51004230 | JAMES C COLLINS | |
| 51004231 | JAMES C COLLINS 73 TRUST1204 | |
| 51013606 | JAMES C DROKE IRA ROLLOVER | |
| 51008436 | JAMES C EDWARDS JR | |
| 50965888 | JAMES C FLEMING IRA | |
| 50965634 | JAMES C FLEMING MD ROLLOVER I | |
| 50970632 | JAMES C HAUGH TTEE JAMES C H | |
| 51014514 | JAMES C HAUGH TTEE JAMES C H | |
| 51018165 | JAMES C JUSTICE II | |
| 50959102 | JAMES C LESTER IRA | |
| 50953857 | JAMES C MCATEE IRA | |
| 50953124 | JAMES C MCCRACKEN | |
| 50952412 | JAMES C MCINTOSH TTEE OF THE A | |
| 50952411 | JAMES C MCINTOSH TTEE OF THE A | |
| 50952410 | JAMES C MCINTOSH TTEE OF THE A | |
| 50952430 | JAMES C MCINTOSH TTEE OF THE J | |
| 51011288 | JAMES C MULGREW REVOCABLE TRUST | |
| 50982470 | JAMES C PIZZAGALLI 1989 FAMILY TR | |
| 50982076 | JAMES C PIZZAGALLI 1989 FAMILY TR | |
| 50982471 | JAMES C PIZZAGALLI IMA | |
| 50982077 | JAMES C PIZZAGALLI IMA | |
| 50993880 | JAMES C TODD AND ANN MARIE TODD | |
| 51044172 | JAMES C VANDER MEER | |
| 51031770 | JAMES C WAUGH CHARITABLE REMAINDER TRUST | |
| 51045551 | JAMES C WEAVER | |
| 50951571 | JAMES CAMPBELL | |
| 50958440 | JAMES CARNS JR IRA | |
| 50962886 | JAMES CASTRO | |
| 50963345 | JAMES CHARLES TRUST U/A DATED | |
| 50950823 | JAMES CHRISTIAN CASTLE JR CO T | |
| 50950822 | JAMES CHRISTIAN CASTLE JR CO T | |
| 50985956 | JAMES COCHRAN BOYNTON INVESTME | |
| 50992671 | JAMES CONDON ROLLOVER IRA | |
| 50993872 | JAMES CONVERSE TODD AND HARRIET B | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993871 | JAMES CONVERSE TOOD AND HARRIET BA | |
| 50970184 | JAMES COOGAN IRA R/O | |
| 50994450 | JAMES CORFIELD | |
| 50954468 | JAMES CORKRAN THE GLENMEDE TRUST | |
| 50954467 | JAMES CORKRAN THE GLENMEDE TRUST | |
| 50961140 | JAMES CRAIG & PHYLIS CRAIG JT TEN C/O MICROGRAPH | |
| 50959626 | JAMES CRUM TRUST UW | |
| 50952487 | JAMES CULVER DEFINED BENEFIT P | |
| 50963991 | JAMES CURRIE TUW FBO M CURRIE | |
| 50964678 | JAMES CURRIE TUW FBO M CURRIE | |
| 50950749 | JAMES D & MARSHA H WILSON TRU | |
| 51031938 | JAMES D ADAMS & BARBARA A ADAMS JTWROS | |
| 51031808 | JAMES D ADAMS IRA | |
| 50995120 | JAMES D BERND IRA | |
| 50972623 | JAMES D CANONIE TRUST | |
| 50943470 | JAMES D DAKIN | |
| 51006380 | JAMES D DANIELL | |
| 51006381 | JAMES D DANIELL IRA ROLLOVER | |
| 50945759 | JAMES D FRANCIS FAMILY TRUST | |
| 50963845 | JAMES D GRUMLEY IRA | |
| 50963844 | JAMES D GRUMLEY ROLLOVER IRA | |
| 50962334 | JAMES D HALL ROLLOVER IRA | |
| 51014919 | JAMES D HENDERSON & CYNTHIA J | |
| 50970371 | JAMES D KEMPF IRREVOCABLE TRUST DTD | |
| 50969605 | JAMES D KEMPF IRREVOCABLE TRUST DTD | |
| 50943273 | JAMES D KRICKER | |
| 50957662 | JAMES D KUBLEY CONTRIBUTORY IRA SCHWAB ███-90 | |
| 51021263 | JAMES D LINCOLN TRUSTEE | |
| 50986626 | JAMES D LINNE IRA | |
| 50992675 | JAMES D LUEHRS EXEC | |
| 50992608 | JAMES D MCCULLOUGH TTEE | |
| 50989469 | JAMES D MCCULLOUGH TTEE | |
| 51005641 | JAMES D MEADOWS | |
| 50983009 | JAMES D MELTON ROTH CONVERSION IRA SCHWAB ███ | |
| 50947341 | JAMES D MIDDLETON | |
| 51032077 | JAMES D MULLEN | |
| 51031796 | JAMES D MULLEN | |
| 50994879 | JAMES D MULLINS IRA IMA | |
| 50956197 | JAMES D NALLO | |
| 50980721 | JAMES D OR JUDY C BOZEMAN IAA | |
| 50980898 | JAMES D OR RANDY L MULLINS IMA | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967239 | JAMES D ROBINSON AND JO SHARO | |
| 51037081 | JAMES D SCHULTZ RO IRA (█████TJ2-H) | |
| 50948335 | JAMES D SCOTT IRA | |
| 50973816 | JAMES D STROOP | |
| 50973836 | JAMES D STROOP IRA | |
| 50993010 | JAMES D TEW TRUSTEE U/DECL/TR | |
| 50993009 | JAMES D TEW TRUSTEE U/INSTR/TR | |
| 50994769 | JAMES D WHEAT IRA ROLLOVER -IAA | |
| 50946906 | JAMES D WILSON THE | |
| 50986627 | JAMES DAVID LINNE IRA STT | |
| 50987052 | JAMES DAVID LINNE IRREVOCABLE | |
| 50946905 | JAMES DAVIS WILSON THE GLENMEDE | |
| 51006632 | JAMES DAWE AND MARY DAWE | |
| 50941405 | JAMES DEGLAU INV AG | |
| 51023916 | JAMES DEREK KENNEDY AND NONA L | |
| 50961958 | JAMES DOGGETT IRA | |
| 50993023 | JAMES DOHENY 7/22/98 TR CONS | |
| 50973069 | JAMES DOHENY 7/22/98 TRUST | |
| 50973067 | JAMES DOHENY ACCESS ACCOUNT | |
| 50973066 | JAMES DOHENY JR 7/22/98 SB | |
| 50973071 | JAMES DOHENY JR POST MORTEM | |
| 50957759 | JAMES DOHERTY JR MARITAL TRUST | |
| 50959339 | JAMES DOUGLAS WOODS | |
| 50962125 | JAMES DOWNS SEP IRA | |
| 50979005 | JAMES DUNPHY ROBERT C RICHTER A | |
| 51008167 | JAMES DWYER | |
| 50992729 | JAMES E & BEATA P GRAHAM TRUST FBO | |
| 50992728 | JAMES E & BEATA P GRAHAM TRUST FBO | |
| 50977943 | JAMES E & JANICE L BROCK JT TEN MGT AGY | |
| 50944439 | JAMES E & MARY COLLERAN | |
| 50944438 | JAMES E & MARY COLLERAN | |
| 50978787 | JAMES E & PATRICIA C MAZURE COMM PROP | |
| 50978656 | JAMES E & TERESA LOUGHRIDGE SCHWAB ONE ████-74 | |
| 50947195 | JAMES E AND SUSAN S VANDYKE | |
| 50957760 | JAMES E ANDERHOLM REV TRUST (I) | |
| 50997832 | JAMES E AULT | |
| 51006705 | JAMES E DEAL IRRA #███1625 | |
| 50960153 | JAMES E DONEGAN AND ROBIN E DONE | |
| 50962929 | JAMES E GRAHAM QTIP TRUST A-2 | |
| 50962930 | JAMES E GRAHAM TR 6/19/1987 A-1 | |
| 50992726 | JAMES E GRAHAM TRUST DTD 6/19/1987 ART V | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992721 | JAMES E GRAHAM TRUST DTD 6/19/1987 ART V | |
| 51013177 | JAMES E GREICHEN | |
| 51013782 | JAMES E HAGAN JR IRA ROLLOVE | |
| 50967242 | JAMES E HALLER ROTH CONVERSIO | |
| 50970817 | JAMES E HANKES TRUSTED IRA | |
| 50954466 | JAMES E HARTRICH TRUST & BARB | |
| 50953816 | JAMES E HRDY LIVING TRUST | |
| 50956800 | JAMES E KERR QTIP TRUST | |
| 50956799 | JAMES E KERR TEST BYPASS TR | |
| 50964385 | JAMES E KRISTICH TRUSTEE | |
| 50954201 | JAMES E LONG IRA | |
| 50956490 | JAMES E MACK TRUST IMA | |
| 50992511 | JAMES E MAZURE IRA | |
| 51023315 | JAMES E MCAFEE TESTAMENTARY TR | |
| 50966409 | JAMES E MOORE | |
| 50999939 | JAMES E MORSE TRUST | |
| 50997082 | JAMES E NOYES TRUST U/A 03/08/97 | |
| 50943865 | JAMES E ODONNELL | |
| 50943863 | JAMES E ODONNELL THE GLENMEDE | |
| 50956418 | JAMES E PFEIL IMA | |
| 51031893 | JAMES E ROGERS SEP IRA | |
| 50959442 | JAMES E SHEAR TRUST-EQUITIES (226E) | |
| 51040099 | JAMES E SOCHIN LIVING TRUST | |
| 50965489 | JAMES E TOWNSEL TRUST | |
| 50942094 | JAMES E WARREN | |
| 50967131 | JAMES E WOODSIDE IRA ROLLOVER | |
| 50969580 | JAMES EDWARD F AND ROSE | |
| 50969570 | JAMES EDWARD F AND ROSE | |
| 50950978 | JAMES ELIOT CABOT RICHARD H KNIG | |
| 51008635 | JAMES ELLISON ROLLOVER IRA | |
| 50987040 | JAMES ERIC JOHNSON | |
| 50987041 | JAMES ERIC JOHNSON STT | |
| 50947033 | JAMES EUGENE PELIZZARI | |
| 50964639 | JAMES EVANS IRA | |
| 51004668 | JAMES EVERET CORBIN | |
| 50962698 | JAMES F & AMY N OSBORN | |
| 50948686 | JAMES F BAILEY | |
| 51006153 | JAMES F BEAUREGARD & NANCY P BEAUREGARD | |
| 50944242 | JAMES F BURGOYNE | |
| 50957134 | JAMES F CAGNEY ROLLOVER IRA | |
| 51031975 | JAMES F CAREY & DOROTHY CAREY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951406 | JAMES F CARLIN III AND SUSAN M C | |
| 51003279 | JAMES F CHAMBLISS MD | |
| 51003793 | JAMES F CLAPP AND KATHLEEN M | |
| 50977683 | JAMES F CONLAN TRUST AGENCY | |
| 50958386 | JAMES F CROWLEY | |
| 50958385 | JAMES F CROWLEY THE GLENMEDE | |
| 50958384 | JAMES F CROWLEY THE GLENMEDE | |
| 50958382 | JAMES F CROWLEY THE GLENMEDE | |
| 50958380 | JAMES F CROWLEY THE GLENMEDE | |
| 50950235 | JAMES F DALY JR | |
| 50948368 | JAMES F DEN HERDER IRA ROLLOVER | |
| 50945979 | JAMES F DUCKMANN | |
| 50950042 | JAMES F GORIS IRA ROLLOVER / RBC: ███ 2932 | |
| 50970110 | JAMES F HARTMANN MANAGED IRA | |
| 50970111 | JAMES F HARTMANN MANAGED IRA VALUE | |
| 51018338 | JAMES F KALENIECKI & LINDA M | |
| 50973781 | JAMES F KELLY | |
| 50971803 | JAMES F MADISON IRREV TR FBO JOAN | |
| 50971357 | JAMES F MADISON IRREV TR FBO JOAN | |
| 50978141 | JAMES F MCGRATH IRA | |
| 51042145 | JAMES F NEWBOLD | |
| 51027356 | JAMES F NUZZO AND RITA J CAM | |
| 50954332 | JAMES F REGAN | |
| 50951098 | JAMES FARISH IRA FBO PHILIP FA | |
| 50954215 | JAMES FEATHERSTONE IRA | |
| 50965430 | JAMES FIXSEN IRA | |
| 50977715 | JAMES FLAHERTY ROLLOVER IRA - EQUITIES (548E) | |
| 50965908 | JAMES FRASER | |
| 50988958 | JAMES FREDERICK KNOTT JR | |
| 50988963 | JAMES FREDERICK KNOTT JR VALU | |
| 50988962 | JAMES FREDERICK KNOTT SR | |
| 50988967 | JAMES FREDERICK KNOTT SR VALU | |
| 50983759 | JAMES FREDERICK POWELL IRREV T | |
| 51010867 | JAMES FREUDENBERG | |
| 50995307 | JAMES G ADLEMANN DDS | |
| 50983423 | JAMES G AND DONETT L AABY | |
| 50985429 | JAMES G BELL | |
| 51000166 | JAMES G BILLINGS SEP IRA WACHOVIA ███ 2780 | |
| 50984780 | JAMES G BRANCH IRA | |
| 50962298 | JAMES G BRAND IRA | |
| 50954379 | JAMES G CARRICK THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943355 | JAMES G FREEMAN 1989 IRREV TR | |
| 50960015 | JAMES G HELTZEL | |
| 51009254 | JAMES G LAW & LINDA KOPLOWITZ LAW JTWRS | |
| 50941747 | JAMES G PIERCE | |
| 50971740 | JAMES G WOLCOTT FAMILY TRUST | |
| 50971076 | JAMES G WOLCOTT FAMILY TRUST | |
| 51011552 | JAMES GALYON SR | |
| 50942212 | JAMES GEELS IRA | |
| 51011851 | JAMES GEIGER | |
| 51011887 | JAMES GENUARDI METROPOLITAN WE | |
| 50954708 | JAMES GERMAN MANAGED AGENCY | |
| 50966796 | JAMES GIFFIN IRA | |
| 50976558 | JAMES GILBERT | |
| 50964476 | JAMES GIORDANO | |
| 50944389 | JAMES GLASGOW | |
| 50944388 | JAMES GLASGOW | |
| 50944386 | JAMES GLASGOW | |
| 50967632 | JAMES GREEN ROLLOVER IRA SCHWAB ███1180 | |
| 50965020 | JAMES GROSSO - IRA | |
| 51033064 | JAMES GROWT | |
| 50967828 | JAMES GUEST IRA | |
| 50954658 | JAMES GUY BOGGS IRA | |
| 50995131 | JAMES H AND ELIZABETH MAURER JR CS | |
| 51026324 | JAMES H BERICK ROLLOVER IRA | |
| 51048245 | JAMES H BRANDENBURG MD IRA TRUST | |
| 50954047 | JAMES H CARLL ESQ | |
| 51037150 | JAMES H COFFEY | |
| 51037140 | JAMES H COFFEY & | |
| 50956348 | JAMES H CUTHBERTSON TRUSTEE U/AG | |
| 51006820 | JAMES H DEERING TRUST UAD 12 | |
| 50994907 | JAMES H FISH IRA IMA | |
| 50955443 | JAMES H GAULT THE GLENMEDE | |
| 51047550 | JAMES H GIBBS IRA ROLLOVER- HB EQUITY OVERLAY | |
| 50948399 | JAMES H HART MD IRA | |
| 51014603 | JAMES H HAYES TTEE JAMES H H | |
| 51014602 | JAMES H HAYES TTEE JAMES H H | |
| 51020230 | JAMES H KEELEY TTEE UW KIM A K | |
| 51020152 | JAMES H KEELEY TTEE UW KIM A K | |
| 51018721 | JAMES H KELLY REVOCABLE LIVIN | |
| 51019469 | JAMES H KOBER | |
| 51019653 | JAMES H KORTE | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982035 | JAMES H LAROSE MD IRA ROLLOVE | |
| 51042070 | JAMES H LEE & BARBARA L MONOHAN | |
| 50970694 | JAMES H MASHBURN IRA | |
| 51025002 | JAMES H MITCHELL IRA | |
| 51026499 | JAMES H NELSON IRA ROLLOVER | |
| 50969261 | JAMES H OWENS REV GRANTOR TRUST-M | |
| 50951175 | JAMES H PFROMMER MD | |
| 50991364 | JAMES H PRICE III SEP/IRA SCHWAB ████474 | |
| 50945472 | JAMES H REICHART REVOCABLE | |
| 50945495 | JAMES H REICHART SUB ACCOUNT | |
| 51032246 | JAMES H RISKO MD IRRA #████ | |
| 50949798 | JAMES H SCHATTINGER | |
| 50985211 | JAMES H VELD IRA TRUST | |
| 51045902 | JAMES H WESTALL FAMILY TRUST | |
| 819 | JAMES H. COOPER REV TR I/M | |
| 51018091 | JAMES HANSEN | |
| 50968478 | JAMES HARAGAN INVESTMENT ADVIS | |
| 50963950 | JAMES HARRIS GST TR U/W E R HARRIS | |
| 51014393 | JAMES HARTMAN IRA ROLLOVER ████AN4-P) | |
| 50966575 | JAMES HESSE TUA B | |
| 50986937 | JAMES HILL MD | |
| 50941848 | JAMES HORVATH GROWTH | |
| 50980784 | JAMES HUNTER HUNSUCKER TRUST IMA | |
| 50993029 | JAMES HUTCHINS ████8025 | |
| 50992800 | JAMES HUTCHINS TRW CHAUNEY | |
| 50992804 | JAMES HUTCHINS TRW POLLY | |
| 50973619 | JAMES I & SHARON G BRIDGES CRUT -M | |
| 50973962 | JAMES I BELL TRUST CUSTODY | |
| 50952041 | JAMES J BALAGUER - IRA ROLLOVER | |
| 50963857 | JAMES J BARR ROLLOVER IRA | |
| 50964441 | JAMES J BARR TRUSTEE | |
| 50955295 | JAMES J BIEMER | |
| 50955294 | JAMES J BIEMER | |
| 50965310 | JAMES J DAVIS IRREV TR LARGE C | |
| 51007622 | JAMES J DOMINI | |
| 50999648 | JAMES J DOTY IRA R/O | |
| 51007730 | JAMES J DOTY IRA RO | |
| 50999988 | JAMES J DOTY TRUST DATED 12/02/05 | |
| 50967909 | JAMES J DUNLOP IRA | |
| 51011097 | JAMES J FUNSTEN INDIVIDUAL AC | |
| 50950481 | JAMES J HOCHADEL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950477 | JAMES J HOCHADELINVESTMENT AC | |
| 51026739 | JAMES J IZARD II | |
| 51017517 | JAMES J KERLEY SR REVOCABLE | |
| 51020241 | JAMES J LAMPE | |
| 50951009 | JAMES J LANIGAN 12/22/95 TR | |
| 50951015 | JAMES J LANIGAN FARM | |
| 50962633 | JAMES J LEROUX TRUST | |
| 50992639 | JAMES J MARSHALL FULLY MANAGED IRA | |
| 51025378 | JAMES J MORGAN & BONNIE L MORGAN JT WROS | |
| 50985042 | JAMES J MORICI JR IRA | |
| 50974971 | JAMES J MORICI JR TRUST | |
| 51026223 | JAMES J NARENS TRUST | |
| 50995629 | JAMES J ROCHE SUCCEEDING TRUSTEE | |
| 51032914 | JAMES J ROSSIE JR (████IE1-H) | |
| 51032915 | JAMES J ROSSIE JR ROTH IRA (████IE3-H) | |
| 50991588 | JAMES J SKEFOS | |
| 50955519 | JAMES J SKEFOS OVERTON PARK A | |
| 51045268 | JAMES J WARD IRREVOCABLE LIVI | |
| 51011154 | JAMES JANICE IRA | |
| 51002353 | JAMES JOSEPH GRAETER | |
| 50973549 | JAMES JOSWICK IRA CLOSING | |
| 51020575 | JAMES K L LAWRENCE PENSION P | |
| 51020576 | JAMES K L LAWRENCE TRUST #19 | |
| 50977841 | JAMES K MAXWELL TRUST | |
| 50952136 | JAMES K MCDERMOTT | |
| 50952137 | JAMES K MCDERMOTT 10/20/99 | |
| 50944175 | JAMES K P SCHELLENGER III | |
| 50947749 | JAMES K RISK III | |
| 50943895 | JAMES K ROBINSON III | |
| 50943885 | JAMES K ROBINSON III | |
| 50943884 | JAMES K ROBINSON III | |
| 50988346 | JAMES K ROBINSON III | |
| 50988345 | JAMES K ROBINSON III | |
| 50988344 | JAMES K ROBINSON III | |
| 50988343 | JAMES K ROBINSON III | |
| 50988342 | JAMES K ROBINSON III | |
| 50988341 | JAMES K ROBINSON III | |
| 50943883 | JAMES K ROBINSON III THE | |
| 50943882 | JAMES K ROBINSON III THE | |
| 50943881 | JAMES K ROBINSON III THE | |
| 50943880 | JAMES K ROBINSON III THE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943872 | JAMES K ROBINSON III THE | |
| 50943871 | JAMES K ROBINSON III THE | |
| 50943891 | JAMES K ROBINSON JR | |
| 50943890 | JAMES K ROBINSON JR | |
| 50943889 | JAMES K ROBINSON JR | |
| 50943888 | JAMES K ROBINSON JR | |
| 50943887 | JAMES K ROBINSON JR | |
| 50943886 | JAMES K ROBINSON JR | |
| 50988348 | JAMES K ROBINSONIII THE GLENMEDE | |
| 50988347 | JAMES K ROBINSONIII THE GLENMEDE | |
| 50977350 | JAMES K VARNEY MD PA | |
| 50977347 | JAMES K VARNEY MD THE | |
| 51042067 | JAMES KELLOGG IRA ROLLOVER | |
| 50958014 | JAMES KELLY | |
| 51018718 | JAMES KELLY IRA | |
| 50944176 | JAMES KP SCHELLENGERIII AND MARIA | |
| 51019879 | JAMES KUDERA IRA | |
| 50952702 | JAMES L BENNINGTON MD IRA-MDA- EQ / TDA : ███████ | |
| 50977370 | JAMES L BIXLER | |
| 50995125 | JAMES L DILLON IRA ROLLOVER | |
| 50960294 | JAMES L DWYER TRUSTEE U/DECL/TR | |
| 50962399 | JAMES L EDWARDS MD IRA | |
| 50972976 | JAMES L EVANS TTEE FBO JAMES | |
| 50973960 | JAMES L FISCHER CUSTODY | |
| 50955407 | JAMES L HATCHER JR TRUST | |
| 50941861 | JAMES L HORVATH | |
| 50991184 | JAMES L KNIPE | |
| 51005611 | JAMES L LEE JR | |
| 51021638 | JAMES L LONGLEY REVOCABLE LIV | |
| 50972333 | JAMES L MARKOS JR INV MGMT A | |
| 50999708 | JAMES L MCGOVERN JR | |
| 51023660 | JAMES L MCGOVERN JR | |
| 51023661 | JAMES L MCGOVERN JR IRA ROLLOV | |
| 50999877 | JAMES L MCGOVERN JR IRA ROLLOVER | |
| 51018260 | JAMES L MILLER | |
| 50981023 | JAMES L OR ROBIN L QUINTON IAA | |
| 50979549 | JAMES L REESE IRA | |
| 51035831 | JAMES L RUBENSTEIN | |
| 50952678 | JAMES L RYCKEBOSCH IRA | |
| 51042348 | JAMES L WALSH & JANET H WALSH | |
| 51042349 | JAMES L WALSH IRA | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967174 | JAMES LARRY ALVERSON IRA | |
| 50965433 | JAMES LASKIN IRREVOCABLE TRUST | |
| 50976101 | JAMES LATTA SR | |
| 50980023 | JAMES LAWRENCE MARSH IRA | |
| 51041503 | JAMES LEE SUTTER IRA | |
| 50945697 | JAMES LUGERS DISCLAIMED | |
| 50945688 | JAMES LUGERS FAMILY GENERATION | |
| 50945693 | JAMES LUGERS FAMILY TRUST | |
| 50941984 | JAMES LYBARGER IRA | |
| 51015967 | JAMES M & CLAUDIA K HORKHEIMER 75% CRUT | |
| 50956487 | JAMES M & PAMELA K BRICHER JTWROS IMA | |
| 50966420 | JAMES M AND EUNICE O NONDORF | |
| 50997400 | JAMES M APPOLD | |
| 51026322 | JAMES M BAKER ROLLOVER IRA | |
| 50968383 | JAMES M BERTON SENIOR THRIFT | |
| 51002512 | JAMES M CALLAWAY IRA | |
| 51002824 | JAMES M CARLBERG AND JUDY L | |
| 51003093 | JAMES M CATTELL FUND | |
| 50951654 | JAMES M CHASAN SURVIVING TRUSTEE | |
| 50954107 | JAMES M CONELIUS | |
| 50970564 | JAMES M COOGAN I/T/F NICHOLAS PARLANTE | |
| 51047569 | JAMES M COOK | |
| 51047568 | JAMES M COOK | |
| 51004596 | JAMES M COOPER DDS PC EMPL PF | |
| 50986518 | JAMES M CROSBY TRUST UW FBO M | |
| 50942068 | JAMES M DECKER RO | |
| 50946913 | JAMES M DEN HERDER TRUST | |
| 50981083 | JAMES M DUVIC | |
| 51008957 | JAMES M ETHRIDGE TRUST | |
| 50961051 | JAMES M FAULKNER DDS PA | |
| 50967140 | JAMES M FOLK IRA ROLLOVER | |
| 50952492 | JAMES M FURYK THE GLENMEDE | |
| 50952489 | JAMES M FURYK THE GLENMEDE | |
| 51009135 | JAMES M GALEF IRREVOCABLE INS | |
| 50945018 | JAMES M GARRETTSON 1998 TRUST | |
| 50945023 | JAMES M HALL FAMILY TRUST | |
| 51015966 | JAMES M HORKHEIMER | |
| 51020424 | JAMES M LARKIN DO IRA SEP | |
| 50969670 | JAMES M MCKAY LIT | |
| 51024917 | JAMES M MINIUM IRA # █████5465 | |
| 50970185 | JAMES M MOON CONTRIBUTORY IRA SCHWAB █████-323 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946040 | JAMES M RUSSELL TESTAMENTARY | |
| 50987818 | JAMES M SARGENT IRA | |
| 50953030 | JAMES M SLACK IRA ROLLOVER-BAL RD / TD: ▮▮▮▮ | |
| 50953028 | JAMES M SLACK IRA ROLLOVER-MDA EQ / TD: ▮▮▮▮ | |
| 50953839 | JAMES M STANELUIS & | |
| 50968364 | JAMES M STONE | |
| 50968360 | JAMES M STONE THE | |
| 51041625 | JAMES M SWITZER MD | |
| 51041624 | JAMES M SWITZER MD IRA ROLL | |
| 50992594 | JAMES M TURNER | |
| 50995402 | JAMES M WHITE III | |
| 50995401 | JAMES M WHITE III | |
| 51046176 | JAMES M WHITE SEP-IRA / SCHWAB: ▮▮▮5847 | |
| 51047590 | JAMES M WHITEHURST - HB EQUITY OVERLAY | |
| 50995278 | JAMES M WOOD III SCHWAB ONE - ▮▮▮6396 | |
| 50970208 | JAMES MARTIN JEWELERS 401(K) PLAN | |
| 50980193 | JAMES MCCRANEY TESTAMENTARY TR | |
| 50980313 | JAMES MCGINNIS IRA | |
| 50987258 | JAMES MCHENRY SUC TUW RES JMH | |
| 50981973 | JAMES MCKELVY IRA | |
| 50987373 | JAMES MCKENNY EGERTON | |
| 50978159 | JAMES MCMAHON IRA | |
| 50958162 | JAMES MCMURRAY TRUST FOR BECK | |
| 50978583 | JAMES MERKLE | |
| 51003005 | JAMES MICHAEL CARUTHERS | |
| 51007131 | JAMES MICHAEL DESMOND | |
| 51024588 | JAMES MIDDLETON | |
| 50968740 | JAMES MILHOLLAND | |
| 50968742 | JAMES MILHOLLAND JR | |
| 50968741 | JAMES MILHOLLAND JR | |
| 50972560 | JAMES MINTON TRUST | |
| 50983468 | JAMES MITCHELL CONTRIBUTORY IRA SCHWAB ▮▮▮-95 | |
| 50985345 | JAMES MORAN | |
| 50972660 | JAMES MOSSER HUEBNER III | |
| 50980324 | JAMES N AND NANCY J FARLEY | |
| 51016942 | JAMES N BIENEMAN REV LIVING TR | |
| 50969828 | JAMES N WALKER THE GLENMEDE | |
| 50964053 | JAMES N WALKER TRUST | |
| 50952421 | JAMES NANCY FITZGERALD TRUST | |
| 51026210 | JAMES NAPIER QRP PROFIT SHARING PLAN | |
| 50966706 | JAMES NELLEN MINORS 1991 TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960332 | JAMES NICHOLAS EDWARDS | |
| 50944540 | JAMES NOYES KEATOR THE GLENMEDE | |
| 50990212 | JAMES O BOLEY | |
| 50948327 | JAMES O BURDETTE IRA | |
| 51042055 | JAMES O JAEGER | |
| 50945595 | JAMES O SMITH JR ESTATE | |
| 50946058 | JAMES O TIMBROOK IRREVOCABLE T | |
| 50945507 | JAMES O TIMBROOK REVOCABLE | |
| 50962517 | JAMES OEHRLEIN ESTATE | |
| 50978211 | JAMES OEHRLEIN IRA | |
| 50978416 | JAMES OEHRLEIN ROTH IRA | |
| 50997104 | JAMES ORAL VANCE | |
| 50947202 | JAMES P & JULIA R LAMB JTTEN | |
| 50957116 | JAMES P ALLMAN | |
| 50956962 | JAMES P BASSETT IRA TR | |
| 50948523 | JAMES P BORGMANN | |
| 51002695 | JAMES P CAPASSO IRA | |
| 51004222 | JAMES P COLLINS SEP-IRA / SCHWAB: ███6444 | |
| 51009980 | JAMES P FISHER IRREVTRUST | |
| 50966838 | JAMES P GILLEN INHERITED IRA SCHWAB ███4249 | |
| 51025060 | JAMES P JR & MARY M MCGAUGH | |
| 51017526 | JAMES P LAMB | |
| 50954010 | JAMES P LARUSSO AND HEIDI | |
| 50954009 | JAMES P LARUSSO AND HEIDI | |
| 50954012 | JAMES P LARUSSO THE GLENMEDE | |
| 50954011 | JAMES P LARUSSO THE GLENMEDE | |
| 51028117 | JAMES P LEMASTUS TRUST | |
| 51021579 | JAMES P LOGAN IRA ROLLOVER | |
| 50996242 | JAMES P MCDONAGH | |
| 51025057 | JAMES P MCGAUGHY JR EQUITY I | |
| 50950546 | JAMES P MODIC IRA U/A/D 7/14/ | |
| 50972469 | JAMES P MORLEY IRA | |
| 50972545 | JAMES P MORLEY TRUST | |
| 50970716 | JAMES P MULGREW TRUST DTD 9/4/97 | |
| 50944170 | JAMES P SCHELLENGER | |
| 50944174 | JAMES P SCHELLENGER III THE | |
| 50943486 | JAMES P SHULER | |
| 50943485 | JAMES P SHULER | |
| 51031918 | JAMES P TEES IRA ROLLOVER | |
| 50975488 | JAMES P TOWNE AGENCY | |
| 50974860 | JAMES P TOWNE AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982114 | JAMES P ZELLER DECLARATION OF | |
| 50996113 | JAMES PAINE TRUST FBO DRUCILLA PAINE | |
| 51005210 | JAMES PARDO KING & SPALDING 40 | |
| 51005796 | JAMES PARNELL CULLITON TRUST | |
| 50985346 | JAMES PATON SEP IRA | |
| 51009148 | JAMES PATRICK CONN IRA | |
| 50988907 | JAMES PATTON MILLER KNOTT UGMA | |
| 50942151 | JAMES PELIZZARI AGY | |
| 51029148 | JAMES PERRY & DARLENE ANAMAN-PERRY JOINT ACCOU | |
| 50988872 | JAMES PLATT JR T/W FBO JAMES B PLATT III | |
| 50962523 | JAMES PORTER ESTATE | |
| 50987348 | JAMES POSZ IRA | |
| 51015207 | JAMES PROCIDA & JUDY HIGGERSON | |
| 50956387 | JAMES R & BARBARA A FLORA IMA | |
| 50985348 | JAMES R & ELIZABETH A PATRICK SCHWAB ONE ████-2( | |
| 51017422 | JAMES R & JACQUELINE J | |
| 50949345 | JAMES R & PATRICIA F CASTAGNO AGENCY | |
| 50947061 | JAMES R AND JILL C DAVIS | |
| 50984977 | JAMES R BONDE IRA | |
| 50974784 | JAMES R BONDE TRUST | |
| 50999257 | JAMES R BOSINK REVOCABLE LIVI | |
| 51001979 | JAMES R BUNTZ IRA ROLLOVER | |
| 50950964 | JAMES R BUTLER | |
| 50950963 | JAMES R BUTLER | |
| 51003539 | JAMES R CHILES IRA | |
| 51006479 | JAMES R DAVIS TTEE THE JAMES | |
| 50944636 | JAMES R DOUGHERTY JR FOUNDA | |
| 50944630 | JAMES R DOUGHERTY JR FOUNDATION | |
| 51008848 | JAMES R ERDMAN PSP | |
| 50966255 | JAMES R FELSENTHAL | |
| 50961739 | JAMES R FETTERS | |
| 50961737 | JAMES R FETTERS | |
| 50976009 | JAMES R FISHER AND PAMELA | |
| 50976010 | JAMES R FISHER THE GLENEMEDE | |
| 50976011 | JAMES R FISHER THE GLENMEDE | |
| 50980162 | JAMES R GEHRINGER ROLLOVER IRA SCHWAB ████-442 | |
| 50951517 | JAMES R HEWS | |
| 51015499 | JAMES R HLADIK JR IRA ROLLOVER / SCHWAB: ████-64 | |
| 50955157 | JAMES R HOLDER | |
| 51016945 | JAMES R HUESING | |
| 50967675 | JAMES R HYDE IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965436 | JAMES R KRIEBEL | |
| 50964284 | JAMES R KRIEBEL | |
| 51032047 | JAMES R LACASCE | |
| 51037213 | JAMES R LASSITER | |
| 51037148 | JAMES R LASSITER TTEE | |
| 50969913 | JAMES R LEBOVITZ THE GLENMEDE | |
| 50976886 | JAMES R LYMAN | |
| 50957297 | JAMES R MAGBEE | |
| 50957078 | JAMES R MAGBEE IRA RO | |
| 50948299 | JAMES R MATHEWS MD IRA | |
| 51042127 | JAMES R MATTSON MD IRA ROLLOVER | |
| 51023429 | JAMES R MCCARTHY | |
| 51023430 | JAMES R MCCARTHY C/F RYAN THOMAS MCCARTHY UTM | |
| 50994841 | JAMES R MOORE IRA ROLLOVER-IMA | |
| 50948135 | JAMES R MORRIS AND SUSAN A MORRIS | |
| 51027217 | JAMES R NOVOTNY | |
| 50980835 | JAMES R OR JEWELL E MOORE IMA | |
| 50969306 | JAMES R PENDER | |
| 50969305 | JAMES R PENDER THE GLENMEDE | |
| 51032609 | JAMES R ROGERS IRA | |
| 51039701 | JAMES R SLOANE TRUST | |
| 50982497 | JAMES R SOUTHWORTH JR TRUST I/M | |
| 50982120 | JAMES R SOUTHWORTH JR TRUST I/M | |
| 50948297 | JAMES R TUERFF IRA | |
| 51044003 | JAMES R UNROE CREDIT SHELTER TRUST | |
| 51013647 | JAMES R WHITAKER | |
| 50994867 | JAMES R WILHITE CONDUIT IRA IMA | |
| 50995765 | JAMES R ZELLER REVOCABLE TRUS | |
| 50995764 | JAMES R ZELLER TRUST DTD 1297 | |
| 50987911 | JAMES RASKE TRUST | |
| 51030881 | JAMES REAUME DVM ROLLOVER I | |
| 50988162 | JAMES RIDER | |
| 50973802 | JAMES ROBERT BONAR REVOCABLE TRUST | |
| 50988005 | JAMES RUSHTON INVESTMENT ADVIS | |
| 50951851 | JAMES S & DIANE J CHAPLIN JT | |
| 50997062 | JAMES S BALOK & DENISE BALOK | |
| 50984804 | JAMES S BONNET IRA ROLLOVER | |
| 50984803 | JAMES S BONNET IRA ROLLOVER | |
| 50963544 | JAMES S BONNET IRA ROLLOVER | |
| 50951850 | JAMES S CHAPLINBENEFICIARY IR | |
| 50994861 | JAMES S DAVIDSON III IRA R/O IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944795 | JAMES S FALK AND LINDA | |
| 50963826 | JAMES S HEMPHILL IRA | |
| 51023431 | JAMES S MCCARTHY | |
| 50942253 | JAMES S STUART | |
| 50992818 | JAMES S THOMPSON SEP/IRA SCHWAB ▓4827 | |
| 50997640 | JAMES SANDERSON SEP IRA | |
| 50989216 | JAMES SCARPULLA | |
| 50989462 | JAMES SCHAFER IRA | |
| 50989461 | JAMES SCHAFER SIMPLE IRA | |
| 51042205 | JAMES SCHROEDER | |
| 50982165 | JAMES SEIVWRIGHT JR - PA ALLCAP | |
| 50980368 | JAMES SEIVWRIGHT JR - PA ALLCAP | |
| 50962275 | JAMES SERTL IRA | |
| 50972514 | JAMES SISK INSURANCE TRUST F/B/O ANDY SISK | |
| 50969557 | JAMES SLAUGHENHAUPT REV TRUST | |
| 50963948 | JAMES SPENCER HARRIS GST TRUST | |
| 51013303 | JAMES STEPHEN GRIEN & LAUREN G | |
| 50953889 | JAMES STILLMAN ROCKEFELLER THE | |
| 51041862 | JAMES STUART EVIDON IRA ROLLOVER | |
| 50992384 | JAMES STUEVE IRA | |
| 50943152 | JAMES SWEERS | |
| 50985926 | JAMES SYMBOL | |
| 50948344 | JAMES T BENZMILLER | |
| 50948343 | JAMES T BENZMILLER | |
| 50978289 | JAMES T BUTCHER IRA | |
| 50984814 | JAMES T CHIPPAS IRA CL 4/30/06 | |
| 51004409 | JAMES T CONDON | |
| 50961878 | JAMES T FLAHERTY IRA | |
| 51005712 | JAMES T GOODRUM II CRT DTD 10 | |
| 51014955 | JAMES T HENDERSON | |
| 50961456 | JAMES T KILBRETH IIIINVESTMEN | |
| 50961762 | JAMES T RHODES REV TR DTD 728 | |
| 51029296 | JAMES T WHITE | |
| 51029293 | JAMES T WHITE | |
| 50950642 | JAMES T WILSON MDIRA ROLLOV | |
| 51042541 | JAMES TERRILL IRA | |
| 50991388 | JAMES THOMAS HEWITT CONTRIBUTORY IRA SCHWAB 8 | |
| 50971360 | JAMES THOMAS HEWITT SCHWAB ONE ▓6253 | |
| 51028860 | JAMES TIBBS IRA | |
| 50984668 | JAMES TREMANN TTEE SWEDISH URO | |
| 50948296 | JAMES TUERFF | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004641 | JAMES TYLER COPP | |
| 50953238 | JAMES V & ELLEN N BRUNO REV LIVING TRUST DTD 4/1 | |
| 50950119 | JAMES V BRUNO IRA | |
| 50966584 | JAMES V DIVIRGILIOIRA | |
| 51026699 | JAMES V EZELL ROLLOVER IRA | |
| 50962336 | JAMES V GARGIULO IRA | |
| 51011888 | JAMES V GENUARDI & DEBRA A GEN | |
| 50992605 | JAMES V GRIESI SR IRA | |
| 50982300 | JAMES V MCDOWELL TRUST AGENCY | |
| 50981383 | JAMES V MCDOWELL TRUST AGENCY | |
| 50960781 | JAMES V SANDS INVESTMENTMANAGE | |
| 50966559 | JAMES VALUKAS | |
| 50966563 | JAMES VALUKAS TRUST | |
| 50966562 | JAMES VALUKAS TRUST | |
| 50966561 | JAMES VALUKAS TRUST | |
| 51044240 | JAMES VAN VLECK | |
| 50968201 | JAMES VERMEER MARITAL TRUST DTD 03/28/95 | |
| 50972393 | JAMES VERMEER RESIDUARY TRUST DTD 10/17/2005 | |
| 50947434 | JAMES W & CATHERINE A FISHER | |
| 50995119 | JAMES W & SALLY C SAXTON CSMCKEE | |
| 50996987 | JAMES W AMERY | |
| 51000340 | JAMES W AND ASHLEY M BLAIR J | |
| 50956172 | JAMES W AYERS | |
| 50992745 | JAMES W AYERS | |
| 51000584 | JAMES W BOBO | |
| 51000585 | JAMES W BOBO IRA | |
| 50970090 | JAMES W BRUCE JR MANAGED IRA | |
| 50942101 | JAMES W COOPER | |
| 51005836 | JAMES W CUNNINGHAM & KAY C CUNNINGHAM JTWROS | |
| 51005834 | JAMES W CUNNINGHAM IRA | |
| 51008615 | JAMES W ELLIS I R A ROLLOVER | |
| 50996214 | JAMES W FOREMAN | |
| 51010666 | JAMES W FOX | |
| 51010664 | JAMES W FOX MD | |
| 51010661 | JAMES W FOX MD INHERITANCE AC | |
| 51010665 | JAMES W FOX MD PC INVESTM | |
| 50954041 | JAMES W GALBRAITH (AN INCAPACITATED | |
| 50946915 | JAMES W GRAHAM TRUST AGENCY | |
| 50995220 | JAMES W HOGAN IRR TR FBO JOAN | |
| 50995219 | JAMES W HOGAN IRR TR FBO MARS | |
| 50994742 | JAMES W HUDSON IRA R/O IAA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956354 | JAMES W JACKSON IRA | |
| 50943172 | JAMES W KELLEHER | |
| 50943171 | JAMES W KELLEHER & SUSAN KELL | |
| 51009309 | JAMES W KENYON REVOCABLE TRUS | |
| 50949526 | JAMES W LUEGERS | |
| 50948445 | JAMES W LUEGERS ROLLOVER | |
| 50967159 | JAMES W MARSHALL JR | |
| 50956055 | JAMES W MATTHEWS IMA (I) | |
| 50981378 | JAMES W MCGOUGH TRUSTEE | |
| 50983012 | JAMES W STICKNEY CONTRIBUTORY IRA SCHWAB ▮ | |
| 50963858 | JAMES W THOMAS ROLLOVER IRA | |
| 50961561 | JAMES W VANDERMALE 2 17 12ROL | |
| 50994182 | JAMES WALKER CHILDERENS TRUST | |
| 50954817 | JAMES WARD IRA IMA (I) | |
| 50956713 | JAMES WAYNE TARPLEY CRUT | |
| 50983894 | JAMES WAYNE TARPLEY CUSTODIAL | |
| 50994299 | JAMES WEAVER IRA CLOSING | |
| 51029888 | JAMES WESLEY POTTER JR | |
| 51042304 | JAMES WHITE | |
| 51046177 | JAMES WHITESIDE IRA ROLLOVER | |
| 50952472 | JAMES WILLIAM BETTS JR TTEE OF | |
| 50942605 | JAMES WILLIAM ROBINSON | |
| 51032180 | JAMES WILMERDING | |
| 51025877 | JAMES WMURAKAMI & CHRISTINE S | |
| 50952445 | JAMESNANCY FITZGERALD QTIP TR | |
| 51017200 | JAMESON LINDA D | |
| 50945853 | JAMEY AKIN LANDRY | |
| 50945852 | JAMEY AKIN LANDRY | |
| 50943556 | JAMI L KINION | |
| 50951543 | JAMIE CAIN | |
| 50967431 | JAMIE HARPER | |
| 50984669 | JAMIE JINKS TRUST | |
| 50990789 | JAMIE M MARTIN SEP-IRA SCHWAB ▮ 0376 | |
| 50957864 | JAMIE Z KWIATEK IRA ROLLOVER | |
| 50943040 | JAMILEH TALEGHANI THE GLENMEDE TRUST | |
| 51023256 | JAMISON EATON & WOOD | |
| 51017217 | JAMISON JOE | |
| 51017218 | JAMISON MICHAEL | |
| 51017216 | JAMISONMARY ANN | |
| 50944225 | JAN A DILLY | |
| 51010988 | JAN AND HELANE FRONEK | |

# Duplicate Enrollment Forms

PROJECT:　Starr vs United States of America　-　Database:　STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50981177 | JAN C S CLARK | |
| 50953535 | JAN GURSSLIN IRA ROLLOVER / RBC: ████4656 | |
| 50951917 | JAN JULINE LEEDS THE GLENMEDE | |
| 50941618 | JAN LEIPHART IAT | |
| 51029561 | JAN M PIPER GLASGOW | |
| 51027712 | JAN NEWCOMER OLSON / SCHWAB: ████-8174 | |
| 50981179 | JAN S CLARK | |
| 51007885 | JAN S DRISCOLL IRA ROLLOVER | |
| 50948642 | JAN STOKLEY | |
| 50948586 | JAN STOKLEY | |
| 50992400 | JAN T BOYCE TRUSTEE U/DECL/TR | |
| 50994667 | JAN VAN SANT IRA ROLLOVER IMA | |
| 51016292 | JAN W HUGHEN IRA ROLLOVER | |
| 50984621 | JANA KERN | |
| 50946919 | JANACE A WALLER TRUST | |
| 51032991 | JANALYS L MAN | |
| 50980470 | JANDRISCH JOSEPH AND WANDA L A | |
| 50972035 | JANE & ARTHUR BRATTON CHARITABLE TR | |
| 50971498 | JANE & ARTHUR BRATTON CHARITABLE TR | |
| 50970520 | JANE A & GERARD A MULLEN TUA | |
| 50969942 | JANE A & GERARD A MULLEN TUA | |
| 50963443 | JANE A BOLDER 2011 REVOCABLETRUSTJANE A BOLDER | |
| 50972765 | JANE A CLANTON TRUST | |
| 51008523 | JANE A EISEMAN #████1760 | |
| 51013860 | JANE A HALE | |
| 51013861 | JANE A HALE IRA | |
| 50967621 | JANE A REEVER IRA | |
| 50976565 | JANE A SILVERMAN THE GLENMEDE | |
| 51043880 | JANE A TYLER REVOCABLE TRUST U/I DTD MAY 28 1998 | |
| 50978626 | JANE ADAMS AND JONATHAN B TREAT | |
| 50947311 | JANE AMES | |
| 51005705 | JANE AND STEPHEN HENLEY JOINT | |
| 50970770 | JANE ANN RIX TRUST | |
| 50952570 | JANE ANNE MOORE 2/18/97 TR | |
| 50941235 | JANE ARMSTRONG AGY | |
| 50950871 | JANE B BROCKENBROUGH LIVING T | |
| 50993834 | JANE B HOFFMAN TRUSTEE JANE H | |
| 50993835 | JANE B HOFFMAN TRUSTEE MAURINE S BOYD TRUST A | |
| 50986826 | JANE B LAROSE | |
| 50965476 | JANE B MEYER IRR TUA | |
| 50985889 | JANE B MEYERHOFF FUNDAMENTAL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51041826 | JANE B SKIDMORE ESTATE TAX SHELTERED TRUST JANE | |
| 50986814 | JANE B SPENCER CUSTODY | |
| 50987414 | JANE B SPENCER CUSTODY | |
| 50995907 | JANE BEEBE-CENTER | |
| 51010364 | JANE BENBROOK AGENCY | |
| 51010343 | JANE BENBROOK AGENCY | |
| 51010293 | JANE BENBROOK AGENCY | |
| 51010229 | JANE BENBROOK AGENCY | |
| 50983100 | JANE BETTS MEYER | |
| 50974907 | JANE BOWIE (T)RESIDUARY TRUST | |
| 50974290 | JANE BROYLES AGT | |
| 50950873 | JANE BRYAN BROCKENBROUGH 1961 | |
| 50951581 | JANE BYERLY THE GLENMEDE TRUST | |
| 50961021 | JANE C & EMIL ESKENGREN JR REV | |
| 50950727 | JANE C BRADLEY AND LOUIS W CABOT | |
| 50985654 | JANE C BROWN INVESTMENT ADVIS | |
| 50954267 | JANE C CROW REVOCABLE TRUST | |
| 50962561 | JANE C DOUGLAS TRUST | |
| 50967246 | JANE C FOGARTY | |
| 50955231 | JANE C LIANG TTEE IMA (I) | |
| 50971885 | JANE C MILLER CRT | |
| 50971584 | JANE C MILLER CRT | |
| 50970402 | JANE C MILLER TRUST ACCOUNT | |
| 50969742 | JANE C MILLER TRUST ACCOUNT | |
| 51027991 | JANE C OULAHAN REVOCABLE TRUST | |
| 50989574 | JANE C SALTONSTALL 1994 TRUST | |
| 50957981 | JANE C WILSON | |
| 51016679 | JANE CALLAGHAN TRUSTEE OF THE | |
| 50959790 | JANE CHRISTIANSEN LIVING TRUST SCHWAB ███████7151 | |
| 51040166 | JANE DAMARIS SOMERVILLE DBPTOD | |
| 50949601 | JANE DELANO BROWN | |
| 50990847 | JANE E AARON | |
| 51007974 | JANE E DIONNE | |
| 50972920 | JANE E FORD TRUSTEE U/AGR/TR O | |
| 50975731 | JANE E KNOPF LIVING TRUST UAD | |
| 51027737 | JANE E OMEARA IRA | |
| 51027790 | JANE E OPPENHEIM | |
| 51031425 | JANE E RIED | |
| 51031426 | JANE E RIED IRA | |
| 50952615 | JANE E VAN REMOORTERE TRUSTEE IMA | |
| 50951476 | JANE EDELL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951484 | JANE EDELL THE GLENMEDE TRUST | |
| 50951486 | JANE EDELL THE GLENMEDE TRUST | |
| 50951485 | JANE EDELL THE GLENMEDE TRUST | |
| 50964321 | JANE F ROSENBERGER | |
| 51047925 | JANE F YOUNG REVOCABLE TRUST | |
| 51026372 | JANE G COLE BENEFICIARY INHERI | |
| 51028145 | JANE G HULSE FBOJOHN R HULSE | |
| 50977329 | JANE G NEVIASER THE GLENMEDE | |
| 50954709 | JANE GERMAN TRUST INVESTMENT | |
| 50964287 | JANE GILBERT | |
| 50991360 | JANE GILBERT | |
| 51012725 | JANE GOODWIN TRUST | |
| 50954710 | JANE H LAGO | |
| 51042080 | JANE H MOODY | |
| 50968160 | JANE H NAJIM | |
| 51028118 | JANE HALDEMAN HOPE TRUST | |
| 50952334 | JANE HAMMOND | |
| 50950731 | JANE HAUGHNEY THE GLENMEDE | |
| 50973303 | JANE HIGHTOWER IRA | |
| 51028190 | JANE HULSE REV TRUST JGHULSE T | |
| 50953832 | JANE I COOK 1973 TRUST FBO WENDY C GECKELER | |
| 51042449 | JANE I SCHAEFER | |
| 51042420 | JANE I SCHAEFER TRUST (EQUITIES) | |
| 51041836 | JANE J FARGO | |
| 50943667 | JANE J ONEILL | |
| 50943666 | JANE J ONEILL THE GLENMEDE | |
| 51032114 | JANE J RICKER TRUST U/A 12/11/1958 | |
| 51041160 | JANE J STRATIGOS | |
| 50972904 | JANE J TRASK AND F GARDNER JACKS | |
| 50953640 | JANE K LAWSON-BELL THE GLENMEDE | |
| 50953608 | JANE KNIGHT TR DTD 12/27/1990 | |
| 50946254 | JANE KNIGHT TR DTD 12/27/1990 | |
| 50986448 | JANE L BIHLDORFF AND JOHN P BIHL | |
| 539 | JANE L FREEMAN TRUST 2000 | |
| 51011312 | JANE L KLINKNER TRUSTED IRA | |
| 50989661 | JANE L LOBIEN & GEORGE LOBIEN | |
| 50992650 | JANE L LOBIEN IRA | |
| 51047562 | JANE L LONGINO MARITAL TRUST- HB EQUITY OVERLAY | |
| 51026833 | JANE L NIELAND NIELAND1 | |
| 50947414 | JANE L PATTERSON TRUST | |
| 50989086 | JANE L ROBINSON INVESTMENT AD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043072 | JANE L THOMAS | |
| 50992331 | JANE L TUCKER REV TRUST DTD 6 | |
| 50949587 | JANE LOUISE LUCHINI | |
| 50967719 | JANE LUNDREGAN IRA | |
| 51041821 | JANE M BLAIR FAMILY TRUST | |
| 51041739 | JANE M COVENTRY | |
| 50982740 | JANE M FINNEMORE REV TR IMA | |
| 50981755 | JANE M FINNEMORE REV TR IMA | |
| 50981831 | JANE M HUFFMAN REV TRUST | |
| 51017775 | JANE M JOHNSON | |
| 51017774 | JANE M JOHNSON TRUST | |
| 51026077 | JANE M LAKEBRINK TTEE | |
| 51027779 | JANE M OPIE | |
| 50970831 | JANE M WORM REV TRUST DTD 4/6/99 | |
| 50990875 | JANE M WYKER IRA | |
| 50956469 | JANE MACK TRUST IMA | |
| 50970645 | JANE MCDONALD KANE TRUST | |
| 51042120 | JANE MOODY EXEMPT SH CHARITABLE REMAINDER UNIT | |
| 50987868 | JANE N GERITY | |
| 50950267 | JANE N STANDEN | |
| 50950872 | JANE NORTON BRYAN 1950 TRUST | |
| 51026686 | JANE NORTON NEWTON TRUST | |
| 50967922 | JANE P CAFARELLA IRA | |
| 50988897 | JANE P EDMONDSON INVESTMENT A | |
| 51019943 | JANE P KUNDE IRA ROLLOVER | |
| 51026146 | JANE P NAGEL REVOCABLE TRUST / SCHWAB: █████-072 | |
| 50985061 | JANE P NUDELMAN TRUST | |
| 50944880 | JANE P SPLENDIDO | |
| 50944879 | JANE P SPLENDIDO THE GLENMEDE | |
| 51029222 | JANE PETERSON REVOCABLE TRUST | |
| 51013622 | JANE PIERSON ESPY | |
| 50958008 | JANE R BOLTON | |
| 50960353 | JANE R CRICHTONINVESTMENT ACC | |
| 50949920 | JANE R HAMMOND TRUST U/A/D 11 | |
| 50981744 | JANE R HIGHTOWER | |
| 50941886 | JANE R KILGORE REV | |
| 51005215 | JANE R ORAHOOD | |
| 51027268 | JANE R ROSTOV | |
| 50969853 | JANE R SMYTHE | |
| 50969846 | JANE R SMYTHE THE GLENMEDE | |
| 51005750 | JANE R TAYLOR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963316 | JANE R THORNTON | |
| 50962012 | JANE RANDALL STREET PERSONAL | |
| 50962011 | JANE RANDALL STREET PERSONAL | |
| 51030876 | JANE REASA LIVING TRUST AGENCY | |
| 50980212 | JANE ROMANO | |
| 50973252 | JANE S COOK TTEE JANE S COOK | |
| 50964277 | JANE S MOYER | |
| 51027549 | JANE S OEHMLER REVOCABLE TRUST SCHWAB ███-702 | |
| 50963631 | JANE S YOUNG | |
| 50993328 | JANE SHACKELFORD IRA | |
| 51010405 | JANE SHACKELFORD SDIRA | |
| 51010266 | JANE SHACKELFORD SDIRA | |
| 51010446 | JANE SHACKELFORD TRUST | |
| 50979471 | JANE SLOTKY IRA FBO BEN SLOTKY | |
| 50974837 | JANE T ELLIOTT AGENCY | |
| 50999697 | JANE T WINTER 1995 TRUST | |
| 51005433 | JANE TAYLOR IRA ROLLOVER | |
| 50955086 | JANE TESLIK IMA (I) | |
| 50989994 | JANE UHLIR/IRA/CORE | |
| 50989345 | JANE VON VOIGTLANDER IRREV LIV | |
| 50973287 | JANE W COLEMAN IRA | |
| 50968532 | JANE W DANIELS INVESTMENT ADV | |
| 51012293 | JANE W GLADSON IRA | |
| 50966574 | JANE W NELSON | |
| 50965705 | JANE WALKER | |
| 50961792 | JANE WILLIAMS | |
| 50959338 | JANE Y PAQUIN TRUST A | |
| 50995450 | JANE YARZE | |
| 50964883 | JANE YARZE | |
| 50997524 | JANEEN ARMSTRONG ROLLOVER IRA | |
| 50999563 | JANE-LEE BETTS REVOCABLE TRUST | |
| 50976256 | JANELLE C LORTS | |
| 50986153 | JANET & GERRY QUIMBY | |
| 50993573 | JANET A DOOLEY TRADITIONAL IRA | |
| 50993167 | JANET A DOOLEY TRADITIONAL IRA | |
| 50962884 | JANET A GEORGE IRA | |
| 50973403 | JANET A JONES TTEE JONES FAMILY BYPASS TRUST | |
| 51026938 | JANET A PETERS LIV TR AMD 1020 | |
| 50963926 | JANET A SIMMONS TESTAMENTARY TRUST | |
| 51044155 | JANET A VANDERHORST FAMILY TR | |
| 50954922 | JANET ABRAMS BENDER THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941960 | JANET ANN WILSON IMT | |
| 50950370 | JANET B ANDERSON | |
| 50967335 | JANET B COLMAN CHAR LEAD TRUST | |
| 51005648 | JANET B HARTSFIELD REVOCABLE | |
| 51018647 | JANET B KEELER | |
| 51018653 | JANET B KEELER IRA | |
| 51018655 | JANET B KEELER ROLLOVER IRA | |
| 50945892 | JANET B MACKAY | |
| 50977380 | JANET BELLE | |
| 50977379 | JANET BELLE | |
| 50977378 | JANET BELLE | |
| 50959111 | JANET BILSKY FAM TR 10/5/00 | |
| 50993408 | JANET C KERR | |
| 50986865 | JANET C KERR | |
| 50948505 | JANET CAMERON LAING INDIVIDUAL | |
| 50962235 | JANET CAMPBELL RESIDUARY TRUST | |
| 50956169 | JANET CONETTA IRA | |
| 50966924 | JANET CREEVY AVERY FAMILY TR | |
| 50995665 | JANET D WILSON AND STEVEN R WILS | |
| 50959822 | JANET D WILSON AND WALTER G VAN | |
| 50974150 | JANET DIAZ IMA | |
| 51007771 | JANET DOURLET TTEE (█████EJ2-P) | |
| 50968556 | JANET E GRAHAM THE GLENMEDE | |
| 51042351 | JANET E KIGER & JAMES L WALSH JTWROS | |
| 50951459 | JANET E MATHER | |
| 50971692 | JANET E ORDWAY | |
| 50971691 | JANET E ORDWAY | |
| 50961280 | JANET E RIVETT CARNAC | |
| 50961282 | JANET E RIVETT CARNAC IRA | |
| 50992089 | JANET E STARNES | |
| 51009169 | JANET E WRIGHT / FRSC:█████2490 | |
| 50969767 | JANET ELLIS LEA STREET AND BRU | |
| 50956497 | JANET F HALL IMA | |
| 50962366 | JANET F HALL IRA ROLLOVER | |
| 50944958 | JANET FEITELSON FAMILY TRUST ANN FEITELSON TRUST | |
| 50981888 | JANET G MCINTOSH TTEE | |
| 51005289 | JANET G RAVILLE | |
| 51040019 | JANET G SNELL IRA ROLLOVER CA | |
| 50974428 | JANET GAMER PERLMAN THE GLENMEDE | |
| 50959499 | JANET GRETCHEN JONES THE GLENMEDE | |
| 51013694 | JANET H HAUCK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042350 | JANET H WALSH ROLLOVER IRA | |
| 51027388 | JANET H WINN | |
| 50944597 | JANET H WINSTON | |
| 51047441 | JANET J CHIN TTEE | |
| 50961789 | JANET J FITZGERALD- | |
| 50979338 | JANET J JOHNSON TRUST | |
| 50979319 | JANET JOHNSON AGENCY | |
| 51023406 | JANET K MCCAFFERTY / SCHWAB IRA ROLLOVER: ███-´ | |
| 50973405 | JANET KATZ DIA TTEE | |
| 50993186 | JANET L BRETTNER MGD IRA DTD 1-30-01 | |
| 50991286 | JANET L CAMBON | |
| 50958213 | JANET L DEE TRUSTEE U/INSTR/TR | |
| 51013908 | JANET L HALL/SCHWAB IRA: ███3016 | |
| 51041881 | JANET L KRANZBERG | |
| 50962717 | JANET L MILLER IRA ROLLOVER | |
| 51028675 | JANET L PATTERSON | |
| 50987066 | JANET L PENDELL TRUST | |
| 50992576 | JANET LEE | |
| 50951971 | JANET M BOYSEN | |
| 50957555 | JANET M BURCH REVOCABLE TRUST | |
| 50995953 | JANET M CLINTON AGENCY PLEDGE | |
| 50970473 | JANET M COGOLI REVOCABLE TRUST | |
| 50969403 | JANET M COGOLI REVOCABLE TRUST | |
| 51007772 | JANET M DOURLET IRA ███EJ3-P) | |
| 50995883 | JANET M EBY | |
| 50995884 | JANET M EBY IRA | |
| 50966073 | JANET M FRYER IRA | |
| 50974704 | JANET M KENT IRA | |
| 50963862 | JANET M LAWSON REV TRUST DTD 10/01/81 | |
| 50992894 | JANET M LEE | |
| 50966168 | JANET M PETRICK | |
| 51037082 | JANET M SCHULTZ RO IRA (███TJ3-H) | |
| 51045469 | JANET M WATSON | |
| 50974059 | JANET MACQUARRIE REV TRUST IM | |
| 50972530 | JANET MOREY TRUST | |
| 50972529 | JANET MOREY TRUST | |
| 51026162 | JANET N NAHMENS | |
| 50982152 | JANET O MACKINTOSH I/M | |
| 50981030 | JANET O MACKINTOSH I/M | |
| 50942262 | JANET ORBIK AGENCY | |
| 50971680 | JANET P FABRICIUS TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024777 | JANET P MILLER TTEE HARRY MILL | |
| 51024788 | JANET P MILLER TTEE JANET P MI | |
| 50988938 | JANET P RIES INVESTMENT ADVIS | |
| 50987067 | JANET PENDELL STT | |
| 50956693 | JANET PETERSON IRA | |
| 50975309 | JANET QUIMBY | |
| 50970723 | JANET R HARRIS SCHWAB ONE ███2026 | |
| 51041871 | JANET R HARRISON IRA ROLLOVER | |
| 51020150 | JANET RHAE LAHODNY | |
| 50999473 | JANET S BERRY | |
| 51037160 | JANET S BLAKEMAN TTEE | |
| 50995414 | JANET S DONAHOE ARTICLE 10C TRUST | |
| 51018090 | JANET S HULING | |
| 50962291 | JANET S JASICKI IRA | |
| 51030152 | JANET S PROFFITT | |
| 50970923 | JANET S RHOMBERG TRUST | |
| 50956915 | JANET S RUSTOW 2008 REV TRUST AGENCY -S | |
| 50948320 | JANET SCHILLING | |
| 51037297 | JANET SCHWARZ ESTATE TRUST | |
| 50970305 | JANET SELCER AND JOEL L SCHWA | |
| 51008099 | JANET SHOLDER DURGIN IRA ROLLOVER | |
| 50982584 | JANET SHORT TR RESTATED 06 IMA | |
| 50981482 | JANET SHORT TR RESTATED 06 IMA | |
| 50991820 | JANET SNOOK SEP IRA | |
| 51005457 | JANET SPALDING IRA ROLLOVER | |
| 51021321 | JANET STOKES KIRKPATRICK | |
| 50963612 | JANET T B PIERCE REVOCABLE TRUST | |
| 50943033 | JANET T FLANAGAN | |
| 50948857 | JANET W BLOED | |
| 50983096 | JANET W BUCKLEY IRA RO | |
| 50960786 | JANET W COOKE INVESTMENTMANAGE | |
| 50991438 | JANET W DEATON | |
| 50999671 | JANET W EUSTIS TRUST | |
| 51008978 | JANET W EUSTIS TRUST | |
| 50944187 | JANET W MURLLESS THE GLENMED | |
| 51040803 | JANET W STEPHENS REVOCABLE TRU | |
| 50999698 | JANET W STEPHENS REVOCABLE TRUST | |
| 50999699 | JANET W STEPHENS ROTH IRA | |
| 51040801 | JANET W STEPHENS ROTH IRA | |
| 50966175 | JANET WILSON PRESIDENT BARBARA B | |
| 50944186 | JANET WOODEN MURLLESS (NOW OR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047824 | JANET YING | |
| 50946009 | JANET Z FISHER CHARITABLE | |
| 50994060 | JANETTE G EGBERS | |
| 50992913 | JANETTE M TRUSSELL ROTH IRA | |
| 51043493 | JANICE & LEONARD TOWER CHARITA | |
| 50969035 | JANICE A BENES THE GLENMEDE | |
| 50962391 | JANICE A GONZALES IRA | |
| 51022191 | JANICE A MACHIN & ROBERT C M | |
| 50950445 | JANICE A SMITH THE GLENMEDE | |
| 51045300 | JANICE A WARD REVOCABLE LIVIN | |
| 50987178 | JANICE ANN KOEBEL REV SELF TR AGENCY | |
| 50946994 | JANICE B FISHER AGENCY UNDER | |
| 51040095 | JANICE B SOBEL IRA | |
| 50968908 | JANICE CLAIRE SHEPHERD | |
| 50966655 | JANICE CLEMENTS IRA | |
| 50995111 | JANICE D PENNAU MANAGED IRA | |
| 50969531 | JANICE DORE | |
| 50981672 | JANICE DORE | |
| 51031976 | JANICE E CARTER TOD BRUCE CARTER & BRENT CARTER | |
| 50948477 | JANICE GOODRICH GERSON | |
| 50945982 | JANICE GOODRICH GERSON CRUT | |
| 50947066 | JANICE GORDON GOODRICH GERSON | |
| 50993977 | JANICE GREENE 401K | |
| 50973294 | JANICE H GANT QTIP TRUST | |
| 50981751 | JANICE H GANT TTEE GANT FAMIL | |
| 50964562 | JANICE H GARDNER T/U/W | |
| 50963911 | JANICE HENSLER 320 FBO J HENSLER -M | |
| 51015633 | JANICE HOFFMAN INVESTMENT ADVISORY ACCOUNT | |
| 50958583 | JANICE I HINKLE | |
| 51031852 | JANICE J FISHER IRA | |
| 50984385 | JANICE K NEUMANN CONTRIBUTORY IRA SCHWAB ▮ | |
| 51032037 | JANICE KAVANAGH | |
| 51003673 | JANICE L CHU IRA ROLLOVER / SCHWAB: ▮7323 | |
| 50966917 | JANICE L MCCORMICK (SS)INVEST | |
| 51029145 | JANICE LYNN PERRY BENEFICIARY INHERITED IRA | |
| 51029143 | JANICE LYNN PERRY IRA ROLLOVER | |
| 50963771 | JANICE M BROCKIE TR IM | |
| 50979518 | JANICE M GACUSANA IRA | |
| 50970437 | JANICE M GALLANT REVOCABLE | |
| 50969873 | JANICE M GALLANT REVOCABLE | |
| 51015663 | JANICE M HOGAN REVOCABLE TRUST | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978409 | JANICE M LARUE ROTH IRA | |
| 50947113 | JANICE M STOVER AGENCY | |
| 50980331 | JANICE M ZIEBKA | |
| 50987051 | JANICE MARY SHRADER TRUST | |
| 50978212 | JANICE MILLER IRA | |
| 51028837 | JANICE MORTENSON | |
| 51028836 | JANICE MORTENSON IRA | |
| 50942132 | JANICE NICKERSON TR | |
| 50997049 | JANICE NIEVES | |
| 50951396 | JANICE RAOUL DUVAL | |
| 50957942 | JANICE RIMMEIR | |
| 50967270 | JANICE ROBERTS GOLDSTEIN TTEE | |
| 50961246 | JANICE WALKER POGUE | |
| 51045709 | JANICE WEINMAN IRA ROLLOVER | |
| 51045710 | JANICE WEINMAN LIVING TRUST | |
| 50995251 | JANIE AND RAYMOND LEE TIC | |
| 51007671 | JANIE W DONNELLY NON MARITAL | |
| 51005547 | JANINE L ROBERTS IRA ROLLOVER | |
| 50970919 | JANIRA OBREGON SNT | |
| 50972471 | JANIS DITTMEIER TRUST | |
| 50980881 | JANIS FRANK HENRY TRUST IAA | |
| 51039688 | JANIS SLEPIAN IRA | |
| 51017246 | JANNINI GEORGE | |
| 50997850 | JANYCE AUSTIN PECK | |
| 51029794 | JANYTH A POMERVILLE / SCHWAB: ███5929 | |
| 50945384 | JARALDINE WINGER REV TRUST | |
| 51017267 | JARDINA PHILIP | |
| 51019054 | JARED AND MARY KIM JOINT TENANTS / SCHWAB: ███ | |
| 50964633 | JARED B PALMER | |
| 51000400 | JARED BLANK | |
| 50953097 | JARED BRETT EDELSTEIN | |
| 51000349 | JARED L BLANK AHB TRUST | |
| 51000350 | JARED L BLANK ANNA TRUST | |
| 51000348 | JARED L BLANK C TRUST | |
| 50962846 | JAROD T HUSTLER INHERITANCE ACCT | |
| 50962818 | JAROD T HUSTLER/GST EXEMPT/CORE | |
| 50952851 | JAROLD JAFFE TRUST KAREN JAFFE TTEE | |
| 50995678 | JAROS ROBERT H KEOGH | |
| 50995536 | JAROS ROBERT H KEOGH | |
| 50994121 | JARRAD & MAURINE JOBE | |
| 51039687 | JARRET SLEPIAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047661 | JARVIS G 5B3 | |
| 50941820 | JARVIS M & L IMA | |
| 50966113 | JAS W GLOVER HOLDING COMPANY | |
| 50952485 | JASMINE A BOWERS MD INC | |
| 51047592 | JASMINE M CAPOBIANCO - H&B EQUITY OVERLAY | |
| 51041622 | JASON A SWITZER | |
| 51033085 | JASON AND KAREN SMERCHEK TR AG | |
| 51005605 | JASON AND LORRA KURTZ JOINT TE | |
| 50977696 | JASON B BIDDICK MANAGED AGENCY | |
| 50995841 | JASON BEAUCHAMP 142 TRUST AMG | |
| 50951338 | JASON E BERGMAN & CONNIE J HERBST | |
| 50970924 | JASON FINN | |
| 51012520 | JASON J GOLDEN | |
| 51003460 | JASON JIAN-JONG CHENG & CHIA-W | |
| 50982174 | JASON KITTELL & LAURA KITTELL | |
| 50980553 | JASON KITTELL & LAURA KITTELL | |
| 51005452 | JASON KURTZ CONTRIBUTORY IRA | |
| 51027941 | JASON M & AIMEE M OSTROM JT TEN | |
| 51016962 | JASON M DIAMOND CUSTODIAL ACCO | |
| 50980204 | JASON M JACOBS REVOCABLE TRUS | |
| 50954427 | JASON PAREJA | |
| 50953096 | JASON PHILLIP EDELSTEIN | |
| 50945903 | JASON R CRAIG SUPPL NEEDS TRUS | |
| 51041623 | JASON SWITZER IRREVOCABLE TRUS | |
| 50966205 | JASON T DIAMOND | |
| 50958147 | JASON TUFFLI - AGENCY | |
| 50983664 | JASON W MOELLER | |
| 50966380 | JASPER BRINTON | |
| 50969200 | JASPER WILSON EFIRD TRUST | |
| 50998297 | JAVED I BANGASH MD SC | |
| 50949638 | JAWAD EDUCATION FUND ARTHUR M | |
| 50986360 | JAX BCH - ATLCAP | |
| 50986359 | JAX BCH TRANS | |
| 50950166 | JAY A BRAMMER FAM PARTNSP LP | |
| 50962417 | JAY ALEXANDER IRA | |
| 51038010 | JAY AND PJ SHERMAN | |
| 50997565 | JAY ARONSON | |
| 50945766 | JAY B SCHRADER GENERATION TRU | |
| 50968675 | JAY BUSHWAY TRUST SCHWAB ONE ███ 7057 | |
| 51024415 | JAY C METZLER | |
| 50956894 | JAY C WHITEHAIR JR IRREVTR INV AGENCY-S | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948185 | JAY COUNTY HOSPITAL EMPLOYEES | |
| 50969997 | JAY D GLAUBERMAN | |
| 50969996 | JAY D GLAUBERMAN | |
| 50969995 | JAY D GLAUBERMAN | |
| 51044128 | JAY FOX TTEE VALENTINE DAVIES | |
| 50971109 | JAY GASCOIGNE IRREVOCABLE TRUS | |
| 50994439 | JAY H & BETTY S CUMMINS JTWR | |
| 50950768 | JAY H TOLSON | |
| 51018717 | JAY HARRISON KELLER V | |
| 51017312 | JAY IAN & ANITA | |
| 51017309 | JAY IAN & ANITA | |
| 50976259 | JAY JASPER THE GLENMEDE TRUST | |
| 50974597 | JAY KLEMPNER AGENT FOR TRUSTEE | |
| 50974945 | JAY L & MIRIAM W HUGHES REVOCABLE TRUST | |
| 50987113 | JAY L HUGHES CONTRIBUTORY IRA SCHWAB ███ 0363 | |
| 50955800 | JAY M GWYNNE TRUST U/A/D 5/1/06 | |
| 50952791 | JAY M GWYNNE TRUST U/A/D 5/1/06 | |
| 50983200 | JAY M GWYNNE TRUST U/A/D 5/1/06 | |
| 50980369 | JAY M GWYNNE TRUST U/A/D 5/1/06 | |
| 50942969 | JAY M HUMBURG | |
| 50982884 | JAY M PABIAN JOSEPHINE SCOLA AND | |
| 50995280 | JAY M PABIAN TRUSTEE U/AGR/TR | |
| 50949722 | JAY NALIBOFF MD | |
| 50972291 | JAY P IRONSIDE TRUSTED IRA | |
| 50953979 | JAY PARRINO AND SHARON PARRINO | |
| 50946298 | JAY PATRICK BATCHELLER TRUST | |
| 50980247 | JAY R BRINSFIELD THE GLENMEDE | |
| 50982652 | JAY R KRONFELD - DGK | |
| 50980804 | JAY R KRONFELD - DGK | |
| 51018079 | JAY R MAVEETY | |
| 51018077 | JAY R MAVEETY | |
| 51032659 | JAY R ROLAND | |
| 50945970 | JAY RANDOLPH DEVEL SERVICES | |
| 50968920 | JAY S WACHS THE GLENMEDE | |
| 51036969 | JAY SCHOTTENSTEIN 2009-2011 SU | |
| 51036968 | JAY SCHOTTENSTEIN 2009-2011 SU | |
| 51036967 | JAY SCHOTTENSTEIN 2009-2011 SU | |
| 51038011 | JAY SHERMAN | |
| 50953344 | JAY T MCCORMACK TRUST | |
| 50986808 | JAYADEV AND GOURI PILLAI JTWRO | |
| 50958289 | JAYME S MEMMEL IRREV TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978373 | JAYNE & GORDON MCMANUS AGENCY | |
| 50974984 | JAYNE E RUDISH | |
| 50941659 | JAYNE G HICKS IRA | |
| 50967325 | JAYNE JONES TRUST FBO RICHARD | |
| 51012033 | JAYSING V GHATGE IRA ROLLOVER | |
| 50995952 | JB CARROLL TR C C | |
| 50958125 | JB GALLI SPECIAL NEEDS TR AGEN | |
| 51012544 | JBF CAPITAL | |
| 51026806 | JC NICKEL LIFETIME TRUST FBO MRS NANCY B MORSE | |
| 50986643 | JC PENNEY TRUST FBO MARY FRA | |
| 50986620 | JC PENNEY TRUST FBO MARY FRA | |
| 50963808 | JC VEREEN & SONS INC IM | |
| 50974973 | JCA GIFT TRUST - PLEDGED | |
| 51046915 | JD WILLIAMS MD IRA | |
| 50966335 | JDL LIMITED PARTNERSHIP | |
| 50947389 | JDM CAPITAL GROUP LTD | |
| 51011314 | JDWI ENDOWMENT AGENCY | |
| 50941750 | JE & NJ PETERSON | |
| 50977880 | JE DURRENBERGER TRUST | |
| 51026570 | JEAN & ALBERT NERKEN FOUNDATION | |
| 50980789 | JEAN A HARE | |
| 50953738 | JEAN A MANIFESTO | |
| 50978864 | JEAN A MECK TRUST DTD 10/13/89 CUS-D | |
| 50944998 | JEAN A PONTIUS 2000 TRUST | |
| 50956144 | JEAN A RAICHE IRA IMA (I) | |
| 50966014 | JEAN A RIESMAN | |
| 50943574 | JEAN A RUDEGEAIR - 72T IRA | |
| 50953519 | JEAN ALEXANDER CORTNER THE | |
| 50953513 | JEAN ALEXANDER CORTNER THE GLENMEDE | |
| 50953511 | JEAN ALEXANDER CORTNER THE GLENMEDE | |
| 51003981 | JEAN AND SHERMAN CLOUGH | |
| 50965582 | JEAN ANDERSON MARITAL Q TIP TR | |
| 50949648 | JEAN ANN RIESMAN 1978 TRUST UT | |
| 50949647 | JEAN ANN RIESMAN 1978 TRUST UT | |
| 50968251 | JEAN B ALBERT AND CARL E YORK T | |
| 51025274 | JEAN B MOODY IRA | |
| 51029894 | JEAN B POTTER TRUST UAD 10 03 | |
| 50992560 | JEAN B STROCK | |
| 50945199 | JEAN BIDDELL EXEMPT S TRUST | |
| 50945265 | JEAN BIDDELL IMA | |
| 51000824 | JEAN BOROWSKY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947604 | JEAN BOYD | |
| 51001462 | JEAN BRODY IRA BDA (505) | |
| 50944356 | JEAN BROWNE SCOTT DARBY | |
| 50997358 | JEAN C FORD TRUST U/A 12/3/08 | |
| 50970705 | JEAN C KALBERER | |
| 50970706 | JEAN C KALBERER THE GLENMEDE | |
| 50966467 | JEAN C PETRICK TRUST | |
| 50990843 | JEAN COLETTI CONTRIBUTORY IRA SCHWAB ▮▮▮▮2851 | |
| 51004635 | JEAN CORTRIGHT COPELAND MANAGE | |
| 50955537 | JEAN D SWEENEY MARITAL TRUST | |
| 50985852 | JEAN DE JONG AGENCY - LCG | |
| 51007412 | JEAN E DENNIS | |
| 50975070 | JEAN E HALEY TRUST U/A DTD 1/17/01 | |
| 50950202 | JEAN E OZOLS THE GLENMEDE | |
| 50953148 | JEAN E TYDINGS IMA | |
| 51003267 | JEAN ELIZABETH CHALUPSKY TTEE | |
| 50994039 | JEAN ELOUISE DOMENICO | |
| 50944029 | JEAN ELYSE WATERS THE GLENMEDE | |
| 51041761 | JEAN F CAMPBELL | |
| 51020634 | JEAN GORDON - UBS ACCOUNT | |
| 51013240 | JEAN GRIFFIN | |
| 50995126 | JEAN H STANTON MANAGED IRA | |
| 50969571 | JEAN H TABER THE GLENMEDE | |
| 51044989 | JEAN H WAGNER | |
| 50968418 | JEAN HAINLINE IRA | |
| 50955972 | JEAN HASTER (190) | |
| 51028805 | JEAN HOLYCROSS | |
| 50988858 | JEAN HUNT TRUST FBO SHARON | |
| 50956672 | JEAN HUSTLER | |
| 50956669 | JEAN HUSTLER | |
| 50962857 | JEAN HUSTLER 2001 GST NON EX TR DEAN HUSTLER & J | |
| 50962851 | JEAN HUSTLER 2001 GST NON EX TR DEAN HUSTLER & J | |
| 50962856 | JEAN HUSTLER 2001 GST NON EX TR ELAIN ADAMS TTEE | |
| 50962850 | JEAN HUSTLER 2001 GST NON EX TR ELAIN ADAMS TTEE | |
| 50962852 | JEAN HUSTLER 2001 GST NON EX TR J HUSTLER & A HUS | |
| 50962858 | JEAN HUSTLER 2001 GST NON EX TR NICOLE NEELEY & I | |
| 50962853 | JEAN HUSTLER 2001 GST NON EX TR NICOLE NEELEY & I | |
| 50962849 | JEAN HUSTLER TRUST UTA 1998 ELAIN ADAMS TTEE/CO | |
| 50977344 | JEAN JACQUES REYMOND | |
| 51014628 | JEAN K HAYES | |
| 50964137 | JEAN K MASON 1994 REVOCABLE TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950228 | JEAN K MASON 2009 REVOCABLE T | |
| 51009105 | JEAN K MCCOWN / SCHWAB: ████9494 | |
| 50976730 | JEAN KIMBALL WILSON | |
| 50976729 | JEAN KIMBALL WILSON | |
| 50976728 | JEAN KIMBALL WILSON | |
| 51006109 | JEAN L BRAND REV LIVING TRUST | |
| 51023769 | JEAN L MCKENNY IRRA ████NY2-H) | |
| 50946112 | JEAN L WARNER TRUST | |
| 50952462 | JEAN LEHUA YOUNG TRUSTEE OF TH | |
| 50943144 | JEAN LEWIS | |
| 51005968 | JEAN LOUISE THIEME TRUST | |
| 50971835 | JEAN M BLODGETT FAMILY TRUST | |
| 50971455 | JEAN M BLODGETT FAMILY TRUST | |
| 50959076 | JEAN M CLAUSEN REV TRUST | |
| 50961684 | JEAN M DEIGHAN | |
| 51017550 | JEAN M EWING TRUST | |
| 50983372 | JEAN M FINDLAY IRA ROLLOVER | |
| 51030712 | JEAN M RASMUSSEN | |
| 50977769 | JEAN M THOMPSON-DAOUD TR DTD 8/26/05 AGY | |
| 51044364 | JEAN M VERMEL | |
| 50959316 | JEAN MADDOX IRA | |
| 51031823 | JEAN MARY BETTS IRA ROLLOVER | |
| 50983725 | JEAN MCKENNY SPOUSAL IRA RO | |
| 50953512 | JEAN MORGAN CORTNER | |
| 50953514 | JEAN MORGAN CORTNER THE GLENMEDE | |
| 50952843 | JEAN MUNZER TTEE IMA | |
| 50946063 | JEAN OGLE KORB | |
| 50945707 | JEAN OGLE KORB | |
| 50948370 | JEAN PARKE STARRIT IRA ROLLOVE | |
| 50962815 | JEAN PERRY | |
| 51020337 | JEAN R LANGE TRUST #████4520 | |
| 50974302 | JEAN R RICE FIXED INCOME ACCOU | |
| 517 | JEAN R. STROUT | |
| 50949016 | JEAN RIESMAN | |
| 50961232 | JEAN ROWAN TRUST U/A/D 3/31/1993 | |
| 51033249 | JEAN ROZWADOWSKI | |
| 51033250 | JEAN ROZWADOWSKI IRA ROLLOVER | |
| 51022591 | JEAN S MANN | |
| 50944771 | JEAN S SHARF THE GLENMEDE | |
| 50996032 | JEAN S SHARP TRUST C | |
| 50989252 | JEAN SAGAR ROTH CONTRIBUTORY IRA SCHWAB ███-7 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011197 | JEAN SCHEID | |
| 50955356 | JEAN SMITH | |
| 50963985 | JEAN STEELE TRUST | |
| 51014218 | JEAN T HARRISON REVOCABLE TRU | |
| 50962527 | JEAN T LONGPRE REVOCABLE TRUST -S | |
| 51043658 | JEAN TROY TTEE REVOCABLE TRUST | |
| 50999622 | JEAN W CHILDS 1997 TRUST | |
| 50969339 | JEAN W MOSELEY | |
| 51016689 | JEAN W THARP | |
| 50986069 | JEAN W WAREHEIM GST EXEMPT TR | |
| 50979613 | JEAN WEDEKIND REVOCABLE TRUST | |
| 50985035 | JEAN WHITE IRA | |
| 50977200 | JEAN WOLSTENHOLME REV TR INV AG-S | |
| 50942346 | JEANE B SMITH | |
| 50943710 | JEANES HOSPITAL | |
| 50987416 | JEANETTE & JOSEPH DOMINGUEZ CSTDY | |
| 50986853 | JEANETTE & JOSEPH DOMINGUEZ CSTDY | |
| 50997233 | JEANETTE A ANDRE TTEE JEANETT | |
| 51027603 | JEANETTE C OISHI | |
| 50974916 | JEANETTE CECOLA TRUST | |
| 50985546 | JEANETTE GORTER AGENCY - LCG | |
| 51001804 | JEANETTE H BUFFA | |
| 51001803 | JEANETTE H BUFFA LIV TR | |
| 50968319 | JEANETTE H EMENY THE | |
| 50968318 | JEANETTE H EMENY THE | |
| 50967063 | JEANETTE HOYNACKI IRA | |
| 51017352 | JEANETTE KAY | |
| 50979280 | JEANETTE LEAN ESTATE AGENCY | |
| 50996795 | JEANETTE LOEHRKE ALLEN | |
| 50986629 | JEANETTE M LAMBERT IRA | |
| 50984330 | JEANETTE NEEL IRA | |
| 51027684 | JEANETTE OLSON IRA ROLLOVER | |
| 50987632 | JEANETTE P SMITH U/W | |
| 50959848 | JEANETTE S CAMPBELL | |
| 50978223 | JEANETTE SCHOENHERR IRA | |
| 50955121 | JEANETTE STEVENS | |
| 50955120 | JEANETTE STEVENS | |
| 51040891 | JEANETTE STEVENS | |
| 50952442 | JEANIE J LIM TRUSTEE OF THE JE | |
| 50992669 | JEANIE MASTEN ROLLOVER IRA | |
| 50974794 | JEANINE JOYCE KENYON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006084 | JEANNE A KLEEM & | |
| 50983137 | JEANNE A ODELL | |
| 51005073 | JEANNE ARLI HARRINGTON CROCKER | |
| 50999650 | JEANNE ARLI HARRINGTON CROCKER TRUST | |
| 50992674 | JEANNE C PEASE IRA | |
| 51039877 | JEANNE C SMITH TRUST | |
| 50967301 | JEANNE C VISK | |
| 51031844 | JEANNE CAHILL DAVIS IRA | |
| 50991643 | JEANNE CLARK SUCCEEDING TRUSTEE U | |
| 50953505 | JEANNE E BENSEMA | |
| 50954836 | JEANNE E SWEENEY | |
| 50954853 | JEANNE E SWEENEY IRA | |
| 50946439 | JEANNE ELIZABETH LONGLEY TRUST U/A | |
| 51019754 | JEANNE F KRANHOLD TTEE | |
| 51032136 | JEANNE F SMITH SHARE TRUST | |
| 50968518 | JEANNE FURST INVESTMENT ADVISO | |
| 51012191 | JEANNE GILLOOLEY | |
| 50975177 | JEANNE H LARSEN INV AGENCY-S | |
| 51002062 | JEANNE L BURKE 2001 FAMILY TRU | |
| 51002045 | JEANNE L BURKE REVOCABLE TRUST | |
| 51000038 | JEANNE L CROCKER GST TR FBO A H CROCKER | |
| 50964568 | JEANNE L SIMON REVOCABLE TRUST SCHWAB ███-243 | |
| 51005023 | JEANNE LACROIX CROCKER GST EX | |
| 51003751 | JEANNE LACROIX CROCKER GST EX | |
| 51003750 | JEANNE LACROIX CROCKER GST EX | |
| 51003747 | JEANNE LACROIX CROCKER GST EX | |
| 51003746 | JEANNE LACROIX CROCKER GST EX | |
| 50999839 | JEANNE LACROIX CROCKER GST EX TRUST AM S | |
| 50999838 | JEANNE LACROIX CROCKER GST EX TRUST DM S | |
| 50999841 | JEANNE LACROIX CROCKER GST EX TRUST JAC | |
| 50999840 | JEANNE LACROIX CROCKER GST EX TRUST JLC | |
| 50999837 | JEANNE LACROIX CROCKER GST EX TRUST LBC | |
| 51005051 | JEANNE LACROIX CROCKER GST TRU | |
| 50999836 | JEANNE LACROIX CROCKER GST TRUST | |
| 51005058 | JEANNE LACROIX CROCKER GST TRUST FBO BHC | |
| 50999991 | JEANNE LACROIX CROCKER GST TRUST FBO BHC | |
| 51005052 | JEANNE LACROIX CROCKER TRUST | |
| 50969098 | JEANNE M & DANIEL MAHONY TTES | |
| 50969097 | JEANNE M MAHONY | |
| 50945065 | JEANNE MARABLE IRREVOCABLE TRUST | |
| 50987010 | JEANNE NORMAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969182 | JEANNE P BURNS TRUST UW | |
| 50973512 | JEANNE P WARTH TTEE | |
| 50993890 | JEANNE PATON IRA | |
| 50987390 | JEANNE POWELL IRA | |
| 50976754 | JEANNE RAND NAGLAK THE GLENMEDE | |
| 50951330 | JEANNE SIMON ROLLOVER IRA SCHWAB ███1379 | |
| 50988887 | JEANNE STEPHENSON REVOCABLE TU | |
| 50968234 | JEANNE T WEEKS IRR FAMILY TR-S | |
| 50968233 | JEANNE T WEEKS IRR GST EXEMPT TR-S | |
| 50968232 | JEANNE T WEEKS IRR MARITAL TR - S | |
| 50994577 | JEANNE WHITE | |
| 50974163 | JEANNETTE BONVILLE INVT MGMT A | |
| 50968503 | JEANNETTE BURG | |
| 50978500 | JEANNETTE CECOLA | |
| 50944141 | JEANNETTE H ILL THE GLENMEDE | |
| 50967118 | JEANNETTE H MONTGOMERY | |
| 50944399 | JEANNETTE L ASQUITH THE GLENMEDE | |
| 50965514 | JEANNETTE P OSBORN | |
| 50951341 | JEANNETTE SCOTT / TD: ███9846 | |
| 50958465 | JEANNIE KUNDIG SEP IRA | |
| 50949278 | JEANNIE LYNN DEW AGENCY | |
| 50995378 | JEANNINE A WOYANSKY - IRA | |
| 50952847 | JEANNINE BAILEY TRUST/RCI | |
| 50997772 | JEANNINE C ATKINS | |
| 50974223 | JEANNINE MICHAUD REV TR OF 2005 - ASB AGENT FOR | |
| 50958487 | JEDEDIAH YEISER | |
| 50999788 | JEELA BENTLEY IMA | |
| 50999234 | JEELA BENTLEY IMA | |
| 50982093 | JEFF & THERESE WALLIS TRUST AGY | |
| 51026094 | JEFF AND MJ RANKIN MANAGEMENT AGENCY | |
| 50948164 | JEFF BRADY REV TRUST | |
| 50975464 | JEFF CARUGATI AND DEBORAH CARUGATI | |
| 50976180 | JEFF ELLENTUCK | |
| 50953562 | JEFF HURLEY EST | |
| 51032815 | JEFF L ROSENHEIM #███7952 | |
| 50990188 | JEFF L SLEMP IRA | |
| 50988390 | JEFF LAMBORN TRUST | |
| 50981734 | JEFF MCKEY AND ANITA MCKEY JT | |
| 50992775 | JEFF REYNOLDS | |
| 50942575 | JEFF SCHNABEL | |
| 50941822 | JEFFCO HEALTH SER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028677 | JEFFERSON PATTERSON TRUST ▇ | |
| 50961252 | JEFFERSONS POPLAR FOREST ENDOW | |
| 50975930 | JEFFERY L GEARY | |
| 51019415 | JEFFERY R AND MELINDA S KNIG | |
| 51008866 | JEFFREY & ELIZABETH ERICKSON | |
| 50952781 | JEFFREY & LINDA DAY/CMA | |
| 50970533 | JEFFREY & SUZAN YUCHT | |
| 50970046 | JEFFREY & SUZAN YUCHT | |
| 50976161 | JEFFREY A BORCK | |
| 50976157 | JEFFREY A BORCK THE GLENMEDE | |
| 50947728 | JEFFREY A BOYLL | |
| 51005268 | JEFFREY A BUSCH IRA ROLLOVER | |
| 50982543 | JEFFREY A DEAN IMA | |
| 50980918 | JEFFREY A DEAN IMA | |
| 50977407 | JEFFREY A HARTIGAN | |
| 51006005 | JEFFREY A HAWK | |
| 51018145 | JEFFREY A JUNGERS | |
| 51018413 | JEFFREY A KAPLAN | |
| 51018412 | JEFFREY A KAPLAN ACCOUNT 2 | |
| 50980272 | JEFFREY A KEYSER | |
| 50974510 | JEFFREY A MARKS & ROXANNE T | |
| 50974514 | JEFFREY A MARKSIRA ROLLOVER | |
| 51026095 | JEFFREY A RANKIN IRA | |
| 50970419 | JEFFREY A YUCHT | |
| 50969819 | JEFFREY A YUCHT | |
| 50960267 | JEFFREY ALAN KENT CONSERVATORSHIP | |
| 50970848 | JEFFREY ALLEN AMENT | |
| 50976880 | JEFFREY AND JEANETTE HEINEL THE | |
| 51047583 | JEFFREY AND JILL ROSEN FAMILY TRUST - HB EQUITY O' | |
| 50999454 | JEFFREY AND JOAN BERNSTEIN JT TEN / FRSC: ▇ | |
| 51013893 | JEFFREY AND JOANNE HALL COMMUN | |
| 50989259 | JEFFREY AND LOIS SAITO JTWROS | |
| 51022088 | JEFFREY B FABE & | |
| 50966130 | JEFFREY B HANDLER MD | |
| 50953953 | JEFFREY B LITTLEPAGE | |
| 50975534 | JEFFREY B TENER DEFINED BENEFIT | |
| 50972590 | JEFFREY BENG-HEE HO IRREV TRUST | |
| 50991445 | JEFFREY BIJUR IRA | |
| 50991509 | JEFFREY BIJUR KEOGH MP | |
| 50962978 | JEFFREY BRAWNINVESTMENT ACCOUN | |
| 50974758 | JEFFREY BROWN DAVIS SMA ACCOUNT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047534 | JEFFREY C LEVY - H&B EQUITY OVERLAY | |
| 50977147 | JEFFREY C TRULLINGER THE | |
| 51032547 | JEFFREY D RODBELL | |
| 51032546 | JEFFREY D RODBELL | |
| 51036813 | JEFFREY D SCHOTLAND | |
| 50959069 | JEFFREY DAHL REV TRUST | |
| 50969214 | JEFFREY DAVID | |
| 50969215 | JEFFREY DAVID THE GLENMEDE TRUST | |
| 50981877 | JEFFREY DURRELL | |
| 50976218 | JEFFREY DURRELL SEP IRA | |
| 50945920 | JEFFREY E FISHER | |
| 50945518 | JEFFREY E FISHER | |
| 51030749 | JEFFREY E RAUH | |
| 50949824 | JEFFREY ECKMANN | |
| 50958439 | JEFFREY ECKMANN ROTH IRA | |
| 51008578 | JEFFREY ELKIN & ARLENE ELKIN JT WROS | |
| 51008577 | JEFFREY ELKIN IRA | |
| 50960578 | JEFFREY ERNST IRA | |
| 50949161 | JEFFREY EUGENE KOSOKOFF | |
| 50974420 | JEFFREY F PERLMAN AND SHARON | |
| 50948568 | JEFFREY FAULK IRA ROLLOVER | |
| 50985602 | JEFFREY G HARRIS INVESTMENT A | |
| 51022616 | JEFFREY G MANSMANN & PATRICIA | |
| 50991375 | JEFFREY H BIJUR | |
| 50983057 | JEFFREY H NICHOLS | |
| 50983086 | JEFFREY H NICHOLSON | |
| 50969852 | JEFFREY H SMYTHE | |
| 50969845 | JEFFREY H SMYTHE THE GLENMEDE | |
| 51047554 | JEFFREY H STONE - H&B EQUITY OVERLAY | |
| 50962316 | JEFFREY HALLMAN MD SEP IRA | |
| 51007726 | JEFFREY J AND SUSAN DOSSETT | |
| 50956357 | JEFFREY J HENDERSON | |
| 51025566 | JEFFREY J MOSES | |
| 51025567 | JEFFREY J MOSES IRA ROLLOVER | |
| 51025565 | JEFFREY J MOSES IRA ROLLOVER | |
| 50961266 | JEFFREY J SOPKO 401K | |
| 51045950 | JEFFREY J WESTON FRSC: █████ | |
| 50976327 | JEFFREY K GROSS MD THE | |
| 50975460 | JEFFREY K KING | |
| 50992875 | JEFFREY KEENEY PENSION/PROFIT | |
| 51042507 | JEFFREY KIMBALL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952308 | JEFFREY L ABRAMS THE GLENMEDE | |
| 50952782 | JEFFREY L DAY/INDV | |
| 50955311 | JEFFREY L DAY/IRA/RCI ALT | |
| 51028189 | JEFFREY L DEPERRO AGENCY EQUI | |
| 50978048 | JEFFREY L MCCLELLAND IRA | |
| 50945770 | JEFFREY L SCHRADER GENERATION | |
| 51042324 | JEFFREY LANDIS IRREVOCABLE TRUST KENNETH LANDIS | |
| 51020611 | JEFFREY LAZAROW TTEE FBO ANDRE | |
| 51020617 | JEFFREY LAZAROW TTEE FBO JONAT | |
| 50950502 | JEFFREY M DAGOSTINO ROLLOVER IRA SCHWAB ███-1 | |
| 50988425 | JEFFREY M DONNELLY | |
| 50988424 | JEFFREY M DONNELLY | |
| 50966090 | JEFFREY M KURLAND TRUST | |
| 51009281 | JEFFREY M SIGER | |
| 51009282 | JEFFREY M SIGER ROLLOVER IRA | |
| 51048135 | JEFFREY M ZIEKY TTEE | |
| 51048132 | JEFFREY M ZIEKY TTEE | |
| 51031636 | JEFFREY MARTIN MERCIA TRUST | |
| 50993703 | JEFFREY MCCONNELL TRADITIONAL IRA | |
| 50993063 | JEFFREY MCCONNELL TRADITIONAL IRA | |
| 50958970 | JEFFREY MICHAEL KREMIN | |
| 50999863 | JEFFREY MILLMAN 1976 TRUST | |
| 51024708 | JEFFREY MILLMAN 1976 TRUST | |
| 50999865 | JEFFREY MILLMAN ASSOCIATES 401K | |
| 50999864 | JEFFREY MILLMAN IRA ROLLOVER | |
| 51011650 | JEFFREY N AND SUSAN J GARLAN | |
| 50998288 | JEFFREY P BAMBROOK / FRSC: ███6653 | |
| 51004099 | JEFFREY R COHEN IRA ROLLOVER / SCHWAB : ███-300 | |
| 50943058 | JEFFREY R HOLBROOK | |
| 50975985 | JEFFREY R MORROW SEPARATE PRO | |
| 51045199 | JEFFREY R WALSH SEP IRA | |
| 50970068 | JEFFREY ROEDER REVOCABLE LIVING TRUST SCHWAB █ | |
| 50996937 | JEFFREY S AND DELSEE A ALTMA | |
| 50949975 | JEFFREY S AND DELSEE A ALTMA | |
| 50948563 | JEFFREY S CHILDRESS IRA | |
| 51026726 | JEFFREY S GOODMAN SEP IRA | |
| 51023155 | JEFFREY S MATTHEWS REVOCABLE | |
| 50993843 | JEFFREY S PATTISON | |
| 51025718 | JEFFREY SANDELMAN | |
| 51037176 | JEFFREY SCOTT GORDON | |
| 50972449 | JEFFREY SHIFRIN PSPL | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973298 | JEFFREY SHRAMEK | |
| 50983463 | JEFFREY SHRAMEK 401K | |
| 51005205 | JEFFREY SPENCER GLASSCOCK | |
| 50976805 | JEFFREY SUSMAN THE GLENMEDE TRUST | |
| 50976803 | JEFFREY SUSSMAN AND PATRICIA ADELL | |
| 50976802 | JEFFREY SUSSMAN AND PATRICIA ADELL | |
| 50992532 | JEFFREY SYMBOL | |
| 51013613 | JEFFREY T BAKER IRA ROLLOVER | |
| 50992057 | JEFFREY T SPEAR AND GAIL SPEAR | |
| 50992056 | JEFFREY T SPEAR TRUSTEE U/IND/T | |
| 50977373 | JEFFREY T SULTANIK | |
| 50988392 | JEFFREY T WALD | |
| 50992836 | JEFFREY UOTILA | |
| 51018177 | JEFFREY V GOODMAN | |
| 50961171 | JEFFREY W DOBSON | |
| 51008867 | JEFFREY W ERICKSON IRA (ERICK2) | |
| 51020619 | JEFFREY W LAZAROW TRUST DTD 7/23/08 #███-6737 | |
| 50989922 | JEFFREY W LINDSAY | |
| 50988018 | JEFFREY YUCHT 403(B) - SW VT MED CTR | |
| 50987730 | JEFFREY YUCHT 403(B) - SW VT MED CTR | |
| 51047974 | JEFFREY ZAAS INHERITED IRA | |
| 50975044 | JEFFREYW HAYES - ███-6299 | |
| 51017367 | JEFFRIES HAROLD & CONNIE | |
| 50974618 | JEFFRIS FAMILY FOUNDATION | |
| 50974619 | JEFFRIS FAMILY FOUNDATION PERSHING | |
| 50941823 | JELAMP LTD | |
| 50973135 | JENEID CAROL | |
| 51018299 | JENETTE S KAHN | |
| 51018308 | JENETTE S KAHN ROLLOVER IRA #2 | |
| 51032143 | JENIFER B STEWART REVOCABLE TRUST DTD 5/14/92 | |
| 50982387 | JENKINS FAMILY TRUST S & K TTEES | |
| 50981904 | JENKINS FAMILY TRUST S & K TTEES | |
| 51017401 | JENKINS JAMES | |
| 51017400 | JENKINS JAMES | |
| 50995343 | JENKINS JAMES IRA | |
| 50946689 | JENKINS TRUST | |
| 50985772 | JENNA KOHN LYONS INVESTMENT AD | |
| 50945772 | JENNA SCHRADER SCHAEFFER GENERATION TRUST | |
| 50977991 | JENNER & BLOCK PROFIT SHARING | |
| 50965246 | JENNET AND EDITH ORR TRUST | |
| 50979268 | JENNIE KNECHTGES AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016690 | JENNIE O TRACEY | |
| 50956096 | JENNIE R BUCKNER REVOCABLE TRUST SCHWAB ███ -0 | |
| 50959002 | JENNIFER A BRUNO UTMA (219) | |
| 50980535 | JENNIFER A DENHAM IMA | |
| 50994729 | JENNIFER A DENHAM IRA IAA | |
| 51041816 | JENNIFER A GAZZA | |
| 50977315 | JENNIFER A LANG | |
| 50957908 | JENNIFER A WEINER | |
| 50956954 | JENNIFER A WILLIAMS IRA TR-S | |
| 50947556 | JENNIFER ADSIT | |
| 50956356 | JENNIFER AGUS | |
| 50948941 | JENNIFER ALLEN REVOCABLE TRUST IMA | |
| 51028301 | JENNIFER ANN PAINE IRREVOCABLE | |
| 50999854 | JENNIFER ANN PAINE IRREVOCABLE TRUST | |
| 50989803 | JENNIFER B DIGIUSEPPE IRA | |
| 50989805 | JENNIFER B DIGIUSEPPE IRA | |
| 50959638 | JENNIFER B WAGNER TRUST UW | |
| 50961922 | JENNIFER BF FOSTER | |
| 51047623 | JENNIFER BLANK TRUST - 12/18/84 - HB EQUITY OVERL. | |
| 50948850 | JENNIFER C GREENE | |
| 50948851 | JENNIFER C GREENE IRA | |
| 50953316 | JENNIFER C STACK | |
| 50953315 | JENNIFER C STACK THE GLENMEDE | |
| 50993706 | JENNIFER C STEER TRAD IRA C | |
| 50993084 | JENNIFER C STEER TRAD IRA C | |
| 51042135 | JENNIFER CHANOWITZ | |
| 51027296 | JENNIFER D STEDFAST | |
| 50989804 | JENNIFER DIGIUSEPPE IRA | |
| 50985213 | JENNIFER DUNNING IRA | |
| 51017378 | JENNIFER E GROSSWALD | |
| 50952607 | JENNIFER E SIGEL | |
| 50959117 | JENNIFER EASTER | |
| 50978125 | JENNIFER F LIBBY | |
| 50978124 | JENNIFER F LIBBY | |
| 51010566 | JENNIFER FORSGREN | |
| 50956610 | JENNIFER FRITZ | |
| 50999758 | JENNIFER GLUCK | |
| 51043330 | JENNIFER GLUCK | |
| 50964797 | JENNIFER GOODNOW IRA | |
| 50977939 | JENNIFER GOODNOW IRA (553) | |
| 50964799 | JENNIFER GOODNOW TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965369 | JENNIFER GUNN | |
| 50975040 | JENNIFER HIME AGENCY | |
| 50963269 | JENNIFER HIME HER SOLE AND SEP | |
| 50995585 | JENNIFER HOCKING WILEY | |
| 51047556 | JENNIFER J BILEK - H&B EQUITY OVERLAY | |
| 51019283 | JENNIFER J KLEIN | |
| 50976162 | JENNIFER L BORCK | |
| 50976158 | JENNIFER L BORCK THE GLENMEDE | |
| 51004417 | JENNIFER L CONKLIN BENEFICIAR | |
| 50987095 | JENNIFER L DENNING | |
| 51005749 | JENNIFER L KOCH | |
| 50976413 | JENNIFER L LITTLEFIELD AND BANCRO | |
| 51020618 | JENNIFER LAZAROW TRUST JEFFREY | |
| 51005917 | JENNIFER LEFERE AND RICHARD CU | |
| 51037205 | JENNIFER LENNON | |
| 51019414 | JENNIFER LYNN KNIGHT | |
| 50958106 | JENNIFER LYNNE DIXON | |
| 50974491 | JENNIFER M GEYER AGENCY ACCOUN | |
| 50972721 | JENNIFER M HUNTINGTON | |
| 50966391 | JENNIFER M MCCAIN | |
| 50975652 | JENNIFER M RHODES AGENCY | |
| 50970240 | JENNIFER M WINTERS | |
| 50953837 | JENNIFER MAXWELL TTEE OF THE BRIAN MAXWELL NON | |
| 50992461 | JENNIFER N TOLLEY TRUST | |
| 50942115 | JENNIFER NAGEL 1987 | |
| 50980855 | JENNIFER NICOLE PLESSNER TRUST IMA | |
| 50977322 | JENNIFER ONEILL GRIGG THE GLENMEDE | |
| 51027862 | JENNIFER ORSER IRA / FRSC: ███ 1880 | |
| 51007466 | JENNIFER P BARRETT 2003 TRUST | |
| 51007465 | JENNIFER P BARRETT TRUST 603 | |
| 50975121 | JENNIFER PECK ET AL IMA | |
| 50943356 | JENNIFER R HIGGINS 1989 IRREV | |
| 50954471 | JENNIFER R MATTHEWS THE GLENMEDE | |
| 50987240 | JENNIFER R PIETERS | |
| 50949805 | JENNIFER ROBERTS | |
| 50955124 | JENNIFER ROSS | |
| 50967056 | JENNIFER ROSS | |
| 50973182 | JENNIFER ROSS | |
| 51035827 | JENNIFER RUBIN HOWREN | |
| 50960260 | JENNIFER S GOODNOW REVOCABLE TRUST (239E) | |
| 50952601 | JENNIFER SIGEL THE GLENMEDE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942363 | JENNIFER STACKPOLE | |
| 50986459 | JENNIFER STANLEY REVOCABLE TRU | |
| 50963069 | JENNIFER T HEINTZMAN REV TUA | |
| 50972520 | JENNIFER T SHIFRIN REVOCABLE TRUST DTD 12/10/91 | |
| 51046433 | JENNIFER T WILLIAMSON IRA ROLL | |
| 50999876 | JENNIFER T WILLIAMSON IRA ROLLOVER | |
| 51011252 | JENNIFER THIEME TRUST | |
| 51048239 | JENNIFER UHL ZWIKKER AND SERGE | |
| 51005436 | JENNIFER W HANGER | |
| 50979300 | JENNIFER WAGNER IRREV TR AG | |
| 51013339 | JENNIFER WELSH GROSS | |
| 50989871 | JENNIFER WHEELDON | |
| 50995445 | JENNIFER YANG | |
| 50993865 | JENNIVER J SHALLENBERGER | |
| 51037252 | JENNY B SNYDER | |
| 51002061 | JENNY BURKHART | |
| 50945632 | JENNY P GLUSKER | |
| 51036886 | JENNY SCHMITZ | |
| 51018626 | JENS L CHRISTIANSEN FAMILY PA | |
| 50996225 | JENS P AARNAES | |
| 50973324 | JENSEN HIGGINS FAMILY LIMITED PARTNERSHIP/CORE | |
| 50962696 | JENSEN JOINT LIVING TRUST | |
| 50987452 | JEONG H KIM FOUNDATION | |
| 50961714 | JERALD DEL TORO | |
| 51036911 | JERALD L SCHNABEL | |
| 50953941 | JERALD M KAPLAN IRA | |
| 50955639 | JERALD S BRODKEY - SEP IRA | |
| 50996044 | JERE D FREEMAN III AGY GRW C | |
| 50994886 | JERE K PRICE JR IRA R/O IMA | |
| 50966216 | JERE T BOYER TRUSTLNB AGENT | |
| 50989858 | JERELD WHEELER IRREV TRUST | |
| 50975890 | JEREM M GORDON & BERNADETTE | |
| 50975891 | JEREM M GORDON THE GLENMEDE | |
| 50982694 | JEREMIAH AND NANCY HAYES REV TRUST | |
| 50981447 | JEREMIAH AND NANCY HAYES REV TRUST | |
| 51025573 | JEREMY A MOSER CUSTODIAL ACCOUNT / SCHWAB: ▮ | |
| 50995101 | JEREMY B CALLAHAN TRUST UAD 09/09/91 | |
| 50970801 | JEREMY BUTLER TR | |
| 50949135 | JEREMY D SCHEPPS TTEE JEREMY D | |
| 50947477 | JEREMY MILLER TRUST UAD ▮073 | |
| 50949700 | JEREMY POBER | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945483 | JEREMY R FISHER REVOCABLE TRUS | |
| 50942315 | JEREMY SCHOLL IRREV | |
| 50962944 | JEREMY TYLER EBY IRR TR | |
| 50965266 | JEREMY TYLER EBY IRREV TRUST | |
| 50989092 | JEREMY WARBURG RUSSO TRUSTEE U/IN | |
| 50961175 | JERI CRANNEY IRA | |
| 50976401 | JERILYNN WILSON THE GLENMEDE TRUST | |
| 50981276 | JEROLD AND DIANE ULLERY JTWROS | |
| 50982438 | JEROLD AND KATHLEEN FERNEE AGENCY | |
| 50982027 | JEROLD AND KATHLEEN FERNEE AGENCY | |
| 50944907 | JEROLD B MUSKIN THE GLENMEDE | |
| 50949604 | JEROLD H SHAFNER TRUST UNDER | |
| 50992992 | JEROLD ULLERY IRA | |
| 50993601 | JEROLD W FERNEE TRADITIONAL IRA | |
| 50993286 | JEROLD W FERNEE TRADITIONAL IRA | |
| 50966949 | JEROMA L WOLF TEST TRUST | |
| 50964588 | JEROME AND CHRISTIE ERNST CP | |
| 51048073 | JEROME B ZELDIS ROLLOVER IRA | |
| 51028781 | JEROME BUDDE IRR TR | |
| 50955269 | JEROME DERSH | |
| 50955270 | JEROME DERSH THE GLENMEDE TRUST | |
| 51042489 | JEROME DOUGHERTY MONEY PURCHASE PENSION PLAN | |
| 51000934 | JEROME E BOWDLE ROLLOVER IRA | |
| 50964829 | JEROME ERNST SEP IRA | |
| 50962519 | JEROME ERTZ ESTATE | |
| 50954373 | JEROME F LAPHAM IRA CONT | |
| 50948388 | JEROME F STRABALA IRA | |
| 51006010 | JEROME F WIOT HOLDING TRUST | |
| 50976192 | JEROME G SMITH II IRA | |
| 50948398 | JEROME GLEICH IRA | |
| 50948457 | JEROME GLEICH IRA FBO KATHY GLEICH | |
| 50985218 | JEROME H SOMERS ROLLOVER IRA | |
| 51012566 | JEROME HENRY GOLDSCHMIDT ROLLOVER IRA SCHWAB | |
| 50973436 | JEROME J KAPLAN DEC OF TRUST | |
| 50973522 | JEROME J KAPLAN IRA II | |
| 50980234 | JEROME J NEUHOFF THE GLENMEDE | |
| 50995118 | JEROME L FOX MANAGED IRA | |
| 50994050 | JEROME L PFISTER TR U/A 9/3/1997 | |
| 50944788 | JEROME L POPKIN | |
| 50976929 | JEROME LOPAS IRREV T | |
| 50987930 | JEROME LYLE RAPPAPORT TRUSTEE OF | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958195 | JEROME MARKOWITZ THE GLENMEDE | |
| 50979662 | JEROME MIRZA IRA | |
| 51044156 | JEROME P VANDERHORST FAMILY T | |
| 51047591 | JEROME R BANKS IRA ROLLOVER - HB EQUITY OVERLAY | |
| 50976494 | JEROME ROSENBLUM THE GLENMEDE TRUST | |
| 50990825 | JEROME S CARDIN NON EXEMPT MA | |
| 51024509 | JEROME S CROW TRUSTEE | |
| 50944646 | JEROME S MILLIS THE GLENMEDE | |
| 50985246 | JEROME WEISS IRA TR | |
| 51013121 | JEROME Y GREENE | |
| 50947394 | JEROME ZUCKERBRAUN CUSTODY | |
| 51035836 | JERRED RUBLE REVOCABLE TRUST AGENCY | |
| 50945456 | JERROLD M FISHER | |
| 50945953 | JERROLD MALOTT FISHER JR | |
| 50975341 | JERRY & KAROL LEATHERWOOD SCHWAB ███████ 1997 | |
| 51028858 | JERRY & SANDRA STAFFORD | |
| 50956432 | JERRY A & LINDA K SMITH JTWROS IMA | |
| 51026744 | JERRY A HARRIS | |
| 51017173 | JERRY A HUMPHREY DVM | |
| 51017172 | JERRY A HUMPHREY DVM | |
| 51037214 | JERRY A PHELPS TTEE | |
| 50949279 | JERRY A SEARS AGT | |
| 51037227 | JERRY ALLAN PHELPS SR | |
| 50963489 | JERRY AND JENNESS EDWARDS JTWR | |
| 50957228 | JERRY BAILEY INC IMA (I) | |
| 50957198 | JERRY BAILEY INC PENSION PLAN IMA (I) | |
| 50957216 | JERRY BAILEY INC PROFIT SHARING IMA (I) | |
| 50998368 | JERRY BARDIN & JACQUELINE BARD | |
| 50966243 | JERRY C BYRD IMA | |
| 50977659 | JERRY C GODBEHERE | |
| 50977658 | JERRY C GODBEHERE AND | |
| 51003501 | JERRY CHEVALIER IRA | |
| 51032900 | JERRY CRAIG ROSS IRA ROLLOVER 01/12 | |
| 50957241 | JERRY D BAILEY IMA (I) | |
| 50960021 | JERRY D ELLIS IRA | |
| 51036948 | JERRY D SCHOMMER DDS IRA RO | |
| 50950551 | JERRY E BARTEL ROLLOVER IRA | |
| 50963490 | JERRY EDWARDS IRA | |
| 50987756 | JERRY ENGELBERG & NANCY ENGELB | |
| 51002974 | JERRY F CARTER LIVING TRUST | |
| 51020410 | JERRY F LARGE | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980042 | JERRY FREE IRA | |
| 51012393 | JERRY GLYNN INVESTMENT ACCOUNT / SCHWAB: ███ ·· | |
| 50954400 | JERRY H BALLENGEE | |
| 50954399 | JERRY H BALLENGEE THE GLENMEDE | |
| 51017493 | JERRY H GREENHOOT MD | |
| 50970823 | JERRY HELLER IRA | |
| 51025730 | JERRY J LEVERETT SEP IRA | |
| 50947054 | JERRY JOE AND ROMA J MEYER | |
| 51019435 | JERRY KNOPPOW FAMILY TRUST U/A | |
| 51019434 | JERRY KNOPPOW IRA ROLLOVER | |
| 51005070 | JERRY L & JENNIFER C CROFT | |
| 51041580 | JERRY L AND CAROLYN S SWEENE | |
| 51031112 | JERRY L AND CHARLOTTE E REMP | |
| 50941977 | JERRY L BLAND IMT | |
| 51005069 | JERRY L CROFT | |
| 50941629 | JERRY L HARRIS TRUST | |
| 50989859 | JERRY L JOINER RO IRA | |
| 50997090 | JERRY L JONES IRA ROLLOVER | |
| 50962395 | JERRY L MARLER IRA | |
| 51011307 | JERRY L MURDOCK TRUSTED IRA | |
| 51031113 | JERRY L REMPFER MONEY PURCHAS | |
| 50954571 | JERRY L SLOAN ROLLOVER IRA | |
| 50946012 | JERRY L STUCKY FAMILY TRUST | |
| 50970088 | JERRY L TRIPP MANAGED IRA | |
| 50994815 | JERRY L WARD IRA ROLLOVER-IMA | |
| 50953435 | JERRY LEE TIERSMA IRA | |
| 50979099 | JERRY MARSTALL LIVING TRUST DATED 12/07/98 | |
| 50961203 | JERRY MICHAEL CROKER CONTRIBUTORY IRA SCHWAB █ | |
| 50996418 | JERRY MURPHY IRA | |
| 50985232 | JERRY N PRELL IRA | |
| 50963876 | JERRY N PRELL REVOCABLE TRUST | |
| 50945314 | JERRY NOWLIN OR HOLLIE NOWLIN | |
| 51027243 | JERRY O PENIX ROLLOVER IRA | |
| 51040550 | JERRY P STAHLEY IRA | |
| 51028283 | JERRY PAGE RUTLEDGE LIVING TRU | |
| 50981770 | JERRY R HIGHTOWER | |
| 51017776 | JERRY R JOHNSON MD IRA | |
| 50992843 | JERRY ROBB IRA | |
| 51009231 | JERRY S GARRETT IRA ROLLOVER | |
| 50975349 | JERRY T SIMPSON INVESTMENT AD | |
| 51019460 | JERRY TKOBASHIGAWA IRA / SCHWAB: ███ 3420 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50955748 | JERRY W DIVIN IRA | |
| 50972739 | JERRY W HOWELL IRA ROLLOVER | |
| 50995158 | JERRY W WOLFE IRA | |
| 51046323 | JERRY WILLS | |
| 51046322 | JERRY WILLS AND PATTY WILLS | |
| 50994979 | JERRY Y AND NADIA MIHAYCHUK | |
| 50994978 | JERRY Y MIHAYCHUK RO IRA | |
| 50977605 | JERSEY BATTERED WOMENS SERVIC | |
| 50973167 | JERZAK JAMES & JANE | |
| 51036525 | JESSE A SAVAGE | |
| 51047963 | JESSE B WALLS IRREVOCABLE FAM | |
| 50973170 | JESSE D WOOTEN TRUST | |
| 50985763 | JESSE DON BREWSTER TRUST | |
| 51025620 | JESSE HOGAN MOTES III IRA RO | |
| 51025621 | JESSE HOGAN MOTES III REVOCABL | |
| 50943633 | JESSE J THOMPSON | |
| 50943639 | JESSE J THOMPSON THE GLENMEDE | |
| 50943641 | JESSE J THOMPSON THE GLENMEDE | |
| 50943637 | JESSE J THOMPSON THE GLENMEDE | |
| 50945823 | JESSE P & HELEN M ADAMS | |
| 50992510 | JESSE R MCCOY INDIVIDUAL RETIREMENT ACCOUNT | |
| 50963535 | JESSE R MCCOY IRA TRUST | |
| 50995971 | JESSE S EBERDT III AGY GRW C | |
| 50946621 | JESSEE DECEDENTS | |
| 50946622 | JESSEE GST EXEMP | |
| 51045342 | JESSICA A WARNKE | |
| 50951239 | JESSICA B HALL | |
| 50998065 | JESSICA BADNER | |
| 50994101 | JESSICA DEHAAN | |
| 50945274 | JESSICA FRANCES MIHALCIK UGMA | |
| 50974248 | JESSICA G CLEM INV AGY-S | |
| 50974416 | JESSICA HIME | |
| 50953560 | JESSICA HURLEY EST | |
| 50968710 | JESSICA L BISCUP THE GLENMEDE | |
| 50978458 | JESSICA LYNN ESPY EDUC IRA | |
| 50992911 | JESSICA M SWEENEY-PLATT | |
| 50977137 | JESSICA MORFIN | |
| 51029147 | JESSICA PERRY INDIVIDUAL | |
| 50944946 | JESSICA POPOWICH | |
| 50973150 | JESSICA R JENNER | |
| 50951117 | JESSICA VANIA RIRA | |

Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042106 | JESSICA W LOUCHHEIM #2 | |
| 50959751 | JESSICA WALLACK GRANDCHILD T | |
| 50968332 | JESSIE ARROYO SNT | |
| 50999974 | JESSIE F GUILD IMA | |
| 50973740 | JESSIE HOLGUIN IRA / SCHWAB: ███ 2334 | |
| 50961239 | JESSIE L FARBER TRUSTEE U/INSTR | |
| 50963332 | JESSIE L GARNER SPECIAL NEEDS | |
| 51037999 | JESSIE MAYHEW BALER | |
| 50969664 | JESSIE WR LESLIE TRUST | |
| 51011611 | JESUS R GARCIA SEPARATE PROPERTY TRUST | |
| 50942119 | JETTS KATHRYN NEAL | |
| 51026393 | JEWEL & LEE DAVENPORT | |
| 50945273 | JEWEL ELEANOR MIHALCIK UGMA | |
| 51005240 | JEWEL QUINER | |
| 51043729 | JEWEL S TUCKER | |
| 50951668 | JEWELL L OSTERHOLM MONEY PURCHASE | |
| 50974039 | JEWELL V EVANS | |
| 50985268 | JEWISH FUNDS FOR JUSTICE | |
| 51046013 | JF & ML WHALEN TRUST (WHALEN1-H) | |
| 50981551 | JF HELMOLD & BRO PENSION TRUST | |
| 50962276 | JF JK MS TTEES UROLOGY CARE P/S PL CUSTODY | |
| 50962261 | JF JK MS TTEES UROLOGY CARE P/S PL CUSTODY | |
| 50993423 | JH BATCHELDER FAMILY SHARES TRUST SCHWAB ███ | |
| 50969507 | JH BATCHELDER MARITAL SHARES TRUST SCHWAB ███ | |
| 50983900 | JH COBB TRUST FBO CYNTHIA COBB MCGOWIN | |
| 50983896 | JH COBB TRUST FBO DEBORAH COBB MUHAMMAD | |
| 50942863 | J-H PSP FD A EQUITY | |
| 50942380 | JH STONE TRUSTEE | |
| 51013020 | JIANAN C GRAYBILL MD TRUST | |
| 51012878 | JIANAN GRAYBILL | |
| 50998775 | JIANG ZHEN 2A9 | |
| 50998774 | JIANG ZHEN 2A9 | |
| 50970073 | JILL A HANAU | |
| 50970861 | JILL A HANAU IRA | |
| 50943564 | JILL A WOLF | |
| 50953367 | JILL ANNE BIELAWSKI | |
| 50943215 | JILL C LEWIS | |
| 50954739 | JILL C POLLACK | |
| 50993790 | JILL EHRICH | |
| 50985279 | JILL F OBRIEN IRA | |
| 50978225 | JILL GREYTAK IRA | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031821 | JILL K BELL IRA | |
| 50947189 | JILL K DEN HERDER TRUST | |
| 50946948 | JILL K DEN HERDER TRUST ATALANTA MANAGED | |
| 50961798 | JILL MITTELMAN | |
| 50962541 | JILL MITTELMAN TRUSTEE | |
| 50983537 | JILL OHARA | |
| 51030877 | JILL REASA LIVING TRUST AGENCY | |
| 51011090 | JILL S FUNK # ████ 4940 | |
| 51017006 | JILL S MILLER IRA ROLLOVER | |
| 50966551 | JILL TROPINO | |
| 50953213 | JILL W HOTTE | |
| 50978352 | JILLIAN FARWELL | |
| 50944539 | JILLIAN N DIFAZIO (FORMERLY NOYES) | |
| 50948946 | JIM & DEA WILLIAMS LIVING TRUST IMA | |
| 50948907 | JIM & ELAINE RUSSELL FAMILY TRUST IMA | |
| 51024783 | JIM A MILLER IRA | |
| 51041927 | JIM ARNOLD SR SCHOLARSHIP FUND | |
| 51005888 | JIM C CURTIS & | |
| 50941517 | JIM FETTERS IRA | |
| 50941516 | JIM FETTERS TOD AGCY | |
| 50954587 | JIM GERMAN IRA | |
| 50950656 | JIM K WYATT SCHWAB ONE ████ 0035 | |
| 51019746 | JIM KRAMM IRA ROLLOVER / SCHWAB: ████ 4971 | |
| 51045247 | JIM M AND JULIE WANG JOINT TENANTS | |
| 51016826 | JIM MURPHY TRUSTEE OF THE CAPU | |
| 50945135 | JIM OR MAXINE CROOK INV MGMT A | |
| 51027959 | JIM OSZEWSKI IRA ROLLOVER | |
| 51037200 | JIM P LAWSON & | |
| 50989876 | JIM R LYONS TRUST UNDER WILL FBO DIANE L FOURTON | |
| 50948950 | JIM SPAIN | |
| 50992180 | JIM STAHL (ALSO KNOWN AS RICHARD J | |
| 51041159 | JIM STRATIGOS AND JANE STRATIGOS | |
| 51005519 | JIM W ROGERS | |
| 50972550 | JIM WHITLEDGE REVOCABLE TRUST | |
| 50972439 | JIM WHITLEDGE REVOCABLE TRUST | |
| 50948947 | JIM WILLIAMS IRREVOCABLE TRUST IMA | |
| 50972314 | JIMMIE AND ELIZABETH AWALT | |
| 50984829 | JIMMIE ASHCRAFT MD IRA | |
| 51047543 | JIMMIE DEAN ROBASON IRA ROLLOVER - H&B EQUITY O | |
| 51005558 | JIMMIE L BURRELL | |
| 51005556 | JIMMIE L BURRELL CONTRIBUTORY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995045 | JIMMIE LEE KUHLMANN TRUST | |
| 50960780 | JIMMY D MOXLEY AND SUSAN BYRNE | |
| 51009322 | JIMMY D STATON | |
| 51047768 | JIMMY GARRELL IRA | |
| 50994931 | JIMMY WALDREP IRA IMA | |
| 50952441 | JIN TAEK LIM AND KYUNG OK LIM | |
| 50952825 | JINEEN FEAMMELLI/INDIVIDUAL/CORE | |
| 50966613 | JINKS IRREV 15 CRUT | |
| 51026954 | JIROVETZ DACY N | |
| 51026953 | JIROVETZ DACY N | |
| 50962381 | JJ MCDONOUGH DECD FBO M LANDGRAF ROTH | |
| 50983872 | JJC FOUNDATION | |
| 51017562 | JJM STEINER INVESTMENTS LP #█ | |
| 51018301 | JK | |
| 50972684 | JK INVESTMENT PROFIT SHARING A | |
| 50942485 | JK WIGHTMAN INVST | |
| 50994810 | JKH IRA FOR J HENSLER NON EXPT -M- | |
| 51008109 | JL DURLAND & CO PROFIT SHARING | |
| 51017531 | JL SNYDER TR UA FBO M LEE G | |
| 51017533 | JL SNYDER TRUST U/A FBO L S | |
| 51017532 | JL SNYDER TRUST U/A FBO WILL | |
| 50952310 | JLA INVESTMENTS LIMITED PARTNERSHIP THE | |
| 50962299 | JLBRAND DECD IRA FBO GREGORY A BRAND | |
| 50980722 | JLH FOUNDATION IMA | |
| 50972979 | JM KISHA FAMILY REVOCABLE TRUST CAROLE KISHA TR | |
| 50976959 | JM LOWREY AGENCY | |
| 51041685 | JMA PROPERTIES LLC | |
| 51005665 | JMC REVOCABLE TRUST ROBERT STA | |
| 50973001 | JML PARTNERS LTD | |
| 50941831 | JMM IRR ASSET TRUST | |
| 50950958 | JMM PROGRESS INVESTORS LIMITED PARTNERSHIP | |
| 50989857 | JMO ENTERPRISES LP | |
| 51017559 | JMPT INVESTMENTS LP A PARTNE | |
| 50974577 | JN 47 - AGENCY | |
| 50942731 | JN 47 AGENCY | |
| 51046092 | JN WHITE ASSOCIATES PROFIT SHARING PLAN | |
| 50973382 | JNEID AMER AND ROLA | |
| 50985421 | JO ALICE PEARSON FAM | |
| 50998116 | JO ANN BAILEY IRA ROLLOVER | |
| 50955594 | JO ANN BROCKWAY SEP IRA | |
| 51003975 | JO ANN CLOSE IRA CONTRIBUTORY SCHWAB █0283 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51004821 | JO ANN COVALT IRA | |
| 50945893 | JO ANN DEPRIEST TRUST | |
| 50967045 | JO ANN GOLDMAN IRA | |
| 51013716 | JO ANN HAAS SPOUSAL | |
| 50996407 | JO ANN KINDLE TRUST | |
| 51025303 | JO ANN MOORE | |
| 50955925 | JO ANN PURTLE CONTRIBUTORY IRA | |
| 50955492 | JO ANN PURTLE REV LIV TRUST | |
| 50980922 | JO ANNA VAN VALKENBURGH TRUST I IMA | |
| 50949466 | JO ANNE NOVINGER AGENCY | |
| 50948381 | JO ANNE NOVINGER IRA | |
| 50966499 | JO ANNE SCHWADE | |
| 50965482 | JO BALLANTINE WALKER TR JW OCO | |
| 51033192 | JO BENO | |
| 50967210 | JO HARTNESS GUINN CHARITABLE R | |
| 51033111 | JO J LEWIS TRUST AG MAIN | |
| 50980395 | JO MANSFIELD IAA | |
| 50961950 | JO MARIE FITZPATRICK | |
| 51005340 | JO W KOCH | |
| 51005217 | JO W KOCH CONTRIBUTORY IRA | |
| 50948934 | JOACHIM GRUSS SCHWAB ONE ███ 5027 | |
| 50943307 | JOAN A BASSETT-POWELL | |
| 50953720 | JOAN A ERNST THE GLENMEDE | |
| 50952619 | JOAN A GRANDER | |
| 50952618 | JOAN A GRANDER THE GLENMEDE | |
| 51029918 | JOAN A POUNDSTONE IRA ROLLOVER | |
| 50976748 | JOAN ALBANESE & LOUIS ECCLESTO | |
| 50946833 | JOAN ALBERN | |
| 50985623 | JOAN ALLAN ALESHIRE INVESTMENT | |
| 51000606 | JOAN AND C MICHAEL BOEDY FAMI | |
| 50950378 | JOAN ANDERSON | |
| 50957849 | JOAN B ARMSTRONG | |
| 50992137 | JOAN B DI COLA SUCCEEDING TRUSTE | |
| 50948276 | JOAN B GIORGIO THE GLENMEDE | |
| 50973685 | JOAN B KIMEL REVOCABLE TRUST | |
| 50967260 | JOAN B KINGSLEY IRA | |
| 50964594 | JOAN B LEBLANC IRA | |
| 50964162 | JOAN B MORRONE | |
| 51006009 | JOAN BANKEMPER | |
| 50995869 | JOAN BAREN | |
| 51014662 | JOAN BERMAN TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994174 | JOAN BERNARD DUPLANTIER | |
| 50983011 | JOAN BLAKEMORE MCENERY TRUST D | |
| 51000605 | JOAN BOEDY ROLLOVER IRA | |
| 50982662 | JOAN BURNS REV TRUST AGENCY | |
| 50980615 | JOAN BURNS REV TRUST AGENCY | |
| 50966159 | JOAN C BREGSTONE | |
| 50980109 | JOAN C CUENE LIVING TR | |
| 50996271 | JOAN C MARTIN REVOCABLE TRUST | |
| 51031014 | JOAN C REGNOLD TRUST #█████-19 | |
| 50976282 | JOAN C YELVERTON SCHWAB ONE █████-0722 | |
| 50962885 | JOAN CASTRO SEP IRA | |
| 50952902 | JOAN CIAGLIA | |
| 51003824 | JOAN CLARK & BLAKE CLARK | |
| 50955655 | JOAN D BREHM | |
| 50955653 | JOAN D BREHM | |
| 50955654 | JOAN D BREHM THE | |
| 50955652 | JOAN D BREHM THE | |
| 51045901 | JOAN D BURNS | |
| 50983029 | JOAN D NEWELL SURVIVING TRUSTEE | |
| 51017348 | JOAN D SKELTON | |
| 50967165 | JOAN D WHITLOCK | |
| 50967175 | JOAN D WHITLOCK IRA | |
| 51031986 | JOAN DESCHAINE REVOCABLE TRUST DATED 5/25/94 | |
| 50972824 | JOAN DIFURIA ALAN S INDURSKY AND | |
| 51016426 | JOAN E HUNTLEY | |
| 50965347 | JOAN E MITCHELL TR FBO ANN MAR | |
| 50965356 | JOAN E MITCHELL TR FBO JEAN | |
| 50965352 | JOAN E MITCHELL TR FBO JOHN | |
| 50965410 | JOAN E MITCHELL TR FBO STEVEN | |
| 51029385 | JOAN E PHILLIPS TRUST | |
| 50963310 | JOAN E SOBOLOFF | |
| 51009334 | JOAN E TOFFOLON IRA | |
| 50965200 | JOAN ELIZABETH BLOCK IRR TUA | |
| 51004802 | JOAN ELIZABETH COUPE IRA / SCHWAB: █████4016 | |
| 50963843 | JOAN ESLINGER IRA | |
| 50996561 | JOAN F ADLER TTEE (ADLERJ1-H) | |
| 50961329 | JOAN F COHENINVESTMENT ACCOUN | |
| 50954899 | JOAN F EDMONDS THE GLENMEDE | |
| 50944398 | JOAN F JAFFE THE GLENMEDE | |
| 50953123 | JOAN F MCCRACKEN THE GLENMEDE | |
| 50965632 | JOAN F WATERS IRR TUA B | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

11/14/2013 02:09 PM

Page 1543 of 2632

Report ID : PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009751 | JOAN FERRIS | |
| 50945459 | JOAN FISHER WOODS REVOCABLE | |
| 50946000 | JOAN FISHER WOODS TRUST UNDER | |
| 50945991 | JOAN FISHER WOODS TRUST UNDER | |
| 50945990 | JOAN FISHER WOODS TRUST UNDER | |
| 51021624 | JOAN FRAIL LONERGAN REVOCABLE | |
| 51010893 | JOAN FRIEDMAN | |
| 50963326 | JOAN G CHARLES REVOCABLE LIVI | |
| 50985442 | JOAN G COOK RO IRA | |
| 50974414 | JOAN G DECOCK AGENCY ACCOUNT | |
| 51002774 | JOAN GARD CAREY IRA ROLLOVER | |
| 51013006 | JOAN GRAVES | |
| 50953644 | JOAN GRIFFIN IRA IMA | |
| 50969417 | JOAN H AINSWORTH THE GLENMEDE | |
| 50950182 | JOAN H FROSTINVESTMENT ACCOUN | |
| 50993144 | JOAN H MADISON TRADITIONAL IRA R/O | |
| 50993563 | JOAN H MADISON TRADITIONAL IRA R/O | |
| 50970377 | JOAN H MADISON TRUST | |
| 50969652 | JOAN H MADISON TRUST | |
| 50956502 | JOAN H OWEN TRUST IMA | |
| 50947744 | JOAN H SMITH | |
| 50968417 | JOAN HAINS IRA | |
| 50964664 | JOAN HALL AUSTIN | |
| 50972759 | JOAN HELLER IRA SCHWAB ███4941 | |
| 50972760 | JOAN HELLER TRUSTEE JOAN H HELLER REVOCABLE TRU | |
| 50964346 | JOAN HEYMANN BERGMANN | |
| 50945597 | JOAN HORAN TRUSTEE | |
| 50954170 | JOAN J MARTIN | |
| 50993392 | JOAN J THOMPSON | |
| 51047236 | JOAN KAY WRIGHT | |
| 50958455 | JOAN KLIGERMAN THE GLENMEDE TRUST | |
| 50991019 | JOAN KLOMPARENS | |
| 51010716 | JOAN L FRANCIS TRUST (███IS3-H) | |
| 50962891 | JOAN L FREY/RCI INHERITED IRA | |
| 50999709 | JOAN L GORTON REVOCABLE TRUST | |
| 51012788 | JOAN L GORTON REVOCABLE TRUST | |
| 50999996 | JOAN L LOUGEE IRA ROLLOVER | |
| 50968765 | JOAN LAINE HAMMOND INVESTMENT | |
| 50982724 | JOAN LAZARUS INV MGMT AGENCY | |
| 50981708 | JOAN LAZARUS INV MGMT AGENCY | |
| 50993743 | JOAN LAZARUS IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993323 | JOAN LAZARUS IRA | |
| 50973528 | JOAN LEWIS IRA RO | |
| 50945709 | JOAN LIFFRING-ZUG BOURRET IRR TRUST | |
| 50995193 | JOAN M BUZZELLI IRREVOCABLE M | |
| 50995192 | JOAN M BUZZELLI IRREVOCABLE M | |
| 50958312 | JOAN M BUZZELLI TRUST EXEMPT | |
| 50958309 | JOAN M BUZZELLI TRUST EXEMPT | |
| 50943533 | JOAN M CORBITT | |
| 51005535 | JOAN M CREIGHTON | |
| 50959788 | JOAN M DI LEO | |
| 50964264 | JOAN M FELDI | |
| 50981226 | JOAN M FORTUNA | |
| 50993168 | JOAN M FORTUNA IRA | |
| 50969158 | JOAN M GATCHETT TRUST | |
| 50978446 | JOAN M HARVEY | |
| 50976554 | JOAN M HARVEY | |
| 50947177 | JOAN M MAES REVOCABLE TRUST | |
| 50949792 | JOAN M SCHATTINGER | |
| 50943246 | JOAN M SCHNABEL | |
| 50990767 | JOAN M SHAFER LIVING TRUST SCHWAB ███-5971 | |
| 50956253 | JOAN M SMITH | |
| 50952238 | JOAN M STROUD | |
| 50952239 | JOAN M STROUD THE | |
| 50952237 | JOAN M STROUD THE | |
| 50968439 | JOAN M WAGNER INVESTMENT ADVI | |
| 50984771 | JOAN MARIE CHAPDELAINE IRA | |
| 50984770 | JOAN MARIE CHAPDELAINE IRA ROL | |
| 50996108 | JOAN MARIE OCONNOR IRREVOCABLE TRUST | |
| 51022875 | JOAN MARKUS | |
| 51024171 | JOAN MEGIBOW | |
| 51024175 | JOAN MEGIBOW 2003 INVESTMENT T | |
| 51024173 | JOAN MEGIBOW GROUP | |
| 51024179 | JOAN MEGIBOW REVOCABLE TRUST | |
| 50943959 | JOAN MELTZER THE GLENMEDE TRUST | |
| 50946986 | JOAN NICHOLSON AGENCY | |
| 50957980 | JOAN O CAMINS | |
| 51009271 | JOAN ODDEN IRA ROLLOVER / SCHWAB: ███1486 | |
| 50982723 | JOAN P HOLDGATE IMA | |
| 50981705 | JOAN P HOLDGATE IMA | |
| 50978937 | JOAN P MIDDLETON AND PETER C BEN | |
| 51043777 | JOAN P TURNER 1997 TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043752 | JOAN P TURNER IRA ROLLOVER | |
| 51043776 | JOAN P TURNER IRA ROLLOVER 2 | |
| 51031836 | JOAN R CARROLL IRA | |
| 50967383 | JOAN RAWSON CRUT | |
| 50987826 | JOAN REBHUHN IRA | |
| 51031382 | JOAN RICHARDS TRUST | |
| 50944113 | JOAN ROLLINS TROPP | |
| 50949393 | JOAN S FROHBIETER REV TR | |
| 50986905 | JOAN S PARKERSON IRA | |
| 51032819 | JOAN S ROSENTHAL IRA ROLLOVER | |
| 50963540 | JOAN SCHATTEN ROTH IRA | |
| 51006923 | JOAN SCHNECKENBURGER-DELISLE IRA ROLLOVER | |
| 50969460 | JOAN SCHNEIDAU GEARY TRUST | |
| 50954533 | JOAN T CONWAY AND THOMAS J CONNE | |
| 50954532 | JOAN T CONWAY AND THOMAS J CONNE | |
| 50962754 | JOAN V BULF TRUST | |
| 51000730 | JOAN W BONNAR | |
| 50954790 | JOAN W GODWIN | |
| 50971413 | JOAN W HOLLISTER | |
| 50984412 | JOAN W KRUMM IRA TRUST - S | |
| 50973485 | JOAN W LEWIS TRUST DTD | |
| 50955826 | JOAN W STERN | |
| 50955824 | JOAN W STERN | |
| 50955825 | JOAN W STERN THE | |
| 50955823 | JOAN W STERN THE | |
| 50970624 | JOAN W TRIMBLE | |
| 51042312 | JOAN WEIANT | |
| 51046637 | JOAN WILSON | |
| 50986482 | JOAN WORTHY | |
| 50995395 | JOAN WULFSON | |
| 50971488 | JOAN & DAVID HOEDEMAKER COMMU | |
| 51005769 | JOANN A CLABBY IRA ROLLOVER | |
| 50942724 | JOANN C CHEEVER | |
| 50995005 | JOANN C WILLS SIMPLE IRA | |
| 51015884 | JOANN COHN | |
| 51042331 | JOANN ELENSON | |
| 50972185 | JOANN HENRY HOEDEMAKER SEPARAT | |
| 50964494 | JOANN HENRY IRA | |
| 50973698 | JOANN KING REVOCABLE TRUST DTD | |
| 51021328 | JOANN LINN | |
| 51021329 | JOANN LINN TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997800 | JOANN M ATWOOD TRUSTEE AGENCY | |
| 51000928 | JOANN M BRENNAN | |
| 50984923 | JOANN M HADDAD IRA | |
| 50949443 | JOANN METZ GDN | |
| 50968492 | JOANN S ROSWELL INVESTMENT AD | |
| 50946029 | JOANNA F MEEKS | |
| 50945469 | JOANNA F MEEKS REVOCABLE TRUST | |
| 50945931 | JOANNA F MEEKS TRUST 1 UNDER | |
| 50945929 | JOANNA F MEEKS TRUST 1 UNDER | |
| 50945933 | JOANNA F MEEKS TRUST 2 UNDER | |
| 50961879 | JOANNA FLAHERTY IRA | |
| 50977716 | JOANNA FLAHERTY ROLLOVER IRA (549) | |
| 50985965 | JOANNA L GARBISCH REVOCABLE T | |
| 50977228 | JOANNA R JACKSON IRR TR INV AG-S | |
| 50974236 | JOANNA R JACKSON TRUST-S | |
| 51042511 | JOANNA R MALVINO IRA ROLLOVER | |
| 50992403 | JOANNA S DULKIN | |
| 50957082 | JOANNA S MOCKLER | |
| 50956030 | JOANNA SAPIR DESC 8/21/91 | |
| 50948441 | JOANNE B MILEY IRA | |
| 50955192 | JOANNE B WOLF IMA (I) | |
| 51017323 | JOANNE BELL | |
| 51047531 | JOANNE C BELL - HB EQUITY OVERLAY | |
| 50974751 | JOANNE C KENYON TTEE | |
| 51002846 | JOANNE CARMICHAEL | |
| 50952157 | JOANNE CATLIN REV TR | |
| 50977249 | JOANNE D MAHER REV TR INV AG-S | |
| 50994148 | JOANNE E LAMBERT DECENDENT TRU | |
| 51032169 | JOANNE E WELLS | |
| 50984831 | JOANNE EDINGER IRA | |
| 50962704 | JOANNE EDINGER TRUST | |
| 51047700 | JOANNE FINESTONE IRA ROLLOVER - HB EQUITY OVERL, | |
| 50979658 | JOANNE H WALMER THE GLENMEDE | |
| 50969750 | JOANNE HARRING IRA | |
| 50970921 | JOANNE HERBER IRA | |
| 51011303 | JOANNE HILLARD TRUST MANAGEMENT AGENCY | |
| 51037221 | JOANNE J OWEN | |
| 51037119 | JOANNE J OWEN TTEE | |
| 50955985 | JOANNE K BEYER | |
| 50945952 | JOANNE K SPURGEON | |
| 51018563 | JOANNE KAUFMAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025700 | JOANNE KAYE | |
| 51018584 | JOANNE KAYE | |
| 51025701 | JOANNE KAYE - IRA | |
| 50984773 | JOANNE KNUTSON IRA | |
| 51031964 | JOANNE L BOLLINGER | |
| 51008268 | JOANNE L EARP | |
| 50993591 | JOANNE LABERGE TRADITIONAL IRA | |
| 50993259 | JOANNE LABERGE TRADITIONAL IRA | |
| 51020396 | JOANNE LAPP | |
| 50982115 | JOANNE M MEEKER | |
| 51043401 | JOANNE M TOLEDO C/F KATHERINE / SCHWAB: ████-65 | |
| 51043402 | JOANNE M TOLEDO C/F MICHAEL / SCHWAB: ████1318 | |
| 51043400 | JOANNE M TOLEDO TRUST DTD 5-7 | |
| 51022187 | JOANNE MACKENNA IRA ROLLOVER | |
| 51004516 | JOANNE MAYO COOK FAMILY GST | |
| 51031891 | JOANNE N RHINES IRA ROLLOVER | |
| 50950374 | JOANNE NOLAN CUSTODIAN FOR AMANDA NOLAN | |
| 50950229 | JOANNE NOLAN SCHWAB ONE ████5399 | |
| 50977416 | JOANNE P DACUNHA | |
| 50987036 | JOANNE P PRINGLE TRUST | |
| 50959230 | JOANNE PEKIN RESIDUARY TRUST | |
| 50978297 | JOANNE PETIT IRA | |
| 50978407 | JOANNE PETIT ROTH IRA | |
| 50986988 | JOANNE POLLOCK PRINGLE TRUST | |
| 51020073 | JOANNE R LABOE REVOCABLE LIVI | |
| 51040355 | JOANNE R SPENCER I R A ROLLOV | |
| 51040356 | JOANNE R SPENCER ROTH IRA | |
| 51013642 | JOANNE R WEST FAMILY TRUST | |
| 50986440 | JOANNE S DILLERINVESTMENT ACC | |
| 50981269 | JOANNE SALOIS IMA - CORE | |
| 50982574 | JOANNE SALOIS IMA - CORE | |
| 50988791 | JOANNE SEALE WILSON GST IRREVO | |
| 51009557 | JOANNE T FAULKNER | |
| 51009556 | JOANNE T FAULKNER IRA | |
| 50941970 | JOANNE T RAY MD RO | |
| 51010037 | JOANNE V FITZWILSON | |
| 51010038 | JOANNE V FITZWILSON ROLLOVER | |
| 50977102 | JOANNE WARING | |
| 50992282 | JOAQUIN ESCOLANO JIMENO | |
| 50994509 | JOBYNA WHIDDON POD AGENCY | |
| 50953226 | JOCHIMS JEFF LARGE CAP VALUE (RESTRICTE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985154 | JODI LEHMAN | |
| 50949594 | JODI MARLENE LAVIN-TOMPKINS ROLLOVER IRA | |
| 51010077 | JODI S FLANDERS REVOCABLE LIV | |
| 51000057 | JODIE MARGARET APESECHE | |
| 50997007 | JODY AMES / SCHWAB: ██████6603 | |
| 50967221 | JODY C PARKER AND SUSAN B CA | |
| 50952627 | JODY GOLDBERG THE GLENMEDE TRUST | |
| 50958517 | JODY HARKINS IRREV INS TR | |
| 51005408 | JODY HOFFMAN EGAN IRA RO | |
| 51035860 | JODY RUDIN | |
| 51035861 | JODY RUDIN SPECIAL ACCOUNT | |
| 50993427 | JOE & JANE LYNCH | |
| 50949981 | JOE A HARGIS SR | |
| 50994704 | JOE ANNE BERWICK IRA R/O IMA | |
| 51000184 | JOE B BINGHAM IRA | |
| 50981085 | JOE B FOSTER COMM PROP IRA R/O IMA | |
| 50980989 | JOE B FOSTER IRA ROLLOVER IMA | |
| 50980987 | JOE B FOSTER MANAGEMENT TRUST IMA | |
| 50980992 | JOE B FOSTER QUALIFIED GRANTOR CLAT | |
| 50980990 | JOE B OR HARRIET D FOSTER IMA | |
| 50955307 | JOE BALKOVEC AND PAMELA BALKOVEC | |
| 50955308 | JOE BALKOVEC THE GLENMEDE TRUST | |
| 50946142 | JOE C SMITHSON TUW | |
| 50958870 | JOE D CASTLEBERRY IRA | |
| 50983533 | JOE E MODDRELL JR IRA RO | |
| 50988133 | JOE E MODDRELL JR TRUST | |
| 50942258 | JOE E WILSON REV TR | |
| 50980994 | JOE FOSTER FAMILY FOUNDATION IMA | |
| 51017492 | JOE H FARRAR DMD PROFIT SHARI | |
| 51009803 | JOE H HARVEY JR ESTATE | |
| 51040562 | JOE H STALEY JR | |
| 50944922 | JOE KINDIG III | |
| 50966690 | JOE KINDIG III 1992 TR FBO ELIZABETH | |
| 50966689 | JOE KINDIG III 1992 TR FBO JENIFER | |
| 50966688 | JOE KINDIG III 1992 TR FBO JONATHAN | |
| 51014113 | JOE L & BETTY HANSON | |
| 50978103 | JOE M MARTINEZ IRA | |
| 50994872 | JOE MULLINS IRA R/O IAA-LM- | |
| 51029160 | JOE PESCI | |
| 50948421 | JOE W SINGLETON | |
| 51016361 | JOEDY L C HU TRUST DTD 08-19-1993 / SCHWAB: ██████ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975162 | JOEL & ANDREE LIPPES JTTEN | |
| 50974797 | JOEL & ANDREE LIPPES JTTEN | |
| 50967105 | JOEL & ANN HUEBNER | |
| 50955141 | JOEL & MARY KRIOFSKE SECURITY INVESTMENTS | |
| 50948910 | JOEL A BLUM AND KERRY E BLUM | |
| 51035866 | JOEL A RUDNICK | |
| 50974159 | JOEL A THOMPSON TRUSTEE | |
| 50944929 | JOEL AND ELAINE GERSHMAN FOUND | |
| 50960325 | JOEL B RUSSIRA | |
| 50948983 | JOEL BLUM | |
| 50991363 | JOEL BRADSHAW AND BEVERLY CARL | |
| 51028876 | JOEL BUCHANAN EXEMPT TRUST | |
| 50999132 | JOEL DAVID BEIDNER | |
| 50968460 | JOEL DAVID GREENBAUM THE GLENMEDE | |
| 50957699 | JOEL E HARLIB | |
| 50953564 | JOEL E HURLEY EST | |
| 50966358 | JOEL E OPPENHEIMER | |
| 50946255 | JOEL GD HUTZLERTRUST UNDER WILLFBO JOEL GD HUT | |
| 50944928 | JOEL GERSHMAN | |
| 51013099 | JOEL H GREENBERG IRA CONTRIBUT | |
| 51013100 | JOEL H GREENBERG REVOCABLE TR | |
| 50949597 | JOEL HOWARD SOBEL & GERALDINE SOBEL SCHWAB ██ | |
| 50972953 | JOEL K ITO IRA | |
| 51019991 | JOEL KURTZ IRA ROLLOVER | |
| 50985143 | JOEL L HIGH ROLLOVER IRA | |
| 50980692 | JOEL L WINSTON IMA | |
| 813 | JOEL LEWITTES IRA | |
| 50941621 | JOEL M HALPERN IRA | |
| 50995606 | JOEL M SEGAL IRA ROLLOVER | |
| 50944699 | JOEL MORGANROTH AND GAIL MORRISON | |
| 50944700 | JOEL MORGANROTH MD PC | |
| 50966462 | JOEL PETRICK | |
| 50968323 | JOEL RAPHAELSON IRA | |
| 50988055 | JOEL REITZ AND MELADEE MARTIN | |
| 50952414 | JOEL S LAWSON JR & GRACE L HUT | |
| 51036634 | JOEL S SCHARF | |
| 51036633 | JOEL S SCHARF | |
| 50954832 | JOEL S SPIRA THE GLENMEDE | |
| 50991027 | JOEL SOBEL IRA ROLLOVER SCHWAB ██4161 | |
| 50954826 | JOEL SPIRA AND RUTH SPIRA | |
| 50954825 | JOEL SPIRA AND RUTH SPIRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032100 | JOEL T POND | |
| 50974158 | JOEL THOMPSON | |
| 50974160 | JOEL THOMPSON DAVIS SMA ACCOUNT | |
| 51030274 | JOEL W AND RENEE A PURDY | |
| 50955855 | JOEL W BROWN | |
| 51031911 | JOEL W STEVENS DECD IRA FBO STARR S STEVENS | |
| 50948987 | JOEL WALZER AND PATRICIA BRADY | |
| 51037137 | JOEL WILLIAM BROOKS SR | |
| 51046981 | JOEL WOLFE & TRUDY WOLFE | |
| 51046978 | JOEL WOLFE IRA ROLLOVER | |
| 50941339 | JOELLA VORAN | |
| 51007888 | JOELSON & LEVIN LIVING TRUST D | |
| 51017614 | JOFFEE CHARLES & NANCY | |
| 50961954 | JOHANNA C FRIEDENSTEIN AND CHARLE | |
| 50983205 | JOHANNA DAOUST | |
| 50953468 | JOHANNA DAOUST | |
| 50961230 | JOHANNA DAOUST | |
| 50955603 | JOHANNA DAOUST IRA | |
| 50953071 | JOHANNA DAOUST IRA | |
| 50983348 | JOHANNA DAOUST IRA | |
| 50959296 | JOHANNA DAOUST IRA | |
| 50958715 | JOHANNA DAOUST IRA | |
| 51019297 | JOHANNA KLEIN | |
| 51033112 | JOHANNA LEWIS | |
| 51025495 | JOHANNA MORRELL (███ELL1) | |
| 51015913 | JOHANNA S HOOD | |
| 50976077 | JOHANNA WALLACE () | |
| 50994709 | JOHANNAH H WILKENFELD IRA R/O IAA | |
| 51047588 | JOHANNES DORSCH - HB EQUITY OVERLAY | |
| 50981508 | JOHANNES R KRAHMER THE GLENMEDE | |
| 50980118 | JOHN & ANDREA CURRENS SCHWAB ONE ███3787 | |
| 50985793 | JOHN & BARBARA PETRILLOSE | |
| 50942367 | JOHN & BETTY STARK | |
| 50988757 | JOHN & BILLIE ROBINSON | |
| 51032782 | JOHN & CATHERINE ROSEBUSH REVOCABLE TRUST | |
| 50981946 | JOHN & COLLEEN MCINTYRE LIVING | |
| 50966952 | JOHN & DOREEN SIMMONS | |
| 50972321 | JOHN & DOROTHY FARRAR | |
| 50949758 | JOHN & EILEEN KOLLER LIVING TRUST-EQUITIES | |
| 50949017 | JOHN & ELAYNE WADSWORTH SCHWAB ONE ███-5990 | |
| 51043287 | JOHN & ELLEN TIGHE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50949703 | JOHN & EMILY RISER | |
| 50951453 | JOHN & GAIL CONLEYJTWROS | |
| 50982935 | JOHN & GLORIA TELANDER | |
| 50985427 | JOHN & HELEN AYER | |
| 50982639 | JOHN & JEAN LADDERBUSH IMA | |
| 50980435 | JOHN & JEAN LADDERBUSH IMA | |
| 50956681 | JOHN & JO MARGARET FARRIS CRUT | |
| 50963167 | JOHN & JOAN CAROL ALLEN | |
| 50962466 | JOHN & JOAN HARRISON | |
| 50952544 | JOHN & LINDY GLASSCO FAMILY REV FAMILY TR | |
| 51017539 | JOHN & MARILYN MCDONOUGH | |
| 50989150 | JOHN & MAUREEN HENDRICKS CRUT | |
| 51029958 | JOHN & MICHALENE POWERS JTWROS | |
| 50977256 | JOHN & NANCY BASSETT TR U/A INV AG-S | |
| 51008977 | JOHN & NANCY EUSTIS CHARITABLE | |
| 50999670 | JOHN & NANCY EUSTIS CHARITABLE REM UNITR | |
| 50950442 | JOHN & NANCY KENNY JTTEN | |
| 50952220 | JOHN & PAMELA M DAY 1982 LIVING TRUST / FRSC: ███ | |
| 50955206 | JOHN & PAMELA M DAY 1982 TRUST | |
| 50990993 | JOHN & SHIRLEY SPENCER | |
| 50994593 | JOHN & SUZANNE WHITING | |
| 51005551 | JOHN (GEE) AND LEAH ALDRIDGE J | |
| 50988612 | JOHN A & NANCY P RODGERS | |
| 50996220 | JOHN A AALBERS | |
| 50954240 | JOHN A ACUFF THE GLENMEDE | |
| 50954317 | JOHN A ARNOLD | |
| 50998700 | JOHN A BAUMGARTNER IRA ROLLOV | |
| 51000309 | JOHN A BLACKMON MD & DORIAN T BLACKMON | |
| 50970175 | JOHN A BRENNAN MD TRUSTED IRA | |
| 50977626 | JOHN A BRENNAN REV TRUST AGENCY II | |
| 50976869 | JOHN A BRENNAN REVOCABLE TRUST AGENCY | |
| 50980925 | JOHN A CAVIN SEPARATE PROPERTY IMA | |
| 50945835 | JOHN A CAVINS MD | |
| 50970675 | JOHN A CIMPL TRUST AGENCY | |
| 50984738 | JOHN A COLLINS MANAGED IRA GR | |
| 50984737 | JOHN A COLLINS MANAGED IRA GR | |
| 50968490 | JOHN A COSTIN | |
| 50968487 | JOHN A COSTIN III THE | |
| 50984894 | JOHN A DELOREY IRA | |
| 51031848 | JOHN A DUNNELL IRA | |
| 51041844 | JOHN A DUNNING | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51041915 | JOHN A DUNNING IRA ROLLOVER | |
| 50953800 | JOHN A ENGLISH THE GLENMEDE | |
| 50992354 | JOHN A ERLAND TRUST FBO SYBIL TURNER | |
| 51031607 | JOHN A ERLAND TRUST FBO SYBIL TURNER IRREVOCABL | |
| 51009538 | JOHN A FASSBENDER | |
| 50962329 | JOHN A GAVIN ROLLOVER IRA | |
| 50956433 | JOHN A GAVIN TRUST IMA | |
| 50962315 | JOHN A GRINNELL IRA | |
| 50970476 | JOHN A H CARVER TRUST DTD 4/8/04 | |
| 50969287 | JOHN A H CARVER TRUST DTD 4/8/04 | |
| 50957826 | JOHN A HARRIS IV THE | |
| 50973248 | JOHN A HODGE AND LAURA F HOD | |
| 51000005 | JOHN A JENKINS 2006 REVOCABLE | |
| 51017399 | JOHN A JENKINS 2006 REVOCABLE | |
| 50943240 | JOHN A KEIGHLEY | |
| 50949293 | JOHN A KENDALL TRUST | |
| 50941884 | JOHN A KILLE TRUST | |
| 51011311 | JOHN A KLINKNER TRUSTED IRA | |
| 50979786 | JOHN A KULBAGO IRA | |
| 50977157 | JOHN A LANGLEY THE GLENMEDE | |
| 50992593 | JOHN A LEIGHTY CLUT DATED JULY 10 1998 | |
| 50992586 | JOHN A LEIGHTY CRUT DATED JULY 10 1998 | |
| 50992617 | JOHN A LEIGHTY TRUST DATED DECEMBER 31 1995 | |
| 50989373 | JOHN A LONG JR MD TTEE | |
| 50992659 | JOHN A LONG JR MD TTEE U/A DT | |
| 50988284 | JOHN A LUETKEMEYER JR REVOCA | |
| 50961984 | JOHN A MARZINZIK VICE PRESIDENT | |
| 50961982 | JOHN A MARZINZIK VICE PRESIDENT | |
| 50961980 | JOHN A MARZINZIK VICE PRESIDENT/ | |
| 50961981 | JOHN A MARZINZIK VICE PRESIDENT/ | |
| 50978406 | JOHN A PETIT ROTH IRA | |
| 51029959 | JOHN A POWERS IRA RO | |
| 51032453 | JOHN A ROBINSON & MARLENE P RO | |
| 50988704 | JOHN A RODGERS IRA ROLLOVER | |
| 50977728 | JOHN A SOFRANKO | |
| 51040761 | JOHN A STEINER #████8388 | |
| 51040763 | JOHN A STEINER TRUST DTD ███ | |
| 51040762 | JOHN A STEINER TRUST ONE ███ | |
| 51040764 | JOHN A STEINER TRUST TWO ███ | |
| 51040962 | JOHN A STICKEL & JACQUELINE ST | |
| 50963129 | JOHN A WALKER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046525 | JOHN A WILLIAMSON EXEMPT TRUST 11-9-83 FIDELITY | |
| 51046523 | JOHN A WILLIAMSON NON-EXEMPT TRUST 11-9-83 FIDE | |
| 50945684 | JOHN A WITTING | |
| 50946828 | JOHN ALEXANDER | |
| 51031953 | JOHN ALFRED BAUER | |
| 50970056 | JOHN ALLAN ZABRISKIE & BETH HENDON ZABRISKIE | |
| 50993838 | JOHN AND ANN GERNER JT | |
| 51033126 | JOHN AND ANNE HARRY TR AG MAIN | |
| 50982496 | JOHN AND ANNE WALZ IMA | |
| 50982118 | JOHN AND ANNE WALZ IMA | |
| 50951597 | JOHN AND BARBARA KING TTEE IMA | |
| 51037847 | JOHN AND CAROLYN SHAW | |
| 51045766 | JOHN AND CAROLYN WEISS | |
| 50987945 | JOHN AND COLLEEN REGAN CRUT | |
| 51047571 | JOHN AND DEBORA MCNAIR LIVING TRUST- HB EQUITY | |
| 50987964 | JOHN AND DEBRA STOVER REVOCABL | |
| 50984864 | JOHN AND ELISE CLOWES TRUSTEES | |
| 50953963 | JOHN AND ELLEN G GALAT | |
| 50983416 | JOHN AND ELLEN G GALAT | |
| 50980736 | JOHN AND EVA BANBURY CP | |
| 50945443 | JOHN AND GENEVA WATTS TRUST | |
| 51025656 | JOHN AND HELEN MOUTES | |
| 51036303 | JOHN AND JANE SAMPLE | |
| 50952290 | JOHN AND JOYCE DESIDERIO IMA (I) | |
| 50975812 | JOHN AND JULIE DESCAMP CP | |
| 50984391 | JOHN AND KAREN NEVINS | |
| 50955717 | JOHN AND LESLIE BRIDGEN | |
| 50953972 | JOHN AND LESLIE BRIDGEN | |
| 50953184 | JOHN AND LESLIE BRIDGEN | |
| 50990969 | JOHN AND LESLIE BRIDGEN | |
| 50965652 | JOHN AND LESLIE BRIDGEN | |
| 50983414 | JOHN AND LESLIE BRIDGEN | |
| 50990070 | JOHN AND LESLIE BRIDGEN | |
| 51009724 | JOHN AND MARGARET FERGUSSON REVOCABLE TRUST F | |
| 50976193 | JOHN AND MARY JANE LEUSNER JTW | |
| 50969127 | JOHN AND MEG FIALA CP | |
| 50993902 | JOHN AND MEG FIALA CP | |
| 50990880 | JOHN AND MEG FIALA CP | |
| 50982382 | JOHN AND MILDRED FITZPATRICK | |
| 50981890 | JOHN AND MILDRED FITZPATRICK | |
| 50950009 | JOHN AND NANCY SPENCE JT | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005203 | JOHN AND PAULETTE HINCHEY JTWR | |
| 50983395 | JOHN AND RAE G PALTIEL | |
| 50959400 | JOHN AND RAE G PALTIEL | |
| 51031653 | JOHN AND REBECCA CASSEL AGENCY | |
| 50982912 | JOHN AND SALLY KELM | |
| 50987399 | JOHN AND SANDRA PYNE CUSTODY | |
| 50986778 | JOHN AND SANDRA PYNE CUSTODY | |
| 50949220 | JOHN AND SHIRLEY SCHWARTZ AGT | |
| 50975729 | JOHN AND TERESA TIPPETT CP | |
| 50984471 | JOHN AND YASEMIN VICKERY (JTWROS) | |
| 50950372 | JOHN ANDERSON IRA | |
| 50997190 | JOHN ANDERSON TRUST DTD 07/30/ | |
| 51017566 | JOHN ANHUT | |
| 51008100 | JOHN ANTHONY DURGIN IRA ROLLOVER | |
| 50990994 | JOHN ANTHONY SEDGWICK | |
| 50945374 | JOHN ARBOGAST | |
| 50993845 | JOHN ASHTON TRUST DTD ███ | |
| 50959030 | JOHN B & OLIVE S COOK FOUNDATION SCHWAB ONE 21 | |
| 50985343 | JOHN B ALEXANDER | |
| 51005218 | JOHN B AND MARY E ENGLHARDT | |
| 51001352 | JOHN B AND NANCY K BRIDGES T | |
| 50943233 | JOHN B BOCKOVEN MD | |
| 51001151 | JOHN B BRANDON AERIE DESIGN SERVICES MPP QRP | |
| 51001152 | JOHN B BRANDON AERIE DESIGN SERVICES PSP QRP | |
| 50993072 | JOHN B CADWELL TRADITIONAL IRA | |
| 50993715 | JOHN B CADWELL TRADITIONAL IRA | |
| 50995933 | JOHN B CECHMAN ROLLOVER IRA | |
| 50970034 | JOHN B CRAHAN TRUST | |
| 50976655 | JOHN B DEVRIES | |
| 50976651 | JOHN B DEVRIES | |
| 50976654 | JOHN B DEVRIES DEFINED BENEFIT | |
| 50970249 | JOHN B DICKSON SCHWAB ONE ███7072 | |
| 51017001 | JOHN B FLEGE JR & | |
| 51017002 | JOHN B FLEGE JR MD IRA ROLLOVER | |
| 51041912 | JOHN B GAGUINE & PATRICIA A DOBBINS | |
| 51005716 | JOHN B GILSDORF | |
| 50945993 | JOHN B GOODRICH | |
| 50945983 | JOHN B GOODRICH | |
| 50974520 | JOHN B GRAY IRR MRTL SUB 1 AGT | |
| 50967338 | JOHN B GRAY UNITRUST | |
| 51042030 | JOHN B HORTON #2 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017936 | JOHN B JONES JR & GLENNIS A JONES TRUST | |
| 51017525 | JOHN B KUHNS | |
| 51022207 | JOHN B MACDONALD & SONS INC | |
| 50985729 | JOHN B MARLIN TUW FBO CARRA M | |
| 50967560 | JOHN B MARLIN TUW JOHN H MARL | |
| 50995999 | JOHN B MINOR FLP C | |
| 51025668 | JOHN B MOWELL IRA | |
| 51027511 | JOHN B ODENBACH TRUST U/A DTD 5/13/02 | |
| 51027566 | JOHN B OGDEN JR 1998 LIVING TR | |
| 50983837 | JOHN B PAINE III AND NICHOLAS H | |
| 50978472 | JOHN B ROGERS JR TRUST | |
| 50970177 | JOHN B SCHULZE | |
| 50942452 | JOHN B VINCENT REVOCABLE TRUST | |
| 50976786 | JOHN B VISCEGLIA | |
| 50976784 | JOHN B VISCEGLIA AND JANICE | |
| 50982180 | JOHN B WHEELER | |
| 50980624 | JOHN B WHEELER | |
| 50967176 | JOHN B WHITE JR PA PS PL & T | |
| 50952944 | JOHN B YOUNG | |
| 50951676 | JOHN BAGBY JR | |
| 50992168 | JOHN BANBURY SEPARATE PROPERTY | |
| 50973563 | JOHN BATTLE SEP IRA | |
| 51033042 | JOHN BEAUCHAMP | |
| 50999083 | JOHN BEDICK IRA | |
| 50969054 | JOHN BENTINCK SMITH | |
| 50993765 | JOHN BENTINCK SMITH | |
| 50952060 | JOHN BENTINCK SMITH | |
| 50952864 | JOHN BENTINCK SMITH | |
| 50950983 | JOHN BENTINCK SMITH | |
| 50963753 | JOHN BENTINCK SMITH | |
| 50980288 | JOHN BENTINCK SMITH | |
| 50959155 | JOHN BENTINCK SMITH | |
| 50953532 | JOHN BENTINCK SMITH | |
| 50975595 | JOHN BENTINCK SMITH | |
| 50949885 | JOHN BENTNICK SMITH | |
| 50999556 | JOHN BETLEM HEATING AND COOLIN | |
| 50985229 | JOHN BISHOP JR ROLLOVER IRA | |
| 50958887 | JOHN BLACKWELL AND LOUISE C BL | |
| 50981951 | JOHN BLAKEMORE SCHWING | |
| 50961008 | JOHN BORLAND II GRANDCHILD | |
| 50989640 | JOHN BOWDITCH HANSON 2000 TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001294 | JOHN BRENNAN TITLE CO PSP | |
| 50988605 | JOHN BRENTNALL POWELL JR IRA | |
| 50983345 | JOHN BRIDGEN IRA | |
| 50959295 | JOHN BRIDGEN IRA | |
| 50958712 | JOHN BRIDGEN IRA | |
| 50953906 | JOHN BRISON MILLER SOSA | |
| 50965803 | JOHN BUMBY CHILDRENS TR FBO SARAH | |
| 50982659 | JOHN BURNS REV TRUST AGENCY | |
| 50980546 | JOHN BURNS REV TRUST AGENCY | |
| 51009612 | JOHN C & CONSTANCE B MCPHEET | |
| 50955722 | JOHN C AND ANNA MARIA MILES | |
| 50953970 | JOHN C AND ANNA MARIA MILES | |
| 50990966 | JOHN C AND ANNA MARIA MILES | |
| 50953197 | JOHN C AND ANNA MARIA MILES | |
| 50956206 | JOHN C AND CONSTANCE C SIFERS | |
| 50953188 | JOHN C AND CONSTANCE C SIFERS | |
| 50965649 | JOHN C AND CONSTANCE C SIFERS | |
| 50983402 | JOHN C AND CONSTANCE C SIFERS | |
| 50959398 | JOHN C AND CONSTANCE C SIFERS | |
| 50953228 | JOHN C AND DIANE M MORAN | |
| 51036389 | JOHN C AND HELEN A SANFORD | |
| 50965848 | JOHN C B WEBSTER | |
| 50965753 | JOHN C B WEBSTER CHARITABLE RE | |
| 50977382 | JOHN C BELLE AND DONNA J BEL | |
| 51037127 | JOHN C BLAKEMAN | |
| 50963932 | JOHN C BOGGS TESTAMENTARY TRUST | |
| 51000871 | JOHN C BOST SEP-IRA | |
| 51001635 | JOHN C BROWN / SCHWAB IRA : ███8320 | |
| 50977313 | JOHN C CASSIDY IRA ROLLOVER | |
| 50963765 | JOHN C CASSIDY REV TRUST IM | |
| 50977251 | JOHN C CHICKERING REV TR INV AG-S | |
| 51003526 | JOHN C CHILDS 1997 TRUST | |
| 50999621 | JOHN C CHILDS AND JEAN W CHI | |
| 50999623 | JOHN C CHILDS IRA R/O | |
| 51003525 | JOHN C CHILDS IRA RO | |
| 50996307 | JOHN C CHILDS SR | |
| 50943275 | JOHN C CLARK | |
| 51018227 | JOHN C DALLMAN & | |
| 50964142 | JOHN C DUBRET JR & BARBARA B | |
| 50944116 | JOHN C DUNBAR THE GLENMEDE | |
| 50954202 | JOHN C ECKHOLD JR IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995288 | JOHN C EMERY SURVIVING TRUSTEE | |
| 50995287 | JOHN C EMERY SURVIVING TRUSTEE | |
| 50995286 | JOHN C EMERY SURVIVING TRUSTEE | |
| 50995285 | JOHN C EMERY SURVIVING TRUSTEE U | |
| 50995284 | JOHN C EMERY SURVIVING TRUSTEE U | |
| 50995283 | JOHN C EMERY SURVIVING TRUSTEE U | |
| 50965971 | JOHN C EMERY SURVIVING TRUSTEE U | |
| 50965969 | JOHN C EMERY SURVIVING TRUSTEE U | |
| 50965967 | JOHN C EMERY SURVIVING TRUSTEE U | |
| 50965975 | JOHN C EMERY SURVIVING TRUSTEE U | |
| 51009875 | JOHN C FINK CREDIT SHELTER TRUST | |
| 50966757 | JOHN C GETZELMAN JR | |
| 51005438 | JOHN C HANGER | |
| 50977355 | JOHN C HENLEY | |
| 51015580 | JOHN C HODULIK | |
| 50945200 | JOHN C JOHNSON JR IMA | |
| 50955788 | JOHN C MILES II FL INTANGIBLE TAX TRUST DTD 12/7/C | |
| 50954034 | JOHN C MILES II FL INTANGIBLE TAX TRUST DTD 12/7/C | |
| 50953259 | JOHN C MILES II FL INTANGIBLE TAX TRUST DTD 12/7/C | |
| 50991008 | JOHN C MILES II FL INTANGIBLE TAX TRUST DTD 12/7/C | |
| 50990138 | JOHN C MILES II FL INTANGIBLE TAX TRUST DTD 12/7/C | |
| 50983511 | JOHN C MILES II FL INTANGIBLE TAX TRUST DTD 12/7/C | |
| 50955601 | JOHN C MILES II IRA | |
| 50953067 | JOHN C MILES II IRA | |
| 50955789 | JOHN C MILES II REVOCABLE TRUST | |
| 50954101 | JOHN C MILES II REVOCABLE TRUST | |
| 50953286 | JOHN C MILES II REVOCABLE TRUST | |
| 50990144 | JOHN C MILES II REVOCABLE TRUST | |
| 50953785 | JOHN C NEWCOMB THE | |
| 50979822 | JOHN C NORMAN | |
| 50966201 | JOHN C OR CONNIE A ARCHULETA | |
| 50947788 | JOHN C PEAK AND ERNESTINE C PEAK | |
| 51029384 | JOHN C PHILIPS | |
| 50967511 | JOHN C PHILLIPS CUSTODIAN FOR NI | |
| 51037958 | JOHN C SHEPHERD TRUST | |
| 50966224 | JOHN C SLAUGHENHAUPT TRUST LN | |
| 51040021 | JOHN C SNELL TRUST | |
| 50979448 | JOHN C STUTZMAN IRA ROLLOVER | |
| 50996142 | JOHN C THOREN JR IRTA | |
| 50942729 | JOHN C WATSON RESIDUARY TRUST | |
| 50974523 | JOHN C WATSON TRUST U/WILL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951254 | JOHN C WEIDMAN JR THE | |
| 51002632 | JOHN CAMPBELL | |
| 51002603 | JOHN CAMPBELL | |
| 50988256 | JOHN CAMPBELL COLSTON IRA | |
| 51017568 | JOHN CANFIELD | |
| 51016676 | JOHN CAVALLO | |
| 50984741 | JOHN CHABOT MANAGED IRA | |
| 50958921 | JOHN CHARLES CATMUR | |
| 51043927 | JOHN CHATTEN IRA | |
| 50991075 | JOHN CHENAULT AND WENDY COHEN | |
| 51009792 | JOHN CHENEY ROBINSON III IRA R | |
| 51009791 | JOHN CHENEY ROBINSON III IRA R | |
| 50955376 | JOHN CHIRTEA IMA (I) | |
| 50960151 | JOHN CLARK IRA | |
| 50995279 | JOHN CLARK WHEATLEY AND DANIEL A | |
| 51042151 | JOHN CLIFTON ORR III | |
| 50984943 | JOHN COCHARY ROLLOVER IRA | |
| 51004264 | JOHN COLLINGS 79 TRUST INV AGE | |
| 50953775 | JOHN CONFER | |
| 50978333 | JOHN CONWAY HOTEL CO INC CUST | |
| 50953753 | JOHN CONWAY IRA | |
| 50984743 | JOHN CONWAY IRA FBO CONWAY FAM | |
| 50993857 | JOHN CORRIGAN IRA | |
| 50972632 | JOHN CROSS TRUST | |
| 51005861 | JOHN CURNUTTE IV FREEZE / SCHWAB: ██████ 2297 | |
| 51040653 | JOHN CURTIS STATON III | |
| 50986830 | JOHN D & ANN M RYDER INVESTM | |
| 50968483 | JOHN D & ETHEL MOORE TR | |
| 50953803 | JOHN D & LLOYDELL F MURO FAMILY TRUST / MORGAN: | |
| 50985683 | JOHN D ANDERSON IRA | |
| 50974325 | JOHN D BARBEE AND CAROL | |
| 50981587 | JOHN D BURROUGHS ROLLOVER IRA | |
| 50991381 | JOHN D BURROUGHS SEPARATE PROP | |
| 51017512 | JOHN D CANTRELL | |
| 51004836 | JOHN D COWAN | |
| 51004837 | JOHN D COWAN SEPIRA | |
| 50983859 | JOHN D CRAIG TRUST - MCKEE | |
| 50955337 | JOHN D CRAWFORD | |
| 50986564 | JOHN D DUPY & MARY W DUPY | |
| 50981974 | JOHN D DUPY IRA | |
| 50996398 | JOHN D ECKRICH MD IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962239 | JOHN D ECKRICH MD IRA | |
| 50994110 | JOHN D ENLUND | |
| 50955704 | JOHN D FOGARTY IRA-IMA (I) | |
| 50955697 | JOHN D FOGARTY TRUST IMA (I) | |
| 50969469 | JOHN D GAETANO | |
| 51041965 | JOHN D GIDWITZ TRUST U/W WILLARD GIDWITZ | |
| 51017344 | JOHN D GOODKIND CUSTODIAN | |
| 50967487 | JOHN D HASHAGEN JR | |
| 51019334 | JOHN D KLINEDINST IRA / SCHWAB: ███7973 | |
| 51020461 | JOHN D LASAGE IRA ROLLOVER | |
| 50967241 | JOHN D LOCKE AND MARY ELLEN L | |
| 50947731 | JOHN D LOUCKS PSC | |
| 51024343 | JOHN D LUNDGREN | |
| 50990156 | JOHN D MACK GST-NONEXEMPT QTIP TRUST | |
| 50991281 | JOHN D MORVANT & HELENA C MO | |
| 50977351 | JOHN D NUSCHKE MD | |
| 51018219 | JOHN D P KENT TRUST | |
| 51030458 | JOHN D QUINLEY / SCHWAB IRA : ███5081 | |
| 51031216 | JOHN D REYNOLDS AND ESTELLA REYNOLDS | |
| 50978069 | JOHN D RICE JR IRA | |
| 50988569 | JOHN D ROGERS REVOCABLE LIVING TRUST | |
| 50986831 | JOHN D RYDER IRA | |
| 50965045 | JOHN D SHENK TR UW | |
| 50954695 | JOHN D STAFFORD TTEE OF THE J | |
| 50970139 | JOHN D STEVENS | |
| 50989898 | JOHN D STEWART TRUST | |
| 50957256 | JOHN D TELLER | |
| 50994688 | JOHN D TOWNSEND IRA R/O IAA | |
| 51045456 | JOHN D WATSON | |
| 50970108 | JOHN D WHEELER | |
| 50970107 | JOHN D WHEELER THE GLENMEDE | |
| 50945935 | JOHN D WILSON TRUST UNDER WILL | |
| 50995732 | JOHN D WIRTH- (DIED 6/20/02) | |
| 50985779 | JOHN D WOGAN IRA ROLLOVER | |
| 51006410 | JOHN DARPEL JR MD | |
| 51006411 | JOHN DARPEL MD | |
| 51041964 | JOHN DAVID GIDWITZ | |
| 50945527 | JOHN DAVID MACE | |
| 50979594 | JOHN DAVID OHLER CHARITABLE REMAINDER ANNUITY | |
| 50965044 | JOHN DAVID SHENK JR TR UW | |
| 51006753 | JOHN DEBBINK TRUST | |

# Duplicate Enrollment Forms

11/14/2013 02:09 PM

PROJECT:  Starr vs United States of America  -  Database:  STUS

Page 1560 of 2632

Report ID : PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948342 | JOHN DEKEMPER ROLLOVER | |
| 51016708 | JOHN DEL PRIORE SEP IRA | |
| 50980444 | JOHN DEMPSEY FAMILY TRUST IAA | |
| 50959910 | JOHN DEWAR & CO PEN MONEYPURCH | |
| 50959909 | JOHN DEWAR & CO PS RET TRCO JO | |
| 50951991 | JOHN DEWITT IRA | |
| 50975183 | JOHN DICKEY INV AGENCY - S | |
| 50968190 | JOHN DICKEY IRREV TRUST - S | |
| 51007737 | JOHN DOTTS | |
| 50962085 | JOHN DOUGHERTY IRA | |
| 51018253 | JOHN DP KENT TRUST | |
| 50947371 | JOHN DRABELLE CUST AGENCY | |
| 50971760 | JOHN DRAKE | |
| 50971215 | JOHN DRAKE | |
| 50955864 | JOHN DREW BETZ | |
| 50943393 | JOHN E & QUINN H LELAND | |
| 51019524 | JOHN E AND ANNE MARIE KOENIG TIC (████NIG1) | |
| 51032215 | JOHN E AND MARY C HOWARD CUSTODY | |
| 50998091 | JOHN E BAGLIETTO TTEE MARJEAN | |
| 50956906 | JOHN E BEARD INV AGENCY -S | |
| 50957839 | JOHN E BUMBY TR U/W HORACE A BUMBY | |
| 50962390 | JOHN E BUNTON IRA | |
| 51002465 | JOHN E CAHILL MARITAL TRUST | |
| 50988550 | JOHN E CHAPOTON IA | |
| 50988553 | JOHN E CHAPOTON TRANSFER IRA | |
| 50950338 | JOHN E COLEMAN JR AND MRS P | |
| 50958531 | JOHN E COLEMAN JR IRA | |
| 50975093 | JOHN E DEJONG THE GLENMEDE | |
| 50975091 | JOHN E DEJONG THE GLENMEDE | |
| 51007804 | JOHN E DOYLE | |
| 51020243 | JOHN E FBO JAMES LAMPE | |
| 51020253 | JOHN E FBO THOMAS LAMPE | |
| 50957064 | JOHN E FLAHERTY JR | |
| 50949551 | JOHN E FOLZ | |
| 50941541 | JOHN E FRAHER IMA | |
| 50964006 | JOHN E HINTON MARITAL TUW | |
| 50964729 | JOHN E HINTON MARITAL TUW | |
| 50977648 | JOHN E HOLOBINKO | |
| 50977649 | JOHN E HOLOBINKO AND | |
| 50972269 | JOHN E KERRIGAN IRA | |
| 50971462 | JOHN E KERRIGAN REVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009786 | JOHN E KLEIN TRUST II DTD 06/14/94 | |
| 51019525 | JOHN E KOENIG | |
| 51017386 | JOHN E LAWRENCE MD | |
| 51020597 | JOHN E LAYDEN | |
| 51005329 | JOHN E MACHEN SR IRA | |
| 51005751 | JOHN E MACHEN SR ROTH IRA | |
| 50977280 | JOHN E MANN REV TR INV AGY-S | |
| 50952125 | JOHN E MCGOVERN JR TR | |
| 51025927 | JOHN E MURRY REVOCABLE TRUST | |
| 50985464 | JOHN E PELO | |
| 50965988 | JOHN E PETERSEN TRUST DTD █████ | |
| 50942092 | JOHN E PETERSON | |
| 50947081 | JOHN E PETERSON AND N JEAN | |
| 50956046 | JOHN E ROBSON | |
| 50956047 | JOHN E ROBSON AND | |
| 50990057 | JOHN E SLOE | |
| 50990055 | JOHN E SLOE R/O IRA | |
| 50947050 | JOHN E STEINBACH TRUSTEE | |
| 50944393 | JOHN E SYLVESTER AND BONITA | |
| 50944392 | JOHN E SYLVESTER AND BONITA | |
| 51009332 | JOHN E TOFFOLON JR & JOAN E | |
| 51009333 | JOHN E TOFFOLON JR IRA | |
| 50941457 | JOHN E WERTZLER IRA | |
| 50963061 | JOHN EARLY IRA | |
| 50944985 | JOHN EASTERLING III | |
| 50958159 | JOHN EDWARD BAUM JR IRREVOCAB | |
| 50952545 | JOHN EDWARD GLASSCO SEP-IRA / SCHWAB:█████7392 | |
| 50941452 | JOHN EDWARDS 1989 TR | |
| 50993153 | JOHN EGENBERG TRADITIONAL IRA | |
| 50993564 | JOHN EGENBERG TRADITIONAL IRA | |
| 51008486 | JOHN EHRENFELD | |
| 51008488 | JOHN EHRENFELD ROLLOVER IRA CO | |
| 50987785 | JOHN EMERY 1950 TRUST APPOINTE | |
| 50972228 | JOHN ERNEST BYRIDER JR SNT AL | |
| 50958765 | JOHN ERNEST BYRIDER JR SNT VI | |
| 51048244 | JOHN F ALDERN IRA FBO ALEN FA | |
| 50976076 | JOHN F AUSTIN JR AND CARL E YO | |
| 51041741 | JOHN F BUDD & ELAINE R BUDD TIC | |
| 51041740 | JOHN F BUDD JR IRA / FRSC:█████0403 | |
| 50946147 | JOHN F BURKLE FAMILY TRUST | |
| 50972485 | JOHN F COLLETT IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017479 | JOHN F COULTON | |
| 50959798 | JOHN F DINGLE TRUSTEE U/AGR/TR | |
| 50972267 | JOHN F FUHRMAN TRUST DTD 6/28/06 | |
| 50964798 | JOHN F GOODNOW IRA | |
| 50977938 | JOHN F GOODNOW IRA | |
| 51012950 | JOHN F GRAHAM MARITAL TRUST A | |
| 51012951 | JOHN F GRAHAM RESIDUAL TRUST B | |
| 50941627 | JOHN F HAZELTON JR | |
| 50942579 | JOHN F HILDNER | |
| 51028073 | JOHN F HOFFMANN | |
| 50962887 | JOHN F JOHANSON/IRA/CORE | |
| 50947436 | JOHN F KOETJE AND | |
| 51044915 | JOHN F KUNDERT MANAGEMENT AGENCY | |
| 51022451 | JOHN F MALHAME | |
| 51023446 | JOHN F MCCLOSKEY IRREVOCABLE | |
| 51023687 | JOHN F MCGREW IRA ROLLOVER / SCHWAB: ▮▮▮3627 | |
| 50959147 | JOHN F MIDDLETON ROLLOVER IRA SCHWAB ▮▮▮4866 | |
| 50957592 | JOHN F MILLER | |
| 50957591 | JOHN F MILLER | |
| 50947782 | JOHN F MILLER TRUST U/WDATED 03/14/1984FBO EUGE | |
| 51026478 | JOHN F NEILSON III IRREV TRU | |
| 50968100 | JOHN F PICARELLI IRA | |
| 50968099 | JOHN F PICARELLI TRUST | |
| 50981211 | JOHN F PORTER III | |
| 50944467 | JOHN F ROTELLE | |
| 50944451 | JOHN F ROTELLE JR | |
| 50944460 | JOHN F ROTELLE THE GLENMEDE | |
| 51033203 | JOHN F ROWAN C/F AVERY SCOTT ROWAN | |
| 51033205 | JOHN F ROWAN JR C/F JOHN F ROWAN | |
| 50985498 | JOHN F ULLRICH MARITAL A1 FIDUCIARY AGY | |
| 50953452 | JOHN F WALSH | |
| 50960266 | JOHN F WALSH | |
| 50959049 | JOHN F WALSH | |
| 50958261 | JOHN F WALSH | |
| 51042295 | JOHN F WALSH IRA | |
| 51042294 | JOHN F WALSH JR | |
| 51042296 | JOHN F WALSH JR TTEE FBO ETHAN WELLIVER | |
| 50955355 | JOHN F WALSH TRUST U/A/D 12/8/04 | |
| 50990140 | JOHN F WALSH TRUST U/A/D 12/8/04 | |
| 50952775 | JOHN F WALSH TRUST U/A/D 12/8/04 | |
| 50983194 | JOHN F WALSH TRUST U/A/D 12/8/04 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961228 | JOHN F WALSH TRUST U/A/D 12/8/04 | |
| 50970188 | JOHN FARRAUTO | |
| 50970194 | JOHN FARRAUTO IRA | |
| 50950348 | JOHN FAUNCE BRADY | |
| 50992548 | JOHN FIALA | |
| 50951052 | JOHN FITZGERALDCO TTEES HENRY | |
| 50944833 | JOHN FODERARO THE GLENMEDE | |
| 50944832 | JOHN FODERARO THE GLENMEDE TRUST | |
| 50958805 | JOHN FORD CANALE III | |
| 50977697 | JOHN FRANCIS CROWLEY AND | |
| 50966260 | JOHN FRITSCH | |
| 50943155 | JOHN FULMER & BEBE FULMER | |
| 51005208 | JOHN G ALDRIDGE | |
| 51005464 | JOHN G ALDRIDGE IRA ROLLOVER | |
| 50950388 | JOHN G CARRIERE JR IRAKEOGH | |
| 51006881 | JOHN G DEJONG IRA | |
| 50967337 | JOHN G FANGMAN UNITRUST | |
| 51012922 | JOHN G GRAHAM AND | |
| 50970214 | JOHN G HASSELL JR & DIANE HASSELL | |
| 50968620 | JOHN G KHOSH | |
| 50968619 | JOHN G KHOSH THE GLENMEDE | |
| 51019103 | JOHN G KING IR TR | |
| 50975391 | JOHN G MC MANN | |
| 50956203 | JOHN G MICHURA TRUSTEE IMA (I) | |
| 50949553 | JOHN G NEWMAN REV TRUST AGENCY | |
| 50945030 | JOHN G PARNELL TRUST | |
| 50946376 | JOHN G PEW | |
| 50946375 | JOHN G PEW | |
| 50947340 | JOHN G ROYSE CUSTODIAN | |
| 51039669 | JOHN G SLAUSON IRRA #████P331 | |
| 50965543 | JOHN G SYMONS TRUST - FBO JOHN JR | |
| 50942417 | JOHN G TORREY TRUST | |
| 51043569 | JOHN G TREITZ JR | |
| 50990013 | JOHN GALAT IRA | |
| 51011668 | JOHN GARRAMONE | |
| 50966481 | JOHN GARRETT REVOCABLE LIVING TRUST SCHWAB 357 | |
| 51011745 | JOHN GATES | |
| 50966739 | JOHN GERNER IRA | |
| 51041974 | JOHN GIDWITZ CHARITABLE REMAINDER TRUST | |
| 50966791 | JOHN GIENAPP RIRA | |
| 50964574 | JOHN GIENAPP TRUST UA DTD ████ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950668 | JOHN GL CABOT AND GEORGE CROSBY | |
| 50950733 | JOHN GL CABOT AND LOUIS W CABOT | |
| 50951201 | JOHN GL CABOT AND THOMAS W BULL | |
| 50950976 | JOHN GL CABOT REMAINING TRUSTEE | |
| 51029291 | JOHN GORDON | |
| 51029290 | JOHN GORDON | |
| 51029289 | JOHN GORDON | |
| 51029287 | JOHN GORDON | |
| 51029285 | JOHN GORDON | |
| 51029288 | JOHN GORDON | |
| 51029292 | JOHN GORDON | |
| 51042734 | JOHN GORDON TAYLOR | |
| 50995023 | JOHN GRADY IRA | |
| 51017009 | JOHN GRAETER IRREVOC TRUST | |
| 50975038 | JOHN GREGORY BUTLER TRUST | |
| 51013239 | JOHN GRIFFITH | |
| 50995648 | JOHN GRILLI | |
| 51013586 | JOHN GUZ IRA | |
| 51040223 | JOHN H & BARBARA M SORENSEN TEN/COM | |
| 50965979 | JOHN H & MARY JANE POWELL | |
| 50947411 | JOHN H & NANCY L BATTS | |
| 50997170 | JOHN H ANDERSON | |
| 50948345 | JOHN H BATTS IRA ROLLOVER | |
| 51032922 | JOHN H BEATTIE ROLLOVER IRA | |
| 51026325 | JOHN H BETZ ROLLOVER IRA | |
| 51002349 | JOHN H BLOOMSTROM IRA | |
| 50969532 | JOHN H BOBEL IRREVOCABLE TRUS | |
| 50991328 | JOHN H BOIT | |
| 50968921 | JOHN H BOWEN IRA | |
| 50950874 | JOHN H BROUGHTON REVOCABLE TRU | |
| 50966777 | JOHN H BULLARDINVESTMENT ACCO | |
| 50994868 | JOHN H BYRNS IRA R/O IAA | |
| 50967121 | JOHN H CANTRELL JR BYPASS TR | |
| 51004587 | JOHN H COOPER MD IRA ROLLOV | |
| 51005100 | JOHN H CROSS & GRACE MARTINEZ | |
| 50953224 | JOHN H DAVIS | |
| 50961673 | JOHN H DERRY MD | |
| 50944330 | JOHN H DISERENS | |
| 50944328 | JOHN H DISERENS AND GAIL W D | |
| 51009522 | JOHN H FARROW / SCHWAB: ███0631 | |
| 50963530 | JOHN H FAUNCE III IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992072 | JOHN H FAUNCE JR TRUST U W OF JOHN H FAUNCE | |
| 50962922 | JOHN H FAUNCE JR TRUST U/W OF JOH | |
| 51026709 | JOHN H FURR MD IRA | |
| 50965546 | JOHN H HAIGH FAMILY TRUST | |
| 51015359 | JOHN H HILLIS TRUST | |
| 50966906 | JOHN H HOLLIDAY | |
| 50952473 | JOHN H HOLLIDAY JR | |
| 50973578 | JOHN H JUSTICE AND PAULA JUSTI | |
| 50966356 | JOHN H KAMBS | |
| 50994087 | JOHN H MAUDLIN | |
| 51032070 | JOHN H MITCHELL & MARGARET B MITCHELL | |
| 50969986 | JOHN H MOORE | |
| 50956919 | JOHN H NESBITT INV AGY-S | |
| 50983060 | JOHN H NICHOLS JR SOLE TRUSTEE | |
| 50945842 | JOHN H NOBLE | |
| 50956572 | JOHN H PIEL TUA | |
| 50964584 | JOHN H PITRE JR | |
| 50991621 | JOHN H POWELL/IRA/CORE | |
| 50955481 | JOHN H REYNOLDS THE GLENMEDE | |
| 50955479 | JOHN H REYNOLDS THE GLENMEDE | |
| 50955478 | JOHN H REYNOLDS THE GLENMEDE | |
| 50956845 | JOHN H SANDERS ROTH IRA | |
| 50953913 | JOHN H STEED / FRSC: ███ 2249 | |
| 50983448 | JOHN H STEN | |
| 50983139 | JOHN H STEN | |
| 50983449 | JOHN H STEN TTEE THE STEN CHA | |
| 50968207 | JOHN H STEPHENSON IRR TR | |
| 50968900 | JOHN H STERN CREDIT SHELTER TR | |
| 50967134 | JOHN H TILLOTSON IRA | |
| 50947705 | JOHN H WALLER REV TR U/A 6/9/ | |
| 50982909 | JOHN H WEHNER TRUST | |
| 51017502 | JOHN H WILLIAMS MD | |
| 51017501 | JOHN H WILLIAMS MD | |
| 51017500 | JOHN H WILLIAMS MD FOR CHIL | |
| 51046814 | JOHN H WISE JR REV LIV TRUST | |
| 50995866 | JOHN H WYLDE | |
| 50993243 | JOHN H WYMAN | |
| 50993234 | JOHN H WYMAN | |
| 50995403 | JOHN H WYMETALEK | |
| 50950757 | JOHN HAMMOND TRUST INVESTMENT | |
| 50980007 | JOHN HANSEN IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993954 | JOHN HARRINGTON MARK TIRRELL AND | |
| 50941461 | JOHN HARTMEYER IMT | |
| 51014409 | JOHN HARTZELL IRA 2 | |
| 50984286 | JOHN HATHEWAY IRA (GMH) TR - S | |
| 50984285 | JOHN HATHEWAY IRA (JHH) TR - S | |
| 50984287 | JOHN HATHEWAY IRA (SWH) TR - S | |
| 50956910 | JOHN HATHEWAY REV TRUST-INV AGENCY-S | |
| 51046026 | JOHN HAYDEN IRA | |
| 50978842 | JOHN HCANTRELL MARITAL TRUST | |
| 51005206 | JOHN HINCHEY KING & SPALDING 4 | |
| 50952542 | JOHN HIRSHFELD GT MAYFRED HIRSHFELD | |
| 50949656 | JOHN HOEDEMAKER | |
| 50965662 | JOHN HOFF FAMILY TRUST | |
| 51005111 | JOHN HOWLAND CROSS IRA RO | |
| 51016203 | JOHN HUBBELL REVOCABLE TRUST FIDELITY ███0695 | |
| 50949448 | JOHN HUNT III & KIM L HUNT | |
| 51016484 | JOHN HUSMANN / SCHWAB IRA : ███1969 | |
| 51016485 | JOHN HUSMANN / SCHWAB ONE : ███2017 | |
| 51028694 | JOHN J AND BARBARA PATTERSON | |
| 51023920 | JOHN J AND BARBARA PATTERSON | |
| 51019087 | JOHN J AND PAMELA S KING COM | |
| 50948361 | JOHN J ANTON IRA | |
| 50974760 | JOHN J BRYANT III TRUST | |
| 51003051 | JOHN J CASSETTA JR IRA ROLLO | |
| 51047557 | JOHN J COTA IRA - HB OVERLAY ACCOUNT | |
| 50962333 | JOHN J DAHER IRA-ROTH CONVERSION | |
| 50964679 | JOHN J FLYNN TUW FBO FAHC ETAL | |
| 50963999 | JOHN J FLYNN TUW FBO FAHC ETAL | |
| 51047558 | JOHN J FRANKS IRA- HB EQUITY OVERLAY | |
| 50977573 | JOHN J FREUND MANAGEMENT AGENCY | |
| 50962479 | JOHN J GAMMUTO - IRA | |
| 50976404 | JOHN J GANTZ JR & CAROLYN GANTZ FUND | |
| 50944489 | JOHN J HARMON AND ELAINE O H | |
| 50950791 | JOHN J HARVEY | |
| 50984950 | JOHN J JENKINS IRA | |
| 50960952 | JOHN J KILEY JR SPECIAL MARI | |
| 50959038 | JOHN J KINYON | |
| 50976759 | JOHN J LOES REV TRUST AGENCY | |
| 51023799 | JOHN J MCLAUGHLIN TRUST #1048 | |
| 51025275 | JOHN J MOODY IRA | |
| 50986089 | JOHN J MOORES TRUST FBO B BA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986097 | JOHN J MOORES TRUST FBO C BA | |
| 50986102 | JOHN J MOORES TRUST FBO J SH | |
| 50986100 | JOHN J MOORES TRUST FBO JENNI | |
| 50986101 | JOHN J MOORES TRUST FBO JOHN | |
| 50986099 | JOHN J MOORES TRUST FBO M MO | |
| 50986098 | JOHN J MOORES TRUST FBO R BA | |
| 50986103 | JOHN J MOORES TRUST FBO R SH | |
| 50986095 | JOHN J MOORES TRUST FBO S BA | |
| 50966354 | JOHN J NISSENINVESTMENT ACCOU | |
| 50967979 | JOHN J OCONNOR III ROLLOVERIN | |
| 50949477 | JOHN J OGRADY TRUSTEE JOHN J | |
| 51027580 | JOHN J OHARA IRREV TR | |
| 50961190 | JOHN J ROCCO IRA ROLLOVER | |
| 50943170 | JOHN J SCHMID | |
| 50978609 | JOHN J SCULLY JR SEP AC | |
| 50977132 | JOHN J SUDOL THE GLENMEDE | |
| 51041399 | JOHN J SULLIVAN JR | |
| 50991511 | JOHN J SULLIVAN JR IRA | |
| 50951164 | JOHN J WILD IRR TRUST | |
| 50955199 | JOHN J WILD JR ROTH IRA | |
| 50999641 | JOHN J WITHERSPOON 1984 TRUST | |
| 51046835 | JOHN J WITHERSPOON 1984 TRUST | |
| 50964298 | JOHN JAMES AND WILAMAE T SCOT | |
| 50954096 | JOHN JAY RHOADS | |
| 50954097 | JOHN JAY RHOADS THE GLENMEDE | |
| 50944396 | JOHN JENSEN AND TERESA JENSEN | |
| 50973053 | JOHN JEPPSON | |
| 50989772 | JOHN JONES TR FBO JEFF JONES A | |
| 50969814 | JOHN JONES TRUST FBO JEFF JONE | |
| 50967451 | JOHN JONES TRUST FBO JEFF JONE | |
| 50963023 | JOHN JONES TRUST FBO JEFF JONE | |
| 51018121 | JOHN JULIAN | |
| 50979585 | JOHN JULIUS THOURON THE GLENMEDE | |
| 50978269 | JOHN JURKOWSKI IRA | |
| 50949561 | JOHN K BERRY TRUST | |
| 50986400 | JOHN K BROCK INVESTMENT ADVIS | |
| 51003065 | JOHN K CASTLE IRA ROLLOVER #2 | |
| 51004266 | JOHN K COLLINGS FAMILY TRUST | |
| 50971797 | JOHN K DOUGHERTY CRT B ACCOUNT | |
| 50971336 | JOHN K DOUGHERTY CRT B ACCOUNT | |
| 50987405 | JOHN K DWIGHT REVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986765 | JOHN K DWIGHT REVOCABLE TRUST | |
| 50943783 | JOHN K GEMMILL | |
| 50943782 | JOHN K GEMMILL | |
| 50943778 | JOHN K GEMMILL | |
| 50964803 | JOHN K GOODNOW | |
| 50960311 | JOHN K GOODNOW (241) | |
| 50989649 | JOHN K HANSON JR DAVID E MORI | |
| 50950566 | JOHN K HENDERSON | |
| 50950563 | JOHN K HENDERSON | |
| 50950562 | JOHN K HENDERSON AND | |
| 50950565 | JOHN K HENDERSON THE GLENMEDE | |
| 50946306 | JOHN K KNORR 3RD AND | |
| 50942022 | JOHN K OESTERLE IMT | |
| 50988518 | JOHN K SHAW III 1991 GST EXEM | |
| 51040834 | JOHN K STEPHENS | |
| 50953091 | JOHN K TSUI IRA ROLLOVER | |
| 50970165 | JOHN K WEBB TRUSTED IRA | |
| 51046863 | JOHN K WILLIAMS - INVESTMENT | |
| 51011295 | JOHN K WILLIAMS TRUSTED IRA | |
| 50985109 | JOHN K ZAWASKI MANAGED IRA | |
| 50983339 | JOHN K ZAWASKI SELF EMPLOYED PS PLAN | |
| 51018470 | JOHN KASPRAK IRA ROLLOVER | |
| 50969168 | JOHN KAZUTOW TRUST | |
| 50957930 | JOHN KEAN | |
| 50957934 | JOHN KEAN THE GLENMEDE TRUST | |
| 50989863 | JOHN KELLY | |
| 50989815 | JOHN KELLY | |
| 50986579 | JOHN KELLY MCGUIRE AND CAROLYN MCGUIRE COMM PI | |
| 51018218 | JOHN KENT | |
| 51018217 | JOHN KENT | |
| 50959609 | JOHN KERR IRA RO | |
| 50975097 | JOHN KEVIN LAWARE | |
| 50971156 | JOHN KIEFER II TRUST | |
| 50943602 | JOHN KING | |
| 51019102 | JOHN KING SELF-DIRECTED IRA | |
| 50972391 | JOHN KINGSBURY | |
| 50972813 | JOHN KINGSBURY FBO SUSAN | |
| 51041899 | JOHN KINYON | |
| 50948301 | JOHN KOETJE ROLLOVER IRA | |
| 51019601 | JOHN KONTOS | |
| 51019600 | JOHN KONTOS | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942320 | JOHN KSELLE IRA | |
| 51041382 | JOHN L & JUNE M SULLIVAN 1996 FAMILY TRUST | |
| 50966102 | JOHN L & VELMA L SCHLIPPER | |
| 51032184 | JOHN L ALLEN FAMILY TRUST DATED 5/26/2000 TOWN A | |
| 50997834 | JOHN L AUMANN & ANNA SURMA JTW | |
| 50966170 | JOHN L BARKERINVESTMENT ACCOU | |
| 50993899 | JOHN L BECKMANN JR AND PAULE | |
| 50969821 | JOHN L BECKMANN JR IRA ROLLOVE | |
| 50950968 | JOHN L BUTLER REVOCABLE TRUST | |
| 50975431 | JOHN L CLARK AND | |
| 51005053 | JOHN L CROCKER 1999 TRUST | |
| 50992413 | JOHN L DAVIDSON IRA | |
| 50969284 | JOHN L DAVIDSON PERSONAL STOCK | |
| 50995428 | JOHN L EATON MD | |
| 50970395 | JOHN L EGENBERG REVOCABLE TRUST | |
| 50969718 | JOHN L EGENBERG REVOCABLE TRUST | |
| 50994724 | JOHN L EPLER JR IRA IAA | |
| 51012037 | JOHN L GHERTNER IRA ROLLOVER | |
| 51041977 | JOHN L GIERING | |
| 51013472 | JOHN L GUENTHER & PATRICIA A GUENTHER TIC | |
| 50951820 | JOHN L HASPEL | |
| 50951819 | JOHN L HASPEL | |
| 50951818 | JOHN L HASPEL | |
| 50951817 | JOHN L HASPEL | |
| 50951816 | JOHN L HASPEL | |
| 50951813 | JOHN L HASPEL THE GLENMEDE | |
| 50951799 | JOHN L HASPEL THE GLENMEDE | |
| 50958942 | JOHN L HENSLEE | |
| 51020553 | JOHN L LAWLESS | |
| 50943544 | JOHN L MARSHALL | |
| 51025630 | JOHN L MCKEE | |
| 50964404 | JOHN L MEYER | |
| 51009317 | JOHN L MITCHELL TRUST | |
| 51026442 | JOHN L NEELY III | |
| 51026443 | JOHN L NEELY III IRA | |
| 51042143 | JOHN L NEWBOLD | |
| 51046562 | JOHN L OBERING | |
| 51032817 | JOHN L ROSENHEIM TRUST ███ | |
| 50966828 | JOHN L SCHWERDELINVESTMENT AC | |
| 51037380 | JOHN L SCOTT INC | |
| 51040638 | JOHN L STARK IRREV TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America   -   Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962996 | JOHN L STARK IRREVOCABLE TRUST | |
| 51041383 | JOHN L SULLIVAN IRA ROLLOVER | |
| 51041613 | JOHN L SWIERKOS JR | |
| 50993455 | JOHN L THORNDIKE SUCCEEDING T | |
| 50949495 | JOHN L WALTON AGT | |
| 50994374 | JOHN L WEISHAAR ROLLOVER IRA SCHWAB ███3480 | |
| 51025516 | JOHN LAFAYETTE - MARY MORRISON TRUST / | |
| 50949241 | JOHN LAMBERTUS JR AGT TTEE | |
| 50948330 | JOHN LAMBERTUS JR IRA | |
| 51009752 | JOHN LAMPE FBO JOAN | |
| 51013286 | JOHN LAMPE FBO SUSAN IRA | |
| 51016505 | JOHN LARSON HUTCHINSON | |
| 51016504 | JOHN LARSON HUTCHINSON ROTH IRA | |
| 51020533 | JOHN LAVELLE FUND B | |
| 50977498 | JOHN LEACH IRA | |
| 50977608 | JOHN LEE SCHWAB ONE ███8776 | |
| 51030648 | JOHN LESLIE RANDLE IRA CONTRIBUTORY | |
| 5044990 | JOHN LEWIS MCCLAIN III | |
| 50956443 | JOHN M & KRISTEN M JACOBS JTWROS IMA | |
| 50959284 | JOHN M & PAGE A REMMERS REV TRUST DTD 12/28/200 | |
| 50965468 | JOHN M AND DIANE GUTHERY JOIN | |
| 50964660 | JOHN M AND SALLY ANN GATTIS JT | |
| 50998105 | JOHN M BAILEY JR IRA ROLLOVER | |
| 50949673 | JOHN M BAKER | |
| 51031654 | JOHN M BISSELL FOUNDATION INC | |
| 50992116 | JOHN M BRADLEE AND NICHOLAS H SA | |
| 50992101 | JOHN M BRADLEE AND NICHOLAS H SA | |
| 50992098 | JOHN M BRADLEE NICHOLAS H SAFFO | |
| 50992158 | JOHN M BRADLEY | |
| 51047566 | JOHN M BRITT IRA ROLLOVER - HB EQUITY OVERLAY | |
| 51001877 | JOHN M BUCKLEY IRA CONTRIBUTORY / SCHWAB: ███ | |
| 50952021 | JOHN M CAMP JR | |
| 50949691 | JOHN M CHURCH JR MD APMC PSP | |
| 50946390 | JOHN M DRABELLE JR ESTATE | |
| 50980158 | JOHN M GATTIS IRA | |
| 50976720 | JOHN M GAVIN JR THE | |
| 50942505 | JOHN M GORMAN COMPANY INC | |
| 50951929 | JOHN M HARMON THE GLENMEDE | |
| 50951928 | JOHN M HARMON THE GLENMEDE | |
| 50967427 | JOHN M HARRER | |
| 50956445 | JOHN M JACOBS C/F MARK IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956444 | JOHN M JACOBS C/F MICHAEL UTMA IMA | |
| 50948415 | JOHN M KING IRA | |
| 50958198 | JOHN M LAVINE | |
| 50995725 | JOHN M MACPHERSON & CHRISTINE | |
| 50954652 | JOHN M MCCHESNEY JR | |
| 51023867 | JOHN M MCMILLIN III | |
| 51047572 | JOHN M MCNAIR - HB EQUITY OVERLAY | |
| 50975792 | JOHN M METTEEIRA ROLLOVER | |
| 50968781 | JOHN M MUELLER | |
| 50968777 | JOHN M MUELLER THE GLENMEDE | |
| 50966412 | JOHN M MUIRHEAD JR | |
| 50966413 | JOHN M MUIRHEAD JR TRUST | |
| 50952877 | JOHN M MUSSER II | |
| 50952872 | JOHN M MUSSER THE GLENMEDE | |
| 51026670 | JOHN M NEWSAM INDIVIDUAL | |
| 50972579 | JOHN M OCONNOR TRUSTED IRA | |
| 51027512 | JOHN M ODENBACH JR | |
| 51047546 | JOHN M PATTON IRA - HB EQUITY OVERLAY | |
| 50974715 | JOHN M RASMUSSEN AGT | |
| 50955105 | JOHN M RICHARDSON JR | |
| 50951743 | JOHN M SARGENTCO TRUSTEES OF | |
| 50943609 | JOHN M SCHNEIDER | |
| 50993942 | JOHN M SCOTT INDUSTRIAL SCHOO | |
| 50977217 | JOHN M SHAPIRO CHARITABLE INV AGY - S | |
| 50955744 | JOHN M SPENCE III THE | |
| 50957220 | JOHN M STEDMAN DO | |
| 50944711 | JOHN M TEMPLETON JR | |
| 50977160 | JOHN M THOMAS II THE | |
| 50954858 | JOHN M THOMPSON THE GLENMEDE | |
| 50954857 | JOHN M THOMPSON THE GLENMEDE | |
| 50987085 | JOHN M WALKER GST EXEMPT TRUS | |
| 50987084 | JOHN M WALKER RESIDUARY TRUST | |
| 50995773 | JOHN M WOOD III AND KURT E KLEB | |
| 50990077 | JOHN M WOYCHICK AND DIANE M WOYCHICK TIC | |
| 50943388 | JOHN M YORK | |
| 50948492 | JOHN MACCHIA INDIVIDUAL | |
| 50945468 | JOHN MACCHIA TRUST TUA DTD | |
| 51044972 | JOHN MALCOLM WADDELL & | |
| 51022572 | JOHN MANNING - IRA | |
| 50978067 | JOHN MARTIN IRA | |
| 50993576 | JOHN MAZUZAN IRA FBO CAROL MAZUZAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993182 | JOHN MAZUZAN IRA FBO CAROL MAZUZAN | |
| 50951868 | JOHN MB CHURCHILL JR | |
| 50958519 | JOHN MCCARVILLE LIFE INS TR | |
| 51036081 | JOHN MCCROSKY IRA | |
| 50966805 | JOHN MCDONOUGH | |
| 50966806 | JOHN MCDONOUGH CHILDRENS TRUST | |
| 50966804 | JOHN MCDONOUGH CHILDRENS TRUST F/B/O DANA MCI | |
| 50968784 | JOHN MCKAY MUELLER THE GLENMEDE | |
| 50968783 | JOHN MCKAY MUELLER THE GLENMEDE | |
| 50968782 | JOHN MCKAY MUELLER THE GLENMEDE | |
| 50980438 | JOHN MCLEAN FAMILY TRUST IMA | |
| 50980107 | JOHN MCLENDON | |
| 51032848 | JOHN MCN ROSEBUSH | |
| 50962801 | JOHN MCNULTY IRA | |
| 50946167 | JOHN MERLE TRUMMEL TRUST | |
| 50981619 | JOHN MICHAEL CASSIDY | |
| 51004683 | JOHN MICHAEL CORDOVA | |
| 51004682 | JOHN MICHAEL CORDOVA AND DIANE CORDOVA | |
| 51004681 | JOHN MICHAEL CORDOVA AND DIANE CORDOVA | |
| 50947150 | JOHN MICHAEL MUSSELMAN | |
| 50984463 | JOHN MICHENER BYPASS TRUST | |
| 50996153 | JOHN MIDZOR DECEDENT TR U/A/D 10/21/83 | |
| 50955113 | JOHN MILLIARD | |
| 50956010 | JOHN MILNER IRA IMA | |
| 50968299 | JOHN MINTIENS INVESTMENT ADVIS | |
| 50964551 | JOHN MOGA AND BARBARANN MM JT | |
| 50983553 | JOHN MOGA RIRA | |
| 51025652 | JOHN MOUSER | |
| 50942093 | JOHN MOZOLA AGENCY | |
| 50953501 | JOHN MR BOWMAN IRREV TRUST / FRTC: ███0238 | |
| 50954140 | JOHN MUNSCHAUER | |
| 50952871 | JOHN MUSSER | |
| 50952870 | JOHN MUSSER | |
| 50945839 | JOHN N AND PRISCILLA GRAY ROYS | |
| 50946026 | JOHN N ANDERSON TR UW FUND A | |
| 50977583 | JOHN N CURTIS JR TRUST | |
| 50957693 | JOHN N GLIDDEN JRIRREVOCABLE | |
| 50982208 | JOHN N HAUGSRUD | |
| 50981020 | JOHN N HAUGSRUD | |
| 50973721 | JOHN N KREIS | |
| 51028652 | JOHN N PATRONIS JR & ANNE L PATRONIS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945867 | JOHN N ROYSE | |
| 50948331 | JOHN N ROYSE IRA | |
| 50986085 | JOHN N WIMBERLY JR ROLLOVER IRA SCHWAB ███-258 | |
| 50965517 | JOHN NEBLETT IRR TUA | |
| 51041939 | JOHN NICHOLAS BURNETT REV TRUS | |
| 51041938 | JOHN NICHOLAS BURNETT SEP IRA | |
| 50980385 | JOHN NICHOLSON SEPARATE PROPERTY IMA | |
| 50962270 | JOHN O DOZIER GST EXEMPT MARITAL TRUST | |
| 50962267 | JOHN O DOZIER GST NON-EXEMPT MARITAL TRUST | |
| 50962238 | JOHN O DOZIER IRREVOCABLE TRUST | |
| 51019277 | JOHN O KLEIN | |
| 50975845 | JOHN O LASSER THE GLENMEDE | |
| 50975843 | JOHN O LASSER THE GLENMEDE | |
| 50966491 | JOHN O ROESER | |
| 50975840 | JOHN OBRIEN MCGUIRE ROLLOVER IRA SCHWAB ███-C | |
| 50990939 | JOHN ODONOVAN T/W FBO MARIANNA ODONOVAN FISH | |
| 50995179 | JOHN OKANE INHERITED IRA BENEF | |
| 50977319 | JOHN ONEILL | |
| 50977326 | JOHN ONEILL AND BONNIE ONEIL | |
| 50977321 | JOHN ONEILL BONNIE ONEILL THE | |
| 50972874 | JOHN OREMUS | |
| 50991312 | JOHN P & EFSTRATIA H STAMATIADES SCHWAB ONE ███ | |
| 50974576 | JOHN P & KIMBERLY J KENNEDY SCHWAB ONE ███-667 | |
| 51014765 | JOHN P AND JUNE D HEFFERNAN FOUNDATION | |
| 50986499 | JOHN P BIHLDORFF AND JANE L BIHL | |
| 51000823 | JOHN P BORRELLI IRA ROLLOVER | |
| 50979322 | JOHN P BUTORAC REVOCABLE TRUST | |
| 50949501 | JOHN P CADLE FOUNDATIONATTN: S | |
| 50945740 | JOHN P CALLAHAN TR UW | |
| 50951323 | JOHN P CAREY | |
| 50963723 | JOHN P CONDON CORP IMA | |
| 50992543 | JOHN P CONDON CORPORATION INVESTMENT MANAGEM | |
| 50958155 | JOHN P DARNALL III INVESTMENT | |
| 51006514 | JOHN P DAVIES & JUDITH Z DAV | |
| 51031696 | JOHN P DIMMER FAMILY TRUST | |
| 51043698 | JOHN P ELWOOD & FABIENNE DE LA BROUSSE ELWOOD | |
| 51008691 | JOHN P ELWOOD & FABIENNE DE LA BROUSSE ELWOOD | |
| 50999645 | JOHN P EUSTIS II REVOCABLE TRUST | |
| 51011814 | JOHN P GEAREN | |
| 51014763 | JOHN P HEFFERNAN | |
| 50979239 | JOHN P HEINZ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974553 | JOHN P KOLLER IRA | |
| 50975315 | JOHN P KOLLER IRA ROLLOVER | |
| 50990899 | JOHN P MCCALL | |
| 51023638 | JOHN P MCGEOUGH JR 1998 REVOCA | |
| 50999900 | JOHN P MCGEOUGH JR 1998 REVOCABLE TRUST | |
| 50999913 | JOHN P MCGEOUGH JR IRA | |
| 50999914 | JOHN P MCGEOUGH JR IRA ROLLOVER | |
| 50948913 | JOHN P MCMILLIN REV TR DTD 12/31/98 IMA | |
| 50977781 | JOHN P MULKERIN | |
| 50944546 | JOHN P NEAFSEY | |
| 51042334 | JOHN P ODONNELL FREEZE | |
| 51031666 | JOHN P ONEIL IRA | |
| 51027242 | JOHN P PARKER MD | |
| 50941895 | JOHN P RAINEY | |
| 51027253 | JOHN P RATHBONE | |
| 51032821 | JOHN P ROSE | |
| 51037066 | JOHN P SCHUYLER IRA ROLLOVER | |
| 50949630 | JOHN P SILVA | |
| 50991878 | JOHN P SOUTHGATE | |
| 50962501 | JOHN P STEARNS REV TR - S | |
| 50993625 | JOHN P TAMPAS TRADITIONAL IRA R/O | |
| 50993364 | JOHN P TAMPAS TRADITIONAL IRA R/O | |
| 50967835 | JOHN P TERRY IRA | |
| 51044001 | JOHN P UNROE / SCHWAB: ████ 8206 | |
| 50995177 | JOHN P WEITZEL AND ELISABETH S W | |
| 50991161 | JOHN P WEITZEL AND R ROBERT WOOD | |
| 50991159 | JOHN P WEITZEL AND R ROBERT WOOD | |
| 50995176 | JOHN P WEITZEL TRUSTEE U/AGR/TR | |
| 51046445 | JOHN P WILKE | |
| 51047082 | JOHN P WOOD PERSONAL | |
| 51047081 | JOHN P WOOD TRUST | |
| 50982913 | JOHN PACHECO JR LT 7/24/03 | |
| 50985182 | JOHN PAGE FBO BARBARA PAGE | |
| 51028424 | JOHN PARADISE II | |
| 50985288 | JOHN PARENTE IRA | |
| 51028444 | JOHN PARKE IRA | |
| 50977324 | JOHN PATRICK ONEILL THE GLENMEDE | |
| 51031908 | JOHN PAUL SPELLMAN JR IRA | |
| 50985423 | JOHN PAULSON IRA | |
| 50986086 | JOHN PENCE | |
| 50997114 | JOHN PETERS IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965912 | JOHN PETERSEN | |
| 50948516 | JOHN PETERSON IRA | |
| 50957895 | JOHN PETTIBONE MEMORIAL SCHOLA | |
| 51027309 | JOHN PHILIP TANNER REV TR UA D | |
| 50978265 | JOHN PHILLIP HINDERAKER IRA | |
| 51017521 | JOHN PREEFER IRA | |
| 51017520 | JOHN PREEFER PERSONAL ACCT | |
| 50954004 | JOHN PURVIS | |
| 50954003 | JOHN PURVIS THE GLENMEDE TRUST | |
| 50960008 | JOHN Q WEITZEL 12/16/60 TR | |
| 50960009 | JOHN Q WEITZEL REV 7/19/88 | |
| 50972319 | JOHN R & DANA W DIMIER | |
| 50995018 | JOHN R & ELIZABETH JC WILLINGH | |
| 50976637 | JOHN R & KATHY S LIGHTNER JT | |
| 50959001 | JOHN R & SHEILA S KEENAN SCHWAB ONE ███ 8746 | |
| 51014957 | JOHN R AND THERESA A HENNIGAN JTWROS | |
| 50988325 | JOHN R BARTELS JR THE | |
| 51000276 | JOHN R BENEFIELD | |
| 50999387 | JOHN R BERG IRA CONTRIBUTORY | |
| 50950979 | JOHN R CABOT (JOHN G L CABOT RE | |
| 50960957 | JOHN R CABOT AND JOHN P SCHNEIDE | |
| 50960958 | JOHN R CABOT AND JOHN P SCHNEIDE | |
| 50960955 | JOHN R CABOT AND JOHN P SCHNEIDE | |
| 50977779 | JOHN R CARTER | |
| 50964328 | JOHN R CARTER & VICTORIA CARTE | |
| 50980445 | JOHN R DEMPSEY MARITAL TRUST IAA | |
| 50947030 | JOHN R DU MEZ TRUST | |
| 51008487 | JOHN R EHRENFELD ROLLOVER IRA | |
| 51008489 | JOHN R EHRLICH IRA | |
| 50951643 | JOHN R FIELDS | |
| 51029316 | JOHN R GORDON | |
| 51029301 | JOHN R GORDON | |
| 51029299 | JOHN R GORDON | |
| 51029298 | JOHN R GORDON | |
| 51029297 | JOHN R GORDON | |
| 51029300 | JOHN R GORDON | |
| 50967912 | JOHN R GORGA IRADATED JUNE 16 | |
| 50943578 | JOHN R GREENAWALT | |
| 50944252 | JOHN R HARBISON JEFFREY T H | |
| 50944251 | JOHN R HARBISON JEFFREY T H | |
| 50944250 | JOHN R HARBISON JEFFREY T H | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944249 | JOHN R HARBISON JEFFREY T H | |
| 50947699 | JOHN R HODOWAL (STOCKS) | |
| 51026754 | JOHN R HOGG MD ROLLOVER IRA | |
| 50955978 | JOHN R HUGHES | |
| 50945438 | JOHN R HURLEY TRUST UNDER | |
| 51018013 | JOHN R JORRITSMA 1995 REVOCABLE LIVING TRUST | |
| 50944368 | JOHN R K SCOTT | |
| 50978970 | JOHN R MALLOY IRA | |
| 50967123 | JOHN R MCADAMS TRUST A COLONIAL TRUST C | |
| 50967191 | JOHN R MCADAMS TRUST B COLONI | |
| 50970777 | JOHN R MCDERMOTT TRUSTED IRA | |
| 50958161 | JOHN R MCMURRAY LIVING TRUST | |
| 50969389 | JOHN R MILLER RETIREMENT PLAN | |
| 50971032 | JOHN R MILLER T/W | |
| 50969388 | JOHN R MILLER THE GLENMEDE | |
| 50954345 | JOHN R NASH DDS | |
| 50947317 | JOHN R PARK | |
| 50947316 | JOHN R PARK | |
| 50947315 | JOHN R PARK | |
| 50942242 | JOHN R POPE MPPP | |
| 50956977 | JOHN R RAPP FAMILY RESIDUARY TR | |
| 51031388 | JOHN R RICKETSON IRA | |
| 50990332 | JOHN R SCULLY SCHWAB ONE ███ 3434 | |
| 50990806 | JOHN R SESSIONS CONTRIBUTORY IRA SCHWAB ███ -2 | |
| 50978563 | JOHN R SULLIVAN SUCCEEDING TRUST | |
| 50992871 | JOHN R TONKIN | |
| 51043543 | JOHN R TRAMMELL / SCHWAB IRA: ███ 0510 | |
| 51027357 | JOHN R VANN INHERITED IRA | |
| 50984612 | JOHN R VICKERY IRA BDA | |
| 50968440 | JOHN R WAGNER IRA | |
| 50986696 | JOHN R WHISLER INHERITED IRA | |
| 50963599 | JOHN R WHITE | |
| 50995017 | JOHN R WILLINGHAM | |
| 50972512 | JOHN RAVA IRA ROLLOVER | |
| 50999241 | JOHN RAYMOND BENTLEY 1984 TRUS | |
| 51031051 | JOHN REILLY | |
| 50946008 | JOHN RICHARD THIEME CREDIT | |
| 51031433 | JOHN RIELLY TRUST # ███ | |
| 51031487 | JOHN RIGGI ACCOUNT 2 | |
| 50944357 | JOHN RK SCOTT | |
| 50957487 | JOHN RMYER REVTRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969181 | JOHN ROBERT BROWN JR TR UW | |
| 50969180 | JOHN ROBERT BROWN JR TR UW | |
| 51005125 | JOHN ROBERT CROTTYTRUSTEE FOR | |
| 51010458 | JOHN ROBERT FOGLE III | |
| 51036602 | JOHN ROBERT SCARANO AND SHERYL | |
| 50989435 | JOHN ROBERT SCARANO AND SHERYL | |
| 51042479 | JOHN ROSS | |
| 50944459 | JOHN ROTELLE THE GLENMEDE TRUST | |
| 50944458 | JOHN ROTELLE THE GLENMEDE TRUST | |
| 50944457 | JOHN ROTELLE THE GLENMEDE TRUST | |
| 50967273 | JOHN ROY WALTERS REVOCABLE TRU | |
| 51001276 | JOHN S AND EMILY S BREESE CO | |
| 50955350 | JOHN S AND JUDITH L CRAIG | |
| 50953969 | JOHN S AND JUDITH L CRAIG | |
| 50990970 | JOHN S AND JUDITH L CRAIG | |
| 50953194 | JOHN S AND JUDITH L CRAIG | |
| 50990067 | JOHN S AND JUDITH L CRAIG | |
| 50983412 | JOHN S AND JUDITH L CRAIG | |
| 50961224 | JOHN S AND JUDITH L CRAIG | |
| 50998191 | JOHN S BAKALAR IRREVOCABLE TRUST DTD 7/10/1975 | |
| 51031817 | JOHN S BEEVER IRA | |
| 51031674 | JOHN S BEEVER TRUST | |
| 51001855 | JOHN S BUCHSBAUM TOD ACCOUNT | |
| 50977582 | JOHN S BURGESS FAMILY IRREV TRUST-S | |
| 51001936 | JOHN S CAROTHERS | |
| 51003278 | JOHN S CHALSTY - LARGE CAP | |
| 51003273 | JOHN S CHALSTY- IRA ROLLOVER | |
| 51003269 | JOHN S CHALSTY-LARGE GROWTH A | |
| 50975709 | JOHN S COLLINS THE | |
| 50999643 | JOHN S GOLDTHWAIT IRA R/O | |
| 51012592 | JOHN S GOLDTHWAIT IRA RO | |
| 50999852 | JOHN S GOLDTHWAIT JR IMA | |
| 51012591 | JOHN S GOLDTHWAIT JR IMA | |
| 50999655 | JOHN S GOLDTHWAIT TRUST | |
| 51012593 | JOHN S GOLDTHWAIT TRUST | |
| 51013751 | JOHN S HADDICK IRRA #███-█ | |
| 51013752 | JOHN S HADDICK TRUST DTD █████ | |
| 50962874 | JOHN S HATTRUP/SEP IRA | |
| 50965150 | JOHN S HOWLAND II TRUST FBO JOHN S HOWLAND III | |
| 51044909 | JOHN S KUNDERT INVESTMENT MGMT AGENCY | |
| 51020556 | JOHN S LAWRENCE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978105 | JOHN S MAROLD | |
| 50984661 | JOHN S MCINTYRE | |
| 50993885 | JOHN S MCINTYRE ROLLOVER IRA | |
| 50995255 | JOHN S MINAHAN IRA | |
| 537 | JOHN S MUTTERPERL LIVING REV TRUST | |
| 51026433 | JOHN S NEEDHAM | |
| 51026431 | JOHN S NEEDHAM | |
| 51026432 | JOHN S NEEDHAM FAMILY TRUST | |
| 51029109 | JOHN S PEARLSTEIN LARGE CAP V | |
| 50948537 | JOHN S POELKER IRA | |
| 51030309 | JOHN S PYEATT III TRUST INV A | |
| 51030316 | JOHN S PYEATT IRREV LIFE INSUR | |
| 50955513 | JOHN S RAUTH TRUSTEE IMA (I) | |
| 50965424 | JOHN S REA IRRV TR | |
| 51032540 | JOHN S RODGERS0505 | |
| 51040458 | JOHN S SPRAGUE UTMA | |
| 50948173 | JOHN S STASER RETIREMENT PLAN | |
| 50964694 | JOHN S WIDDICOMBE TUW- CORE | |
| 50964085 | JOHN S WIDDICOMBE TUW- CORE | |
| 50957979 | JOHN S WILSON | |
| 50957983 | JOHN S WILSON AND | |
| 50957982 | JOHN S WILSON AND | |
| 51032118 | JOHN SAGE FOUNDATION | |
| 51030317 | JOHN SAMUEL PYEATT IV TRUST | |
| 50989303 | JOHN SANDERLIN | |
| 50977233 | JOHN SANDERS JR TRUST-S | |
| 50957766 | JOHN SATO | |
| 50969163 | JOHN SAWYER II REV TR OF ███ | |
| 50971177 | JOHN SCANLON GST FBO MS RADOS | |
| 50989219 | JOHN SCHAEFER TRUST | |
| 50961927 | JOHN SCOTT FRANCIS | |
| 51037473 | JOHN SEFLER | |
| 50991154 | JOHN SHERRILL CONTRIBUTORY IRA SCHWAB ███-972 | |
| 50991157 | JOHN SHERRILL SEP/IRA SCHWAB ███7898 | |
| 50969817 | JOHN SHERRILL SIMPLE IRA SCHWAB ███2148 | |
| 50969588 | JOHN SHERWIN JR THE GLENMEDE | |
| 50969591 | JOHN SHERWIN THE GLENMEDE | |
| 50969590 | JOHN SHERWIN THE GLENMEDE | |
| 50969589 | JOHN SHERWIN THE GLENMEDE | |
| 50969585 | JOHN SHERWIN THE GLENMEDE | |
| 50969587 | JOHN SHERWIN THE GLENMEDE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969584 | JOHN SHERWIN THE GLENMEDE TRUST | |
| 50969582 | JOHN SHERWIN THE GLENMEDE TRUST | |
| 50959680 | JOHN SIGMUND WELTNER FAMILY TR | |
| 51016109 | JOHN SLOAN HOWARD | |
| 50944080 | JOHN SONG THE GLENMEDE TRUST | |
| 50950001 | JOHN SPENCE RIRA | |
| 50987104 | JOHN SPENCER MD CONTRIBUTORY IRA SCHWAB ███-C | |
| 51004669 | JOHN STEPHEN & ELIZABETH RUTH CORBIN JT TEN / | |
| 50979589 | JOHN STEPHEN KEOGH IRA | |
| 50991321 | JOHN STEVENS | |
| 50958237 | JOHN SUMMERS C TR | |
| 50951656 | JOHN T & CAROL D MC BETH IMA | |
| 51006645 | JOHN T & JOAN P DAWSON | |
| 50951198 | JOHN T ASHLEY ROLLOVER IRA SCHWAB ███8509 | |
| 50963760 | JOHN T BEAUDOUIN TRUST IM ███ | |
| 50987864 | JOHN T BEYNON | |
| 51000099 | JOHN T BICKMORE IRA | |
| 51026334 | JOHN T BOWERS III MD ROLLOVER | |
| 50953130 | JOHN T CLARK IRA | |
| 50944278 | JOHN T CONNOR JR | |
| 50944277 | JOHN T CONNOR JR & | |
| 51005010 | JOHN T CREIGHTON IRA | |
| 51005128 | JOHN T CROCKER 1968 TRUST | |
| 51005173 | JOHN T CROCKER PEEL OFF TRUST | |
| 50999822 | JOHN T CROCKER PEEL OFF TRUST | |
| 50960297 | JOHN T EATON AND ABIGAIL E ROBER | |
| 50960324 | JOHN T EATON AND LINDA T EATON | |
| 50954414 | JOHN T HEALD JR | |
| 50954410 | JOHN T HEALD JR | |
| 50954413 | JOHN T HEALD JR AND | |
| 50954416 | JOHN T HEALD JR THE | |
| 50954415 | JOHN T HEALD JR THE | |
| 50954409 | JOHN T HEALD JR THE | |
| 50961085 | JOHN T LEYDEN JR | |
| 50943577 | JOHN T MCKAY | |
| 50943542 | JOHN T MCKAY | |
| 51025212 | JOHN T MONELL SR & SUSAN L MONELL | |
| 51044330 | JOHN T VELBECK IRA | |
| 50984503 | JOHN T VERMONT | |
| 50983459 | JOHN T WAKEFIELD | |
| 50963781 | JOHN T WHITE AND EILEEN M WHITE JTWR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992564 | JOHN T WHITE AND EILEEN M WHITE JTWROS | |
| 50996312 | JOHN T WILLIAMS | |
| 50987758 | JOHN T WOLFENDEN JR | |
| 50973236 | JOHN TAMPAS | |
| 50991939 | JOHN TERRILL | |
| 50991936 | JOHN TERRILL | |
| 50942404 | JOHN TERRILL IRA | |
| 50992740 | JOHN THOENI IRA | |
| 51018096 | JOHN THOMAS COCKER | |
| 50963108 | JOHN THOMAS HOECK REV TUA | |
| 51020900 | JOHN THOMAS LEONARD SEP-IRA / SCHWAB: ███-534( | |
| 50995207 | JOHN THOMAS WOLFENDEN IRA ROLLOVER | |
| 51043289 | JOHN TIGHE IRA | |
| 51005054 | JOHN TODD CROCKER SEP IRA | |
| 50973587 | JOHN TRACY KIDDER | |
| 50981443 | JOHN TYLER AND ANN K RESCH | |
| 50982330 | JOHN TYLER AND ANN K RESCH | |
| 51044000 | JOHN UNROE/SCHWAB IRA: ███1935 | |
| 51005393 | JOHN V ALLANBROOK SPECIAL NEE | |
| 50973840 | JOHN V ALLCOTT III ROLLOVER IRA | |
| 50973841 | JOHN V ALLCOTT III SEP IRA | |
| 51031824 | JOHN V BONNEAU IRA | |
| 50988711 | JOHN V DENNISON INVESTMENT AD | |
| 50981629 | JOHN V MANATIS IRA ROLLOVER | |
| 50942851 | JOHN V MEREDITH | |
| 50978913 | JOHN V MERRICK -(DIED 7/13/2005) | |
| 50978916 | JOHN V MERRICK TRUSTEE O/W/O | |
| 50955331 | JOHN V NORRIS | |
| 50950760 | JOHN V OCONNELL TRUST INVEST | |
| 50968166 | JOHN V SAWYER II | |
| 51042497 | JOHN VAL THOMAS & SAMUEL C HU | |
| 51042281 | JOHN VAN DALEN IRREVOCABLE LIV TRUST | |
| 51044202 | JOHN VAN GOGH / SCHWAB IRA : ███7800 | |
| 51017340 | JOHN VANDERVELDE | |
| 50985749 | JOHN VREUGDENHIL | |
| 50950000 | JOHN W & LISA H TRAINOR | |
| 51044917 | JOHN W & PATTI L SCHROEDER JTTEN AGENCY | |
| 50946028 | JOHN W AND JANICE B FISHER | |
| 50946016 | JOHN W AND JANICE B FISHER | |
| 50946014 | JOHN W AND JANICE B FISHER | |
| 50946013 | JOHN W AND JANICE B FISHER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945977 | JOHN W AND JANICE B FISHER | |
| 50945951 | JOHN W AND JANICE B FISHER | |
| 50945954 | JOHN W AND JANICE B FISHER | |
| 50945955 | JOHN W AND JANICE B FISHER | |
| 51026320 | JOHN W BAKER JR DECD IRA FBO E | |
| 51013635 | JOHN W BLAKEMORE IRA | |
| 50991224 | JOHN W BRAKEFIELD ROLLOVER IRA SCHWAB ███928 | |
| 51003518 | JOHN W CHIDSEY | |
| 51011315 | JOHN W COX JR TRUSTED IRA | |
| 51011273 | JOHN W COX JR TRUSTED IRA SEP | |
| 51005049 | JOHN W CRITTENDEN PSP / SCHWAB: ███9080 | |
| 50967880 | JOHN W DEWAR IRA ROLLOVER | |
| 50963871 | JOHN W ENGLER 1995 TRUST | |
| 51026701 | JOHN W FARLEY TTEE WILLIAM J F | |
| 50947006 | JOHN W FISHER AGENCY UNDER | |
| 50945466 | JOHN W FISHER III REVOCABLE | |
| 50973289 | JOHN W FOGARTY | |
| 50979688 | JOHN W FRITSCH | |
| 50993673 | JOHN W GHIZE IRA | |
| 50993101 | JOHN W GHIZE IRA | |
| 50970471 | JOHN W GHIZE TRUST - CORE | |
| 50969397 | JOHN W GHIZE TRUST - CORE | |
| 50954693 | JOHN W GILBERT TRUST DTD 10/1 | |
| 50994116 | JOHN W GRAY JR TRUST | |
| 50949922 | JOHN W HAMMOND G S T TRUST U/ | |
| 50967439 | JOHN W HARRER TRUSTEE U/AGR/TR | |
| 51015048 | JOHN W HERBERT | |
| 51015046 | JOHN W HERBERT IRA | |
| 51015045 | JOHN W HERBERT ROLLOVER IRA | |
| 50952470 | JOHN W HIRAOKA TRUSTEE OF THE | |
| 51026755 | JOHN W HOLLOWELL ROLLOVER IRA | |
| 51018113 | JOHN W JUDY PRE TAX IRA | |
| 50989814 | JOHN W KELLY IRA | |
| 50945026 | JOHN W LANDGRAF MD TRUST | |
| 50976233 | JOHN W LEASK IRA | |
| 51024597 | JOHN W MIDDENDORF IV | |
| 51025321 | JOHN W MOORE & ISABEL MOORE C | |
| 50949457 | JOHN W MORELAND JR AGENCY | |
| 50966448 | JOHN W PARKS III | |
| 50978100 | JOHN W PARKS III PROFIT SHARING | |
| 50980756 | JOHN W PARTRIDGE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990039 | JOHN W PERRY JR | |
| 51029597 | JOHN W PITTENGER | |
| 50988934 | JOHN W POLEK REVOCABLE TRUST | |
| 50988933 | JOHN W POLEK REVOCABLE TRUST | |
| 50944282 | JOHN W PYNE THE | |
| 50944281 | JOHN W PYNE THE | |
| 51032116 | JOHN W ROBINSON WELFARE TRUST | |
| 50952252 | JOHN W ROSS | |
| 51018185 | JOHN W RUWITCH & ANN LAM TRUO | |
| 50983652 | JOHN W SCHAEFFER INVESTMENT M | |
| 50954191 | JOHN W SHRINER IRA ROLLOVER | |
| 50992104 | JOHN W STEVENS | |
| 50992344 | JOHN W STRAUGHAN JR ROLLOVER IRA SCHWAB █████-2 | |
| 50971243 | JOHN W WHERRY TR FD B FAM | |
| 50945875 | JOHN W WHITAKER TESTAMENTARY | |
| 50954252 | JOHN W WHITE IRA IMA | |
| 50958993 | JOHN W WICKENDEN MD | |
| 50958675 | JOHN W WOLTJEN THE GLENMEDE | |
| 50958865 | JOHN WADSWORTH ROLLOVER IRA SCHWAB █████9848 | |
| 50980294 | JOHN WARD | |
| 50971866 | JOHN WASHBURN CRT | |
| 50971533 | JOHN WASHBURN CRT | |
| 50942472 | JOHN WEBER CLUB | |
| 50980278 | JOHN WEBSTER LESLIE | |
| 50948551 | JOHN WERNER IRA | |
| 51045953 | JOHN WESTMORELAND / SCHWAB IRA ROLLOVER :█████ | |
| 50942482 | JOHN WEYAND SIMP | |
| 51010107 | JOHN WILLIAM FLEENER | |
| 50966480 | JOHN WILLIAM GARRETT SCHWAB █████4821 | |
| 50970179 | JOHN WILLIS GARDNER II | |
| 51026706 | JOHN WOOD FOREMAN CHARITABLE R | |
| 50945189 | JOHN WOODCOCK JR | |
| 50956184 | JOHN WOOSTER TT CLAIRE MEYNERS | |
| 50993261 | JOHN WYMAN IRA | |
| 50950789 | JOHN YAMAGUCHI | |
| 51048114 | JOHN ZEVITAS IRA ROLLOVER | |
| 51048192 | JOHN ZOBUS | |
| 50995879 | JOHN ZURHEIDE IRA | |
| 50942403 | JOHN/AMY TERRILL AGY | |
| 51009540 | JOHN/DEBRA FASSBENDER 2003 TRUST | |
| 50978335 | JOHNCYNTHIA LINNAN RV █████ CL71 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029461 | JOHNINE H PIETROSKI | |
| 50992316 | JOHN-MICHAEL D STERN | |
| 50967181 | JOHNNIE M WALTERS & DONNA H | |
| 50989565 | JOHNNIE SCHELL IRA | |
| 50995340 | JOHNNIE WOODS RIRA | |
| 51026187 | JOHNNY E ALTIZER REVOCABLE TRU | |
| 50991733 | JOHNNY R MANN CONTRIBUTORY IRA SCHWAB ███-01( | |
| 51047085 | JOHNNYS TRUST LOUISE P WOOD T | |
| 50956653 | JOHNS BYPASS TRUST UA DTD 1019 | |
| 50956658 | JOHNS CHILDREN`S TRUST DTD 092 | |
| 50942880 | JOHNS DENTAL 401K | |
| 50996248 | JOHNS HOPKINS HOSPITAL RETIREM | |
| 51017762 | JOHNS PLUMBING HEATING AND AIR | |
| 51017772 | JOHNSON & JACOBSON LIVING TRUST SCHWAB ███-23 | |
| 50957530 | JOHNSON BARB II | |
| 50957534 | JOHNSON BARBARA | |
| 51017683 | JOHNSON BRAD & WENDY | |
| 51017670 | JOHNSON C FAGAN | |
| 51017671 | JOHNSON C FAGAN | |
| 51017669 | JOHNSON C FAGAN | |
| 50947629 | JOHNSON CARROLL NORTON KENT & | |
| 50947628 | JOHNSON CARROLL NORTON KENT & | |
| 50957859 | JOHNSON CHARIT | |
| 51017695 | JOHNSON DEAN & KAREN | |
| 50970547 | JOHNSON DONALD H JR CO-TRUST U/A | |
| 50969398 | JOHNSON DONALD H JR CO-TRUST U/A | |
| 50971014 | JOHNSON DONALD L TRUST C QTIP | |
| 50971090 | JOHNSON EDWARD C FAMILY TRUST | |
| 50941393 | JOHNSON ELDON IRA | |
| 50971893 | JOHNSON FAMILY CLAT | |
| 50971637 | JOHNSON FAMILY CLAT | |
| 50971620 | JOHNSON FAMILY TRUST | |
| 51009260 | JOHNSON FAMILY TRUST MICHAEL & MARI JOHNSON TTI | |
| 50941840 | JOHNSON FOUND AGENCY | |
| 50948892 | JOHNSON GULL IRRINTERVIVOS TR | |
| 50957251 | JOHNSON K MC AG | |
| 50969426 | JOHNSON LOWELL IMA | |
| 50974675 | JOHNSON M TYLER GST TAX EXEMPT | |
| 50970808 | JOHNSON MARITAL | |
| 50992447 | JOHNSON MARK K IRA C | |
| 50975820 | JOHNSON MARVIN H | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968591 | JOHNSON P MC AGENCY | |
| 50941837 | JOHNSON PAUL W IRA | |
| 51016934 | JOHNSON RUTH B IRA | |
| 51017763 | JOHNSON SUELLEN & KENT | |
| 50950961 | JOHNSON TIM | |
| 50948764 | JOHNSONBEVERLY | |
| 50946758 | JOHNSONGST EX | |
| 50984233 | JOHNSONKIM TR 06/06 | |
| 50946759 | JOHNSONNON EX | |
| 50941764 | JOHNSONS & M AGENCY | |
| 50946792 | JOHNSTON FAMILY | |
| 50973849 | JOHNSTON LEMON ASSET MANAGEMEN | |
| 51022790 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 51017137 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 50973939 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 50973926 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 50973925 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 50973924 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 50973923 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 50973913 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 50973909 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 50973893 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 50973890 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 50973886 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 50973883 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 50973873 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 50973854 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 50973853 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 50973850 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 50973847 | JOHNSTON LEMON ASSET MANAGEMENT | |
| 50989930 | JOHNSTON MAURICE F | |
| 50989929 | JOHNSTON MAURICE F | |
| 50989928 | JOHNSTON MICHAEL S | |
| 50989927 | JOHNSTON MICHAEL S | |
| 50969325 | JOHNSTON S P & K M PRE DEATH R | |
| 51017815 | JOINT EVA U | |
| 50992289 | JOJI SUGAWARA & JUNKO | |
| 50973443 | JOLANTA ZAJAC JTWROS | |
| 50943682 | JOLENE GARDNER IRA ROLLOVER | |
| 51016935 | JOLIET FOUNDATION | |
| 50957585 | JOLYON F STERN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957589 | JOLYON F STERN FAMILY LIMITED | |
| 50949277 | JON & CHRISTY YETLEY AS TEN IN COM | |
| 50951057 | JON & NANCY DAYTON JT | |
| 51047530 | JON A BARRY - HB EQUITY OVERLAY | |
| 50952704 | JON A BARWICK ROLLOVER IRA | |
| 51046967 | JON B WOLFE RO IRA | |
| 50945280 | JON C GREGG IMA | |
| 50948877 | JON C GREGG IRA | |
| 50993507 | JON C WILDA SCHWAB ONE ███ 1595 | |
| 50964613 | JON C WILDA TRUST SCHWAB ███ 0473 | |
| 51014465 | JON CHRISTOPHER HALL & JEAN MA | |
| 51006270 | JON DALESSIO TTEE HELENE B LEBOW EXEMPT TRUST | |
| 51019437 | JON E KNOTT | |
| 50980779 | JON E OR ANNA B RISEDEN IAA | |
| 50994818 | JON E RISEDEN IRA ROLLOVER-IAA | |
| 50995591 | JON E STEFFENSEN AND EDWARD N DA | |
| 51009456 | JON EISENHAUR | |
| 51047724 | JON F KONCAK - DEAN WITTER | |
| 50980503 | JON F VAN SANT IMA P/P | |
| 51013551 | JON H GUNSON | |
| 50942890 | JON H MOLL SEP | |
| 51005214 | JON HARRIS JR KING & SPALDING | |
| 50966022 | JON HARRISON ROLLOVER IRA | |
| 50943532 | JON HOYING | |
| 50981639 | JON J COUCHELL AND KIKI A CO | |
| 50981640 | JON J COUCHELL IRA | |
| 51047545 | JON KONCAK | |
| 51047544 | JON KONCAK | |
| 50990184 | JON M PRESLEY | |
| 50977506 | JON MACIVOR AND CECILE A | |
| 50977507 | JON MACIVOR THE GLENMEDE TRUST | |
| 50992877 | JON P STRIDE | |
| 50975955 | JON PARKER THE GLENMEDE TRUST | |
| 50973970 | JON R BAUSBACK TRUST CUSTODY | |
| 50956449 | JON R BAUSBACK TRUST IMA | |
| 51009062 | JON R EWING AND DANA P EWING | |
| 51044077 | JON W UYTERLINDE IRA CONTRIBUTORY / SCHWAB: ███ | |
| 50975008 | JONAH I COHEN THE GLENMEDE | |
| 50972750 | JONAS ERWIN D | |
| 50958163 | JONAS WEIL TRUST | |
| 50956453 | JONATHAN & MARY LYNN STEVENS JTWROS IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975895 | JONATHAN A & KIM S KLEU SCHWAB ONE ████ 4795 | |
| 50985349 | JONATHAN A COHN TTEE JONATHAN | |
| 50949658 | JONATHAN AND CONSTANCE HELLER | |
| 50960631 | JONATHAN AND NICOLE BUCHMAN JT | |
| 50975292 | JONATHAN ATTEA TOD DTD 03/07/0 | |
| 51012390 | JONATHAN B GLUCK IMA | |
| 50951515 | JONATHAN B LORING SUCCESSOR TRUS | |
| 50951514 | JONATHAN B LORING SUCCESSOR TRUS | |
| 50991989 | JONATHAN B LORING SURVIVING TRUS | |
| 50991987 | JONATHAN B LORING SURVIVING TRUS | |
| 50976715 | JONATHAN B LUPFER | |
| 50941244 | JONATHAN BALDERRAMA | |
| 50954324 | JONATHAN BRENT LAUTERBACH IND PROP REV TRUST | |
| 50950891 | JONATHAN BRYAN III CHARITABLE | |
| 50973824 | JONATHAN C BRANDT & SARA M BRANDT JT TEN (MARGI | |
| 50973826 | JONATHAN C BRANDT SEP IRA | |
| 51014488 | JONATHAN C HATCH REVOCABLE DI | |
| 51015327 | JONATHAN C HILL | |
| 51005909 | JONATHAN CUSHMAN | |
| 51032549 | JONATHAN D RODBELL | |
| 51032548 | JONATHAN D RODBELL | |
| 50972567 | JONATHAN DEHNER PROFIT SHARING PLAN | |
| 50978204 | JONATHAN DENMAN IRA | |
| 51014422 | JONATHAN ESHARVEY | |
| 50977914 | JONATHAN F KREITLER THE GLENMEDE | |
| 51037257 | JONATHAN FRANK KIMBALL | |
| 50979247 | JONATHAN GARY STONE IRA | |
| 50970045 | JONATHAN GIFFIN TESTAMENTARY T | |
| 50986703 | JONATHAN GOLDBERG INVESTMENT A | |
| 51018243 | JONATHAN H COLLETT | |
| 50945913 | JONATHAN H HART | |
| 50950957 | JONATHAN H MARSHALL | |
| 50947465 | JONATHAN H MARVEL & STEFANIE | |
| 51047552 | JONATHAN H POLLACK AND RACHEL A BERMAN - HB EQU | |
| 50949858 | JONATHAN HEALY GIFFIN | |
| 51009161 | JONATHAN HF CRYSTAL | |
| 51017431 | JONATHAN J JENSEN REVOCABLE TRUST / SCHWAB: ████ | |
| 51019228 | JONATHAN J KISSEL TTEE UNDER | |
| 50984724 | JONATHAN KNOWLES MANAGED SEP I | |
| 50943598 | JONATHAN KREUSCH | |
| 51044916 | JONATHAN L HART INV MGMT AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977686 | JONATHAN L LEVINE | |
| 50944013 | JONATHAN L WOLF AND NANCY | |
| 51021015 | JONATHAN LEVIN | |
| 50957446 | JONATHAN LEVY | |
| 50954864 | JONATHAN M COOLIDGE | |
| 50950956 | JONATHAN MARSHALL AND MAXINE M | |
| 50985805 | JONATHAN MEIGS GREEN INVESTMEN | |
| 51030779 | JONATHAN P RAYMOND | |
| 50965867 | JONATHAN PELLEGRIN IRREVOCABLE TRUST | |
| 50965866 | JONATHAN PELLEGRIN IRREVOCABLE TRUST - ███4563 | |
| 50965868 | JONATHAN PELLEGRIN IRREVOCABLE TRUST ███5640 | |
| 50965865 | JONATHAN PELLEGRIN IRREVOCABLE TRUST ███6550 | |
| 50965864 | JONATHAN PELLEGRIN IRREVOCABLE TRUST ███6550 | |
| 50949731 | JONATHAN POBER | |
| 50998622 | JONATHAN R BATZDORFF IRA CONTRIBUTORY | |
| 50972466 | JONATHAN R F HANCOCK IRREVOCABLE TRUST | |
| 50987234 | JONATHAN R FUNK MD ROLLOVER IRA | |
| 50978958 | JONATHAN R MILLER | |
| 50950635 | JONATHAN R PHILLIPS REMAINING TR | |
| 50950633 | JONATHAN R PHILLIPS REMAINING TR | |
| 50972457 | JONATHAN ROOT & DEBORAH ZIMMERMAN | |
| 50972489 | JONATHAN ROOT INHERITED IRA | |
| 50972502 | JONATHAN ROOT PSP | |
| 50961957 | JONATHAN S FRIEDLAENDER J STEPH | |
| 50961971 | JONATHAN S FRIEDLAENDER TRUSTEE | |
| 50943979 | JONATHAN T COLEHOWER AND | |
| 50943981 | JONATHAN T COLEHOWER THE GLENMEDE | |
| 50977284 | JONATHAN TELLER-ELSBERG LIV TR INV AGY-S | |
| 50968052 | JONATHAN W HERPICK | |
| 50963253 | JONE & DALE KOFORD AGENCY | |
| 50975988 | JONE & DALE KOFORD AGENCY | |
| 50963553 | JONE A HANSEN IRA | |
| 51031623 | JONE A HANSEN IRA | |
| 50985066 | JONE A HANSEN IRA | |
| 50985075 | JONE LAW KOFORD ROLLOVER IRA | |
| 50950072 | JONELL KNEELAND | |
| 50991877 | JONES & HENDRIX FBO PAUL HENDR | |
| 50945541 | JONES & QUINLISK 401K-INTL | |
| 50945537 | JONES & QUINLISK P/S CASH | |
| 50945536 | JONES & QUINLISK P/S-GENEVA | |
| 50945540 | JONES & QUINLISK SMALL CAP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993860 | JONES CHRISTOPHER | |
| 50973389 | JONES DAVID AND CHRIS ANNE | |
| 50998860 | JONES ELIZABETH BLAIR | |
| 50946507 | JONES EXEMPTION | |
| 50945640 | JONES FAMILY CHARIT RMNDR UNIT | |
| 50948694 | JONES FRED IRA | |
| 50983360 | JONES GF 1999 LIFETIME CRUT | |
| 50946508 | JONES GOLDMAN | |
| 50948002 | JONES H FBO NANC | |
| 50948001 | JONES H FBO PAT | |
| 50946509 | JONES HORSTKOTTE | |
| 50948004 | JONES J FBO NANC | |
| 50948003 | JONES J FBO PAT | |
| 50991350 | JONES JAMES W | |
| 51009218 | JONES JOHN W | |
| 51008581 | JONES KIMBERLY | |
| 51008580 | JONES KIMBERLY | |
| 50982761 | JONES MARGARET S TRUST IMA | |
| 50980696 | JONES MARGARET S TRUST IMA | |
| 50946506 | JONES SURVIVORS | |
| 51017908 | JONES SURVIVORS TRUST | |
| 51017867 | JONES WILLIAM | |
| 50980712 | JONG SOO CHO OR EUN SOO CHO IMA | |
| 50952217 | JONI F FANNING IND | |
| 50952216 | JONI F FANNING IRA | |
| 51041377 | JONI K SUGIMURA / SCHWAB : ████ 2041 | |
| 50954578 | JONNA BLUE | |
| 51047561 | JONNA L BERMAN- HB EQUITY OVERLAY | |
| 50982987 | JOOS FAMILY LLC | |
| 50973423 | JOOS FAMILY TRUST | |
| 50974980 | JORDAN & DEBRA FEIGER JT WROS | |
| 50948134 | JORDAN A HUMMEL | |
| 51017976 | JORDAN JOSEPH | |
| 51017975 | JORDAN JOSEPH | |
| 50953872 | JORDAN KATZ THE GLENMEDE TRUST | |
| 50974294 | JORDAN PROPERTIES LLC | |
| 50958291 | JORDAN SWE MINORS TRUST | |
| 51017979 | JORDAN WILLIAM | |
| 51017978 | JORDAN WILLIAM | |
| 51017977 | JORDAN WILLIAM | |
| 50947997 | JORDANMARGARET | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973154 | JORDEE REV TRUST | |
| 50995404 | JOREEN WHITE AND ANTHONY WHITE JO | |
| 50953958 | JORGE F AND MARIA T LAZO | |
| 50953178 | JORGE F AND MARIA T LAZO | |
| 50955725 | JORGE F AND MARIA T LAZO TIC BETWEEN LIVING TRUS | |
| 50990095 | JORGE F AND MARIA T LAZO TIC BETWEEN LIVING TRUS | |
| 50953206 | JORGE F AND MARIA T LAZO TIC BETWEEN LIVING TRUS | |
| 50955348 | JORGE F LAZO | |
| 50953465 | JORGE F LAZO | |
| 50958256 | JORGE F LAZO | |
| 50955780 | JORGE F LAZO IRREVOCABLE TRUST | |
| 50954030 | JORGE F LAZO IRREVOCABLE TRUST | |
| 50953248 | JORGE F LAZO IRREVOCABLE TRUST | |
| 50990142 | JORGE F LAZO IRREVOCABLE TRUST | |
| 50983488 | JORGE F LAZO IRREVOCABLE TRUST | |
| 50959453 | JORGE F LAZO IRREVOCABLE TRUST | |
| 50958907 | JORGE F LAZO IRREVOCABLE TRUST | |
| 50994934 | JORGE G DE LA TORRE IRA IMA | |
| 51043461 | JORGE R TORRIGLIA MD ROLLOV | |
| 50992274 | JORGE RODRIGUEZ ELORDUY & | |
| 51047838 | JORGE YOFRE MD ROLLOVER IRA | |
| 50998801 | JORGENSEN BETTIE | |
| 51005275 | JORGENSEN ██████ | |
| 51004894 | JORGENSEN ██████ | |
| 51018001 | JORGENSENRUTH A | |
| 50958433 | JORRIT AND ANGELA VAN DER MEUL | |
| 50986715 | JORRIT VAN DER MEULEN IRA | |
| 51018016 | JORY & SMITH LC PSP | |
| 50964360 | JOSE A MATA MD SEP-IRA | |
| 50951648 | JOSE E BADILLA JR | |
| 50957218 | JOSE M FERRER III | |
| 50992284 | JOSE MANUEL ESCOLANO JIMENO & | |
| 51023131 | JOSEPH & CHRISTINA MATHEWSON F | |
| 50981000 | JOSEPH & DOLORES LICCIARDI | |
| 50998299 | JOSEPH & HELAINE BANNER | |
| 51028852 | JOSEPH & JUDITH SEBRING | |
| 51040270 | JOSEPH & MARY SOWERS | |
| 50959062 | JOSEPH & PHYLLIS BEHREND TR | |
| 50977247 | JOSEPH & SARAH MCARDLE REV TR AG S | |
| 51026923 | JOSEPH A & MARGARET A KANEHA | |
| 50997025 | JOSEPH A AMATO ACCOUNT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948565 | JOSEPH A AULL IRA | |
| 51001210 | JOSEPH A BRANT IRRA #████-919 | |
| 50977653 | JOSEPH A COLALILLO THE | |
| 50989302 | JOSEPH A DEFRANCIS INVESTMENT | |
| 51011890 | JOSEPH A GENUARDI JR & CLAUDIA | |
| 51011889 | JOSEPH A GENUARDI JR METROPO | |
| 51021606 | JOSEPH A LOMBARDO | |
| 50948307 | JOSEPH A LYON JR | |
| 50949445 | JOSEPH A LYON JR REVOC LIVING | |
| 50977669 | JOSEPH A MOLLICA | |
| 51037216 | JOSEPH A NASH & | |
| 50985495 | JOSEPH A SESI FID AGY-GLOBAL TOTAL RETUR | |
| 50991216 | JOSEPH A SHEPARD | |
| 50966527 | JOSEPH A STEVENSON | |
| 51027391 | JOSEPH A WRIGHT JR & MARGARE | |
| 50962526 | JOSEPH ACKER SPEC ADM | |
| 50956208 | JOSEPH AND BARBARA PIERONI | |
| 50955714 | JOSEPH AND BARBARA PIERONI | |
| 50953180 | JOSEPH AND BARBARA PIERONI | |
| 50990088 | JOSEPH AND BARBARA PIERONI | |
| 50983410 | JOSEPH AND BARBARA PIERONI | |
| 50961400 | JOSEPH AND BARBARA PIERONI | |
| 50959388 | JOSEPH AND BARBARA PIERONI | |
| 50958828 | JOSEPH AND BARBARA PIERONI | |
| 51007397 | JOSEPH AND BERNICE DINATALE | |
| 50978704 | JOSEPH AND CAROLINE LU TIC | |
| 50975396 | JOSEPH AND KATHERYN LUCNIK - PLEDGED | |
| 50963783 | JOSEPH AND KATHRYN GAGLIARDI JTWROS | |
| 50992692 | JOSEPH AND KATHRYN GAGLIARDI JTWROS IM | |
| 51008055 | JOSEPH AND KAY DUNNIGAN JTWROS | |
| 50955730 | JOSEPH AND MARY LYNCH | |
| 50953201 | JOSEPH AND MARY LYNCH | |
| 50990084 | JOSEPH AND MARY LYNCH | |
| 50991042 | JOSEPH AND THELMA LINSEY FOUNDATION INVESTMENT | |
| 51002749 | JOSEPH B CARD | |
| 50971929 | JOSEPH B DRUMMOND TR DTD 12/23/1941 | |
| 50971416 | JOSEPH B DRUMMOND TR DTD 12/23/1941 | |
| 50986138 | JOSEPH B GARDNER 1989 TRUST | |
| 51044922 | JOSEPH B GEYER JR TRUSTED IRA | |
| 50986989 | JOSEPH B PRINGLE DISCRETIONAR | |
| 50987003 | JOSEPH B PRINGLE FAMILY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986616 | JOSEPH B PRINGLE IRA | |
| 51041897 | JOSEPH B PRITZKER TTEE OF THE JOSEPH APEX TRUST | |
| 50964407 | JOSEPH B SCHMITZ | |
| 50961090 | JOSEPH B TAYLORINVESTMENT ACC | |
| 50949715 | JOSEPH BETESH THE GLENMEDE | |
| 51001197 | JOSEPH BRAND IRA ROLLOVER | |
| 51020912 | JOSEPH C & AMY C LEPIS JT TEN | |
| 50953269 | JOSEPH C AND ANNE P MALONEY | |
| 50969145 | JOSEPH C DEARIE | |
| 51026400 | JOSEPH C DIMINO REVOCABLE TRUS | |
| 50941862 | JOSEPH C DOLAN | |
| 51047533 | JOSEPH C HARDEN IRA ROLLOVER - HB EQUITY OVERLAT | |
| 50973388 | JOSEPH C KANIEWSKI CREDIT SHELTER TRUST | |
| 50953274 | JOSEPH C MALONEY | |
| 50953270 | JOSEPH C MALONEY IV THE | |
| 51023475 | JOSEPH C MCCONAUGHY MD | |
| 50942024 | JOSEPH C MCMULLAN JR | |
| 50945862 | JOSEPH C NELSON JR GENERATION | |
| 50945861 | JOSEPH C NELSON JR MARITAL TRU | |
| 50986631 | JOSEPH C RENN IRA | |
| 50986632 | JOSEPH C RENN IRA STT | |
| 50945017 | JOSEPH C YADRON SR TRUST | |
| 50997109 | JOSEPH CARROLL JOHNSTON IRA RO | |
| 50941341 | JOSEPH CARTLIDGE EST | |
| 50975462 | JOSEPH CARUGATI THE GLENMEDE TRUST | |
| 50963032 | JOSEPH CHRISTOPHER BATTERMAN 2002 TRUST | |
| 50966002 | JOSEPH CHUDNOW IRREVOCABLE TRUST | |
| 50966000 | JOSEPH CHUDNOW IRREVOCABLE TRUST F/B/O DEBRA ( | |
| 50966001 | JOSEPH CHUDNOW IRREVOCABLE TRUST F/B/O DONALD | |
| 50987596 | JOSEPH CLARK IRA | |
| 50983350 | JOSEPH CLARK IRA | |
| 50961359 | JOSEPH CLARK IRA | |
| 50959289 | JOSEPH CLARK IRA | |
| 50958708 | JOSEPH CLARK IRA | |
| 50990011 | JOSEPH CLARK IRA | |
| 50958273 | JOSEPH CONRAD FAMILY TRUST | |
| 50959066 | JOSEPH CONRAD REV LIVING TR | |
| 50961131 | JOSEPH COYLE IRA | |
| 50970574 | JOSEPH D AASLAND AGENCY | |
| 51022145 | JOSEPH D MACALUSO & JACQUELIN | |
| 51022144 | JOSEPH D MACALUSO IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953866 | JOSEPH D MAZZEI AND CLARE A MA | |
| 50995897 | JOSEPH D ZELIGS | |
| 50995893 | JOSEPH D ZELIGS AND BETTY L GOLD | |
| 50995892 | JOSEPH D ZELIGS AND BETTY L GOLD | |
| 50995895 | JOSEPH D ZELIGS SOLE TRUSTEE | |
| 51006333 | JOSEPH DANIELS TUA HELEN D DAN | |
| 50998998 | JOSEPH DANIELS TUA MARY D BECK | |
| 50946220 | JOSEPH DUKE TUW FBO DAVID J DUKE | |
| 50948391 | JOSEPH E BELL | |
| 50956019 | JOSEPH E COLEN JR | |
| 50956018 | JOSEPH E COLEN JR | |
| 50956017 | JOSEPH E COLEN JR | |
| 50985344 | JOSEPH E DAVIS JR IRA | |
| 50974124 | JOSEPH E REVELL IMA | |
| 50968010 | JOSEPH E SIRTOLI INDIVIDUALRE | |
| 50994477 | JOSEPH E WENSTRUP ROLLOVER IRA SCHWAB ███-627 | |
| 50942213 | JOSEPH E WILSON | |
| 51003766 | JOSEPH EAGLE GAGLIONE | |
| 51008484 | JOSEPH EHRMAN III TRUSTEE | |
| 50982552 | JOSEPH EVANGELISTA IMA | |
| 50981042 | JOSEPH EVANGELISTA IMA | |
| 50969473 | JOSEPH F & RUTH A CALTA REV | |
| 50947090 | JOSEPH F AND COLLEEN M | |
| 50944732 | JOSEPH F BARCLAY THE GLENMEDE | |
| 50944731 | JOSEPH F BARCLAY THE GLENMEDE | |
| 50962495 | JOSEPH F BEHREND ESTATE | |
| 51031825 | JOSEPH F BOULOS IRA | |
| 50983159 | JOSEPH F GUY | |
| 51013992 | JOSEPH F HAMMELE IRA | |
| 50976030 | JOSEPH F KOLBER THE GLENMEDE | |
| 50994826 | JOSEPH F REILLYJR IRA-IMA | |
| 50952909 | JOSEPH F RODGERS | |
| 51018082 | JOSEPH F RUWITCH JR REV TRUS | |
| 51009729 | JOSEPH FERLAZZO REVOCABLE TRUST | |
| 51010578 | JOSEPH G FORTE TESTAMENTARY T | |
| 50995697 | JOSEPH GHIO IRA - ROLLOVER | |
| 50971242 | JOSEPH GOLDSMITH TR FD B FAM | |
| 50951550 | JOSEPH GRAZIANO | |
| 50951549 | JOSEPH GRAZIANO | |
| 50951548 | JOSEPH GRAZIANO | |
| 51046564 | JOSEPH H BRINKMAN SEP IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950687 | JOSEPH H FELDHAUS | |
| 51009795 | JOSEPH H HARVEY JR REVOCABLE | |
| 50978744 | JOSEPH H LONG | |
| 50943383 | JOSEPH H MCCARTHY | |
| 50970841 | JOSEPH H MOND TRUSTED IRA | |
| 50966715 | JOSEPH H MORGAN FAMILY TRUST | |
| 51017498 | JOSEPH H PARRISH TESTAMENTARY | |
| 51047553 | JOSEPH H RUBIN IRA ROLLOVER - HB EQUITY OVERLAY | |
| 50992332 | JOSEPH H STOUT IRA RO | |
| 50958543 | JOSEPH H WILKENS | |
| 50951907 | JOSEPH HANKIN | |
| 50952019 | JOSEPH HANLON THE GLENMEDE | |
| 50945656 | JOSEPH HINES TRUST | |
| 50988436 | JOSEPH I BISHOP | |
| 50988435 | JOSEPH I BISHOP | |
| 50997020 | JOSEPH J AMIEL MONEY PURCHASE | |
| 51002463 | JOSEPH J CAHILL JR IRA ROLLO | |
| 50974207 | JOSEPH J CHAPIN IMA | |
| 50984739 | JOSEPH J CHAPIN IRA | |
| 50964230 | JOSEPH J DIESSO | |
| 50951836 | JOSEPH J GAZZOLI REVOCABLE TR | |
| 50944592 | JOSEPH J KROGER | |
| 50944591 | JOSEPH J KROGER | |
| 50962678 | JOSEPH J MAHER IRA FBO JOSEPH | |
| 50962682 | JOSEPH J MAHER TRUST DTD 7/25 | |
| 50944892 | JOSEPH J MORSMAN III | |
| 51031646 | JOSEPH J OCONNELL TRUST IMA | |
| 50950581 | JOSEPH J PIRCON TRUSTEE - PLE | |
| 50964260 | JOSEPH J ROSSI AND JILL ROSSI | |
| 50954356 | JOSEPH J VASTA TRUST | |
| 50963840 | JOSEPH J WALLACE III | |
| 50952098 | JOSEPH J WITTMAN III | |
| 50955983 | JOSEPH JOHN SCHMIDT TRUST | |
| 50968963 | JOSEPH K DREHER JR THE | |
| 50962668 | JOSEPH K GLEASON REVOCABLE TRU | |
| 51039337 | JOSEPH K SIEGEL IRA | |
| 50975274 | JOSEPH KAREFF TRUST | |
| 50962560 | JOSEPH KOLLER 89 REV TR SUB CL | |
| 50962559 | JOSEPH KOLLER 89 REVOCABLE TR | |
| 51000756 | JOSEPH L BOOK LIVING TRUST UA | |
| 51009662 | JOSEPH L FELSON 403 SEPARATE PROPERTY TRUST / | |

# Duplicate Enrollment Forms

11/14/2013 02:09 PM

PROJECT:  Starr vs United States of America  -  Database:  STUS

Page 1594 of 2632

Report ID : PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028371 | JOSEPH L PALTY DEFINED CONTRI | |
| 50947188 | JOSEPH L SCHRADER TRUST AGENC | |
| 50945774 | JOSEPH L SCHRADER TRUST AGENC | |
| 51040759 | JOSEPH L STEINER INVESTMENTS | |
| 50964251 | JOSEPH L ZEIGLER | |
| 50950186 | JOSEPH LEE RHODES III | |
| 50993149 | JOSEPH LICCIARDI IRA | |
| 50984513 | JOSEPH LU PENSION TRUST | |
| 50978703 | JOSEPH LU RIRA | |
| 50949642 | JOSEPH M CERNUGEL IRA | |
| 50975605 | JOSEPH M FLYNN AGENCY | |
| 51031710 | JOSEPH M KOCH III FAMILY TRUST | |
| 50955940 | JOSEPH M LANE IRA | |
| 50968681 | JOSEPH M MALAK THE GLENMEDE | |
| 50988775 | JOSEPH M WIESENBAUGH JR GST | |
| 50988774 | JOSEPH M WIESENBAUGH JR QTIP | |
| 50991825 | JOSEPH MACGEORGE SNYDER | |
| 51022362 | JOSEPH MAHER IRA | |
| 51022361 | JOSEPH MAHER TRUST | |
| 50946426 | JOSEPH MARCONI | |
| 51028838 | JOSEPH MILBURN UNITRUST | |
| 50957797 | JOSEPH N & VICTORIA C HOBBS SCHWAB ONE ██████-480 | |
| 51008057 | JOSEPH N DUNNIGAN IRA | |
| 50953867 | JOSEPH O MAZZEI AND CLARE | |
| 50986521 | JOSEPH OBRIEN DECD IRA FBO KAT | |
| 50944105 | JOSEPH OSTROV | |
| 50989543 | JOSEPH P AMSILI IRREV TRUST | |
| 50968517 | JOSEPH P BELLONI AND PAULA | |
| 50968515 | JOSEPH P BELLONI AND PAULA | |
| 50968001 | JOSEPH P BESSETTE INDIVIDUALR | |
| 50960077 | JOSEPH P BESSETTE TRUST DATED | |
| 50955302 | JOSEPH P CRAVEN III AND NANCY RO | |
| 50955298 | JOSEPH P CRAVEN JR | |
| 50965896 | JOSEPH P HANNA AS BENEFICIARY FBO MARY HANNAIR/ | |
| 50965901 | JOSEPH P HANNA CUSTODIAN FOR ISABELLE M HANNA U | |
| 50965900 | JOSEPH P HANNA CUSTODIAN FOR NATHANIAL O HANN/ | |
| 50965897 | JOSEPH P HANNA IRA | |
| 50965898 | JOSEPH P HANNA IRA ROLLOVER | |
| 51042107 | JOSEPH P LOUCHHEIM #2 | |
| 50987996 | JOSEPH P PELLEGRINO SURVIVING TR | |
| 50987994 | JOSEPH P PELLIGRINO SURVIVING TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978410 | JOSEPH P VAUGHAN ROTH IRA | |
| 50978198 | JOSEPH P VAUGHAN SEP IRA | |
| 50954253 | JOSEPH P ZAEPFEL MD LTD | |
| 50970882 | JOSEPH PANOSKE - IDA | |
| 51028561 | JOSEPH PASSANISI IRA CONTRIBUTORY | |
| 50995013 | JOSEPH R BUSK JR SURVIVING TRU | |
| 50995012 | JOSEPH R BUSK JR SURVIVING TRU | |
| 50995014 | JOSEPH R BUSK JR TRUSTEE O/W/O | |
| 51041763 | JOSEPH R CANOSA SR IRA | |
| 50972646 | JOSEPH R CURTO | |
| 50950765 | JOSEPH R DAVIS INVESTMENT MAN | |
| 50964597 | JOSEPH R GARCIA TTEE | |
| 51025066 | JOSEPH R GLADDEN JR IRA | |
| 50993312 | JOSEPH R GOTFRYD ROLLOVER IRA SCHWAB ███ 8995 | |
| 51025065 | JOSEPH R JR & SALLY B GLADD | |
| 51026474 | JOSEPH R NEIKIRK IRA | |
| 50955976 | JOSEPH R POZZUOLO ASSOCIATES | |
| 50976066 | JOSEPH R SALADINO THE GLENMEDE | |
| 51046585 | JOSEPH R WILLIAMSON IRA | |
| 50962477 | JOSEPH ROSES TRUST | |
| 50999568 | JOSEPH S BETTS ROLLOVER IRA | |
| 51002780 | JOSEPH S CAREY MD IRA ROLLO | |
| 51006334 | JOSEPH S DANIELS TUW HELEN D D | |
| 50998999 | JOSEPH S DANIELS TUW MARY D BE | |
| 50977375 | JOSEPH S DAY JR | |
| 50953365 | JOSEPH S LITTLETON THE | |
| 50953366 | JOSEPH S LITTLETON THE | |
| 50970881 | JOSEPH S PANOSKE DDS SC 401(K) | |
| 51047580 | JOSEPH S PERUSSE IRA ROLLOVER - HB EQUITY OVERLA | |
| 50992876 | JOSEPH S VOBORIL 401(K) PROFI | |
| 50969929 | JOSEPH SABEL SNT | |
| 50988441 | JOSEPH SACCOGNA DDS PROFIT SHARING PLAN AND TR | |
| 50954237 | JOSEPH SCALLION IRA IMA | |
| 50963837 | JOSEPH SCHMITZ IRA | |
| 50963360 | JOSEPH SCHOLNICK CUSTODIAN FOR | |
| 50991211 | JOSEPH SHEPARD PERSONAL REPRESENT | |
| 51040472 | JOSEPH SQUERI TRUST # ███ | |
| 51040758 | JOSEPH STEINER EST # ███ | |
| 50944507 | JOSEPH STRAUS JR | |
| 50965734 | JOSEPH SUTTER GRANDCHILDRENS T | |
| 51047584 | JOSEPH T ADAMS IRA ROLLOVER - HB EQUITY OVERLAY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984595 | JOSEPH T AND PAGE S PETTY | |
| 50998631 | JOSEPH T BATDORF & | |
| 50999593 | JOSEPH T BEVAN IRA ROLLOVER | |
| 50962392 | JOSEPH T MEELL IRA | |
| 51025628 | JOSEPH T MENDONCA | |
| 51044466 | JOSEPH T VITELLI IRA ROLLOVER | |
| 50982923 | JOSEPH TED GUILLOT SR IRA | |
| 50992933 | JOSEPH TUCCI IRA | |
| 50966789 | JOSEPH UIHLEIN 1965 F/B/O ANTOINE | |
| 50966787 | JOSEPH UIHLEIN 1965 FBO CORINNE | |
| 50966788 | JOSEPH UIHLEIN 1965 FBO NICOLAS | |
| 50970866 | JOSEPH URBINATI JR | |
| 50976726 | JOSEPH V PUCCI IRA (528) | |
| 50990460 | JOSEPH V SANEK IRA | |
| 50984250 | JOSEPH V TOPPER TR IMA - CS MCKEE | |
| 50942442 | JOSEPH VARISCHETTI | |
| 51033173 | JOSEPH VERIHA TRUST AGENCY | |
| 50953962 | JOSEPH W AND ROSEMARY E MASSE | |
| 50983430 | JOSEPH W AND ROSEMARY E MASSE | |
| 50959346 | JOSEPH W AND ROSEMARY E MASSE | |
| 50958773 | JOSEPH W AND ROSEMARY E MASSE | |
| 50981787 | JOSEPH W BETTENS INTER VIVOS T | |
| 50972256 | JOSEPH W KAMPS TRUSTED IRA | |
| 50974179 | JOSEPH W KNAPP TESTAMENTARY TR | |
| 50991084 | JOSEPH W MOELLER | |
| 50977973 | JOSEPH W SCHEPPS CORP TRUST DTD 84 CUSTODIAL A( | |
| 51032123 | JOSEPH WEBB SATTERFIELD | |
| 50968183 | JOSEPH WERNER IRR TR - S | |
| 51042184 | JOSEPH WOOD RUTTER REVOCABLE TRUST | |
| 50984318 | JOSEPH X DONOVAN IRA TR-S | |
| 50958621 | JOSEPH Y WHEALDON JR | |
| 50995526 | JOSEPH YANIK IRA ROLLOVER SCHWAB ███ 7838 | |
| 50991197 | JOSEPHINE A MACPHERSON ROTH I | |
| 50943392 | JOSEPHINE A MONTECKI | |
| 50958667 | JOSEPHINE ANDERSON CHARITABLE | |
| 50957351 | JOSEPHINE ANDERSON CHARITABLE | |
| 50987634 | JOSEPHINE B PUTNAM AND WILLIAM H | |
| 50987635 | JOSEPHINE B PUTNAM AND WILLIAM H | |
| 50987633 | JOSEPHINE B PUTNAM AND WILLIAM H | |
| 50957167 | JOSEPHINE B R COLEINVESTMENT | |
| 50982457 | JOSEPHINE CURRY AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982059 | JOSEPHINE CURRY AGENCY | |
| 50944045 | JOSEPHINE D WILSON | |
| 50985243 | JOSEPHINE DILTS IRA | |
| 50984919 | JOSEPHINE DILTS IRA TRUST | |
| 50956570 | JOSEPHINE DILTS TUA | |
| 50965576 | JOSEPHINE JENTES TRUST | |
| 50952701 | JOSEPHINE K BENNINGTON | |
| 50952866 | JOSEPHINE LAUTERBACH IRREV ED TRUST | |
| 50949891 | JOSEPHINE LYGOMENOSOF THE JOSE | |
| 50984466 | JOSEPHINE M SIMMONS REVOCABLE | |
| 51023374 | JOSEPHINE MCCABE METROPOLITAN | |
| 50941723 | JOSEPHINE MCWILLIAMS | |
| 51041295 | JOSEPHINE MR STUART 1997 IRREVOCABLE TRUST | |
| 50957069 | JOSEPHINE N OSBORN ACF CAROLI | |
| 50957066 | JOSEPHINE NOSBORN | |
| 50947559 | JOSEPHINE PECOLATTO COOK CHAR REMAIN | |
| 50967213 | JOSEPHINE R STOKES | |
| 50943629 | JOSEPHINE S JENSEN THE GLENMEDE | |
| 50950690 | JOSEPHINE SCHWARTZ | |
| 51005637 | JOSH BERGER RANDY BERGER CUSTO | |
| 50946933 | JOSHIHEIDI | |
| 51014541 | JOSHUA A HAUSER I/T/A DTD 10 | |
| 51014531 | JOSHUA A HAUSER I/T/A DTD 10 | |
| 51014537 | JOSHUA A HAUSER IRA ROLLOVER | |
| 51014538 | JOSHUA A HAUSER PROFIT SHARING | |
| 51014539 | JOSHUA A HAUSER R/T/A DTD 11 | |
| 50999455 | JOSHUA B & ELIZABETH A BERNSTEIN | |
| 50999457 | JOSHUA BERNSTEIN C/F ATALIE J BERNSTEIN / | |
| 50999458 | JOSHUA BERNSTEIN C/F JACK WOLFE BERNSTEIN / | |
| 50971996 | JOSHUA GATLING IRREVOCABLE TRUST | |
| 50971333 | JOSHUA GATLING IRREVOCABLE TRUST | |
| 50950177 | JOSHUA GOLD | |
| 50954417 | JOSHUA HEALD THE GLENMEDE TRUST | |
| 50961311 | JOSHUA JOHNSON COURT TRUST | |
| 50957842 | JOSHUA KRENGEL CUSTODIAN FBO SONIA RAE KRENGE | |
| 51025572 | JOSHUA L MOSER CUSTODIAL ACCOUNT / SCHWAB: █ | |
| 51020371 | JOSHUA M LANSKY | |
| 50978510 | JOSHUA MANN | |
| 50947481 | JOSHUA MILLER AND RACHEL GOLD | |
| 50947468 | JOSHUA MILLER TRUST UAD █ | |
| 51026448 | JOSIAH NEEPER AND ELIZABETH MCINTYRE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031994 | JOSIAH W ELLIS | |
| 50955332 | JOSIE C MANTERNACH | |
| 50955325 | JOSIE C MANTERNACH | |
| 50959193 | JOSLIN COONAN TRUST A | |
| 50959340 | JOSLIN LOUISE WOODS TRUST | |
| 50959191 | JOSLIN YEISER COONAN | |
| 50959190 | JOSLIN YEISER COONAN | |
| 50959192 | JOSLIN YEISER COONAN TRUST | |
| 50992945 | JOSSIM KATHY BARCO | |
| 50970918 | JOSUE SALDANA SNT | |
| 50950157 | JOY A BANTIVOGLIO THE GLENMEDE | |
| 51045758 | JOY A WEISS LIVING TRUST SCHW | |
| 51027905 | JOY B OSBORNE TTEE JOY B OSB | |
| 50980373 | JOY BURK | |
| 50962140 | JOY DRAKE SCHWAB ONE ███3717 | |
| 51007828 | JOY DRAKE SCHWAB ONE ███2856 | |
| 50967102 | JOY FAYE GORDON IRA | |
| 50967217 | JOY G SHACKELFORD | |
| 50967232 | JOY G SHACKELFORD IRA | |
| 50957701 | JOY KICKERT-CARMICHAEL T/U/W | |
| 50987976 | JOY L FANNING | |
| 51000250 | JOY M BISHOP | |
| 50954318 | JOY PLOWMAN SCHWAB ONE ███8627 | |
| 50980338 | JOY UNGERLEIDER-MAYERSON DECE | |
| 50980337 | JOY UNGERLEIDER-MAYERSON DECE | |
| 50980334 | JOY UNGERLEIDER-MAYERSON DECE | |
| 50980335 | JOY UNGERLEIDER-MAYERSON THE GLENMEDE | |
| 50980336 | JOY UNGERLEIER-MAYERSON THE GLENMEDE | |
| 50959078 | JOYA MILES REVOCABLE TRUST | |
| 50951439 | JOYCE & BURTON TAPPER | |
| 50949406 | JOYCE & DENNIS BIRKY JTWROS AGY | |
| 50941734 | JOYCE A CARMICHAEL | |
| 51047708 | JOYCE A CONNOLLY - H&B EQUITY OVERLAY | |
| 50994113 | JOYCE A DIEGEL | |
| 50948498 | JOYCE A DOBBS IRA | |
| 50995578 | JOYCE A MACDOWELL INHERITED I | |
| 50995577 | JOYCE A MACDOWELL RO IRA | |
| 50994000 | JOYCE A MATTIOLI | |
| 51028928 | JOYCE A PEAVEY | |
| 50975638 | JOYCE A WEBBER ROLLOVER IRA | |
| 50977486 | JOYCE B ROSS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950074 | JOYCE BAWDEN GRANDCHILDRENS TR | |
| 51028823 | JOYCE BINDER FBO ANDREW | |
| 51028779 | JOYCE BINDER IRR TR FBO RACHEL | |
| 51023154 | JOYCE C MATTHEWS IRR TRUST | |
| 51023178 | JOYCE C MATTHEWS IRR TRUST F | |
| 50999360 | JOYCE D BERGMARK IRA | |
| 50949133 | JOYCE E COON | |
| 50984870 | JOYCE E CRUM IRA | |
| 50948294 | JOYCE E HOLDER IRA | |
| 50949972 | JOYCE E JACKSON IRA CONTRIBUT | |
| 50953380 | JOYCE E KING | |
| 50953379 | JOYCE E KING THE GLENMEDE | |
| 50992926 | JOYCE E L MARTIN REVOCABLE T | |
| 51022420 | JOYCE E MAKIYA | |
| 50949818 | JOYCE E MORGAN IRA | |
| 50983042 | JOYCE E PATRICK LIVING TRUST | |
| 50986636 | JOYCE E SPICER IRA | |
| 50977141 | JOYCE E STAHL | |
| 50977143 | JOYCE E STAHL THE GLENMEDE | |
| 50977142 | JOYCE E STAHL THE GLENMEDE | |
| 50964237 | JOYCE F MCMURTRIE | |
| 50961653 | JOYCE G CASSIDYREV LIVING TR | |
| 50960215 | JOYCE G CLEMENTS ROLLOVER IRA SCHWAB ███ 2749 | |
| 50962689 | JOYCE G SHEPARD REVOCABLE TRU | |
| 50959659 | JOYCE GROVES MARITAL TRUST | |
| 51009943 | JOYCE H FISHER | |
| 50992678 | JOYCE H FITZGERALD ROLLOVER IRA | |
| 50961983 | JOYCE H FRANK | |
| 50977207 | JOYCE H MILNE REV TR INV AG S | |
| 50984297 | JOYCE HARRIS MILNE IRA TR S | |
| 50943151 | JOYCE J MILLIGAN | |
| 50945894 | JOYCE JACKSON | |
| 50951440 | JOYCE K TAPPERIRA ROLLOVER | |
| 50976865 | JOYCE L LEHMAN IRA | |
| 50976352 | JOYCE L LEHMAN IRA | |
| 50949568 | JOYCE L MURNAHAN AS TRUSTEE | |
| 51005632 | JOYCE M ABNEY REVOCABLE TRUST | |
| 51031832 | JOYCE M BUTLER IRA | |
| 50966772 | JOYCE M CARPINVESTMENT ACCOUN | |
| 50986435 | JOYCE M DAVIS CONTRIBUTORY IRA SCHWAB ███ 464 | |
| 51026930 | JOYCE M KUEHN ROLLOVER IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040741 | JOYCE M STEFANICK IRA CONTRIBUTORY (█████AN2-P) | |
| 50970685 | JOYCE MARSHIK TRUST AGENCY | |
| 50973242 | JOYCE P JEFFERS | |
| 50950751 | JOYCE P SCHARDT FAMILY TRUST | |
| 50950752 | JOYCE P SCHARDT TRUST UNDER W | |
| 50955692 | JOYCE R HAWKINS IMA (I) | |
| 51030534 | JOYCE RAFKIN | |
| 50992003 | JOYCE T LYNCH TTEE SHIRLEY MAE THOMAS TESTAMENT | |
| 50961347 | JOYCELYN C AUSTEN KARLA ANN AUST | |
| 51018144 | JP FAMILY TRUST ALEXA JUNGE & | |
| 5058194 | JP MORGAN CHASE BANK NA | |
| 5064645 | JP MORGAN INVESTMENT MGMT | |
| 50967189 | JR & CHRISTINE WALTERS | |
| 50981329 | JR ACHIEVEMENTMAIN ACCOUNT | |
| 50978064 | JR DAMRON MD IRA | |
| 50983281 | JR MD FBO RAY | |
| 50986756 | JR MILLER INVESTMENT | |
| 50996038 | JR TROOP JR MI | |
| 50961874 | JR TROOP JR MI | |
| 50972555 | JRM INVESTMENTS LP | |
| 50972554 | JRM INVESTMENTS LP | |
| 51046721 | JRW REVOCABLE TRUST DTD 4/6/05 | |
| 51046722 | JRW REVOCABLE TRUST DTD 4605 | |
| 50945259 | JRWB PARTNERS LTD IMA | |
| 50942218 | JS PEEVEY IRA FBO JP | |
| 50945585 | JSMC CHARITABLE ENDOWMENT FUND | |
| 50975810 | JSMC DEFINED BENEFIT PLAN | |
| 50956927 | JSMC MANAGED AGENCY | |
| 51014222 | JT & PD HARRISON TTEES UWO P | |
| 50942215 | JT PELANO AGENCY | |
| 51018097 | JTC FAMILY TRUST UA DTD ██████ | |
| 50949090 | JTL DEFINED BENE | |
| 50987931 | JUAN ARAMBULA AND AMY RAPPAPORT J | |
| 50992283 | JUAN PABLO ANDRADE FRICH & | |
| 50981598 | JUANA BARE SEP & PARA | |
| 50970093 | JUANITA HOLSINGER MANAGED IRA | |
| 50945571 | JUANITA HOLSINGER REV TRUST DTD 11/23/87 | |
| 50945572 | JUANITA HOLSINGER TRUST DTD 11/23/87 | |
| 51027351 | JUANITA NUTLEY IRRA #████8678 | |
| 51027102 | JUANITA P OLIVER | |
| 50995580 | JUDA T MCKAY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985946 | JUDD ASHER NELSON INCPSP DTD | |
| 50956473 | JUDD B & REGINA E LOWENHAR JTWROS IMA | |
| 50978179 | JUDI BURCHARD IRA SEP | |
| 50955540 | JUDI ERLICHMAN THE GLENMEDE TRUST | |
| 50943595 | JUDI MYERS | |
| 50992904 | JUDI TROTMAN SCHWAB ONE ▆▆▆5693 | |
| 50968269 | JUDITH & MARC MESHORER THE | |
| 50999361 | JUDITH A BERGEN IRA #▆▆RP67 | |
| 50943923 | JUDITH A BONHAM IRA R/O | |
| 50951457 | JUDITH A CHAFFEE IRA | |
| 50960790 | JUDITH A CURTIS INVESTMENTMANA | |
| 50950158 | JUDITH A DWORNIK THE GLENMEDE | |
| 51008897 | JUDITH A ERVIN TRADITIONAL IR | |
| 51009457 | JUDITH A FAMIGLETTI | |
| 50956964 | JUDITH A FLINT 2012 GST TRUST INV AGY-S | |
| 50956965 | JUDITH A FLINT INV AGENCY-S | |
| 50965026 | JUDITH A GORIN AND JAMES GORIN T | |
| 51009228 | JUDITH A JACKSON | |
| 51018670 | JUDITH A KEITH IRA ROLLOVER | |
| 51018669 | JUDITH A KEITH TRUST DTD 12/19/02 | |
| 50977044 | JUDITH A KOUHI THE GLENMEDE | |
| 50943287 | JUDITH A MANAHAN | |
| 51014216 | JUDITH A MCDERMOTT | |
| 51014217 | JUDITH A MCDERMOTT IRA ROLLOVER | |
| 51030667 | JUDITH A RANALETTA | |
| 50965636 | JUDITH A SCHAFFER IRA RCI | |
| 51047510 | JUDITH A STONE - HB EQUITY OVERLAY | |
| 50980248 | JUDITH A TAEYAERTS | |
| 50966535 | JUDITH A TAEYAERTS REVOCABLE TRUST | |
| 51043163 | JUDITH A THOMPSON | |
| 50993372 | JUDITH A VOELKEL | |
| 50954685 | JUDITH A WILLER TRUST INVESTM | |
| 50970439 | JUDITH A ZSOLDOS REVOCABLE TRUST | |
| 50969886 | JUDITH A ZSOLDOS REVOCABLE TRUST | |
| 50993741 | JUDITH A ZSOLDOS TRADITIONAL IRA | |
| 50993311 | JUDITH A ZSOLDOS TRADITIONAL IRA | |
| 50972088 | JUDITH ABRAMS | |
| 50975566 | JUDITH ALLEN SMITHINVESTMENT A | |
| 50975567 | JUDITH AND ARNOLD BENDICH TIC | |
| 50969706 | JUDITH AND JERRY HARPER JT | |
| 50986556 | JUDITH AND NATHAN ROSS JTWROS | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951207 | JUDITH ANDERSON IRA | |
| 50979689 | JUDITH ANN FRITSCH | |
| 50976021 | JUDITH ANN HOORMANN | |
| 50977933 | JUDITH B MACDONALD | |
| 51042144 | JUDITH B NEWBOLD | |
| 50947000 | JUDITH BARNES TRUST AUA DTD | |
| 50958094 | JUDITH BENDICH SEP IRA | |
| 50999362 | JUDITH BERGEN # ▆▆▆▆▆ | |
| 51000345 | JUDITH BLAUSTEIN | |
| 51000346 | JUDITH BLAUSTEIN ROLLOVER IRA | |
| 50943922 | JUDITH C BOGAR | |
| 50951387 | JUDITH C COLLINSSUCCESSOR TTEE | |
| 51014540 | JUDITH C HAUSER REVOCABLE TRUST DTD 11/21/97 | |
| 50999677 | JUDITH C MEDDOUN 1998 TRUST | |
| 51024133 | JUDITH C MEDDOUN 1998 TRUST | |
| 50958186 | JUDITH CARLISLE AND DR JOSEPH CARLISLE | |
| 50959059 | JUDITH CORNING ED LANGER TR | |
| 51032458 | JUDITH CURRY ROBINSON IRA CONTRIBUTORY (ROBINS | |
| 50956829 | JUDITH CURTIS REVOCABLE TRUST AGENCY-S | |
| 50967657 | JUDITH D GREGORY | |
| 51032019 | JUDITH D HEAP | |
| 51037338 | JUDITH D SCOTT | |
| 50959786 | JUDITH DILEO PAUL DILEO AND DANIE | |
| 50952553 | JUDITH E ALLRED IRA ROLLOVER | |
| 51031967 | JUDITH E BRENNAN | |
| 51002491 | JUDITH E CALDWELL SPOUSAL IRA | |
| 51021830 | JUDITH E LUCAS IRA # ▆▆▆▆▆ | |
| 50949546 | JUDITH E MCDONALD | |
| 50975112 | JUDITH E RIESER | |
| 51032129 | JUDITH E SEWALL | |
| 50949072 | JUDITH E SOMBERG | |
| 50963598 | JUDITH ELIZABETH GESSNER | |
| 50945921 | JUDITH FISHER OETINGER | |
| 50945460 | JUDITH FISHER OETINGER | |
| 50954234 | JUDITH G COOK | |
| 50954233 | JUDITH G COOK | |
| 50954232 | JUDITH G COOK | |
| 50954231 | JUDITH G COOK | |
| 50954226 | JUDITH G COOK | |
| 50966728 | JUDITH G KIMBALLINVESTMENT AC | |
| 50964998 | JUDITH GRIMES REV TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013578 | JUDITH GUTTMAN # ▬ | |
| 50977261 | JUDITH H CROSS REV TR INV AG-S | |
| 50984307 | JUDITH H CROSS ROLLOVER IRA | |
| 50977601 | JUDITH H GIESEN AGENCY | |
| 51027036 | JUDITH H MCJUNKIN REVOCABLE TR | |
| 50974536 | JUDITH H QUINTMAN THE GLENMEDE | |
| 50974534 | JUDITH H QUINTMAN THE GLENMEDE | |
| 50949041 | JUDITH HARDEN | |
| 50962361 | JUDITH I KARNES IRA | |
| 50956512 | JUDITH I KARNES TRUST IMA | |
| 51028052 | JUDITH I OXMAN | |
| 50941752 | JUDITH INGLESE TRUST | |
| 50996860 | JUDITH J ALLISON IRA | |
| 50954517 | JUDITH J BLOODWORTH | |
| 51015774 | JUDITH J HOLLNAGEL IRA | |
| 50943570 | JUDITH JAMBOR | |
| 50999046 | JUDITH K BECK REV TRUST - AGE | |
| 50999045 | JUDITH K BECK REV TRUST - AGE | |
| 50950966 | JUDITH K CABOT AND CHRISTOPHER CA | |
| 50995211 | JUDITH K WOODWARD | |
| 51036086 | JUDITH L COLLINS IRA | |
| 50975092 | JUDITH L DEJONG THE GLENMEDE | |
| 50952741 | JUDITH L TOWNSEND / TDA: ▬ 0700 | |
| 51042320 | JUDITH LAGARY | |
| 50980009 | JUDITH LIN LOUIS IRA | |
| 50942173 | JUDITH LINDER AGENCY | |
| 50949093 | JUDITH LYNN BRUA- CLEARING | |
| 50949931 | JUDITH M BUECHNER - METWEST | |
| 50949951 | JUDITH M BUECHNER - SPEARS | |
| 50957223 | JUDITH M DANFORTH LORING N DANF | |
| 50954691 | JUDITH M FREEMAN REV LIVING | |
| 51028757 | JUDITH M JAMISON PAYNE PAYNER | |
| 51028758 | JUDITH M JAMISON PAYNE SPOUSAL | |
| 50968267 | JUDITH M MESHORER THE GLENMEDE | |
| 51027561 | JUDITH M OFFICE ROTH IRA | |
| 50990961 | JUDITH M SOGG IRA | |
| 50949766 | JUDITH M TRUMP TRUST (110) | |
| 51045284 | JUDITH M WARD | |
| 51045283 | JUDITH M WARD IRA ROLLOVER 1 | |
| 50986666 | JUDITH M YON IRA | |
| 50994527 | JUDITH MANN VILLARD SOLE TRUSTEE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50954048 | JUDITH MCGREGOR CALDWELL | |
| 51025422 | JUDITH MORGAN TTEE BRANDON | |
| 815 | JUDITH MOSER IM | |
| 50984478 | JUDITH NORBERG IRA | |
| 51040678 | JUDITH OLIVER STAZEL | |
| 51040677 | JUDITH OLIVER STAZEL | |
| 50980863 | JUDITH OR BOBBY GREENWOOD IMA | |
| 51027899 | JUDITH OSBORN | |
| 50970299 | JUDITH PETERSON CONTRIBUTORY IRA SCHWAB███████-6 | |
| 50987098 | JUDITH PIERATT IRA | |
| 51001115 | JUDITH R BRADFORD IRA ROLLOVE | |
| 50960946 | JUDITH R ENGLAND | |
| 50985770 | JUDITH R KOHN CHARITABLE TRUS | |
| 50982472 | JUDITH R PIZZAGALLI IMA | |
| 50982078 | JUDITH R PIZZAGALLI IMA | |
| 50955153 | JUDITH R ROSENBERG THE GLENMEDE | |
| 50955152 | JUDITH R ROSENBERG THE GLENMEDE | |
| 50988053 | JUDITH REPPY | |
| 51005078 | JUDITH S CROMAN | |
| 51019884 | JUDITH S KUEHNE TRUST #████████ | |
| 50975795 | JUDITH S METTEEREVOCABLE LIVI | |
| 50963042 | JUDITH S PERRY TRUST | |
| 50956235 | JUDITH SAVAGE | |
| 51024230 | JUDITH SCHEUER DOMINI SRI | |
| 50949078 | JUDITH SOMBERG | |
| 50949076 | JUDITH SOMBERG | |
| 51040637 | JUDITH STARK LIVING TR INVESTM | |
| 50962036 | JUDITH STEIN IRA ROLLOVER EQ | |
| 50962035 | JUDITH STEIN TRUST EQ | |
| 50961378 | JUDITH T GIDEONSEINVESTMENT A | |
| 50973604 | JUDITH T KERN SEP IRA | |
| 50957870 | JUDITH THOMPSON IRA | |
| 50966752 | JUDITH TIMMERMAN TRUST - EQUITY ACCOUNT | |
| 50992873 | JUDITH TOOM | |
| 51004805 | JUDITH W COURTEMANCHE TTEE JU | |
| 51004806 | JUDITH W COURTEMANCHE TTEE TH | |
| 50982640 | JUDITH W FITZGERALD TRUST | |
| 50980560 | JUDITH W FITZGERALD TRUST | |
| 50982614 | JUDITH WELLS IMA - CS MCKEE | |
| 51047815 | JUDITH YEMMA / SCHWAB IRA : ██████0631 | |
| 50949276 | JUDSON & MICHELLE YETLEY TIC AGY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958483 | JUDSONS INC RETIREMENT PLAN | |
| 50980407 | JUDY A PENNER IMA | |
| 50994668 | JUDY A PENNER IRA ROLLOVER IMA | |
| 50972666 | JUDY A RUPPEL TRUSTED IRA | |
| 50966501 | JUDY ANN GARVIN CONTRIBUTORY IRA SCHWAB ███-3 | |
| 50982721 | JUDY ARCHAMBEAULT TRUST AGENCY | |
| 50981692 | JUDY ARCHAMBEAULT TRUST AGENCY | |
| 50994784 | JUDY B WEBBER IRA R/O IAA | |
| 50994679 | JUDY C BOZEMAN IRA IAA | |
| 50961603 | JUDY DAUBLE IRA | |
| 51036904 | JUDY G SCHMUDE TRUST (███DE1-H) | |
| 50968456 | JUDY GENSHAFT THE GLENMEDE TRUST | |
| 51012538 | JUDY GOLD | |
| 50958378 | JUDY H COMER ROLLOVER IRA SCHWAB ███7783 | |
| 50965561 | JUDY HANNAH NON EX IRR TUA | |
| 50947024 | JUDY K DICKEY REV TRUST AGENCY | |
| 50978567 | JUDY K STEELHAMMER | |
| 50968548 | JUDY L BREWSTER REVOCABLE TRU | |
| 50974199 | JUDY L DIAZ HOLDING INV MGMT | |
| 50968463 | JUDY L GENSHAFT THE GLENMEDE | |
| 50968461 | JUDY L GENSHAFT THE GLENMEDE | |
| 50962284 | JUDY M DARGIS IRA | |
| 50962354 | JUDY M DODGE IRA ROLLOVER | |
| 51018738 | JUDY M KELLER | |
| 51047575 | JUDY N PAUL- HB EQUITY OVERLAY | |
| 51005520 | JUDY N TABB | |
| 50984377 | JUDY ONA NESS IRA | |
| 50986695 | JUDY PICKENS IRA | |
| 50953177 | JUDY PIGOTT | |
| 50950846 | JUDY ROSE BECKER | |
| 51037811 | JUDY SHARP #███0466 | |
| 51037810 | JUDY SHARP IRA #███6238 | |
| 51045319 | JUDY WARGEL | |
| 51045317 | JUDY WARGEL | |
| 51046352 | JUDY WILBER & ROBERT MILLER / SCHWAB: ███5779 | |
| 51019558 | JUHA P KOKKO IRA ROLLOVER | |
| 51042512 | JULES B OLSMAN TTEE JULES B | |
| 50944159 | JULES E KUTNER | |
| 50944158 | JULES E KUTNER THE GLENMEDE | |
| 50944549 | JULES LEROUX THE GLENMEDE | |
| 50964858 | JULES PEARLSTINE FAMILY PARTNE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977332 | JULES S NEVIASER THE GLENMEDE | |
| 50999306 | JULIA A & GARY W BENTLEY | |
| 50969663 | JULIA A FOGO REVOCABLE TRUST | |
| 50992588 | JULIA A LUEHRS | |
| 50953165 | JULIA A SASSON THE GLENMEDE | |
| 50953164 | JULIA A SASSON THE GLENMEDE | |
| 50962214 | JULIA A WAGENER SCHWAB ONE ███4418 | |
| 50949064 | JULIA A WHITEINVESTMENT ACCOU | |
| 51010439 | JULIA ANDERSON TRUST | |
| 51010346 | JULIA ANDERSON TRUST | |
| 51010235 | JULIA ANDERSON TRUST | |
| 51032053 | JULIA B LOVE | |
| 51027513 | JULIA B ODENBACH | |
| 50996296 | JULIA BAKER SCHNUPP | |
| 50970784 | JULIA BERRY | |
| 50961186 | JULIA BERRY | |
| 50962907 | JULIA BURWELL/RCI | |
| 50985865 | JULIA C BAKER TRUST FBO ALDEN | |
| 50985864 | JULIA C BAKER TRUST FBO JAMES | |
| 50985863 | JULIA C BAKER TRUST FBO WILLI | |
| 51029390 | JULIA CAIN PHILLIPPI | |
| 50957813 | JULIA CAMPBELL SCHWAB ONE ███9621 | |
| 50986140 | JULIA CAROLINE GARDNER 1989 TR | |
| 50945810 | JULIA COFFMAN GRANDCHILDRENS TRUST | |
| 50945802 | JULIA COFFMAN S&F DOWS 1966 TR | |
| 50945453 | JULIA D TERHUNE | |
| 51042149 | JULIA DANIELS NOWELL | |
| 50972397 | JULIA DENNY SWEENEY APPOINTIVE TRUST C | |
| 50958321 | JULIA E KELLY IRA ROLLOVER | |
| 50947314 | JULIA E PARK THE GLENMEDE | |
| 50955919 | JULIA FERRY LITTLEFIELD THE GLENMEDE | |
| 50992649 | JULIA FRIIS PER REP | |
| 51047548 | JULIA G YOUNG - H&B EQUITY OVERLAY | |
| 51047547 | JULIA G YOUNG REVOCABLE TRUST - HB EQUITY OVERL/ | |
| 50980622 | JULIA INEZ TAYLOR S/P IMA | |
| 50986006 | JULIA J LANGEL REVOCABLE TRUS | |
| 50999969 | JULIA JORDAN CATLIN TRUST | |
| 50966783 | JULIA KING BRIGGSINVESTMENT AC | |
| 50944263 | JULIA L DANNENBAUM | |
| 50952795 | JULIA M BOYSEN | |
| 50962688 | JULIA MCCOLE PULLEN REVOCABLE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987199 | JULIA MOSER REVOCABLE TRUST DT | |
| 50958316 | JULIA N JAMES | |
| 50951926 | JULIA PERKINS CHUTE | |
| 50988608 | JULIA POWELL OBRIEN CF CLAIRE | |
| 50988607 | JULIA POWELL OBRIEN CF ELLEN C | |
| 50988606 | JULIA POWELL OBRIEN CF JOHN P | |
| 50966614 | JULIA REED COLMAN 1980 TRUST (RBC) | |
| 50966615 | JULIA REED COLMAN 1980 TRUST (SANFORD BERNSTEIN | |
| 50959843 | JULIA RUTH ROEHNER | |
| 51018085 | JULIA S SHACKLEFORD TTEE OF THE | |
| 51046530 | JULIA W CHENERY | |
| 50985008 | JULIA W ELLIOTT ROTH IRA | |
| 50955758 | JULIA WOOL | |
| 50962834 | JULIAN A FORTIER | |
| 51020882 | JULIAN A LEOPOLD & LISA A LEOPOLD | |
| 51020884 | JULIAN A LEOPOLD CUST FOR | |
| 51020883 | JULIAN A LEOPOLD CUST FOR | |
| 50959813 | JULIAN D ANTHONY J DANFORD ANTH | |
| 51011716 | JULIAN D GASATAYA MD INC PSP | |
| 50981606 | JULIAN E HANKINSON AND MONTY | |
| 51005653 | JULIAN F FUERST MD IRA ROLL | |
| 50958335 | JULIAN H SACKS MD | |
| 51020889 | JULIAN LEOPOLD | |
| 51000270 | JULIAN M BIVINS JR & BEVERLY | |
| 50966600 | JULIAN M COMBS TR 1/15/02 | |
| 50958339 | JULIAN P & CAROL C CARLSON C | |
| 51044947 | JULIAN S & ELIZABETH WACHS JT | |
| 51001089 | JULIAN S AND MARY L BRADY | |
| 51042232 | JULIAN SAUL CHARITABLE REMAINDER TRUST | |
| 51040599 | JULIAN STANDEN / SCHWAB: ███ 3703 | |
| 51027287 | JULIAN W SELIG JR MD IRA | |
| 50948858 | JULIANA M GREENE TRUST UTAD 4 | |
| 50972297 | JULIANNA C HOWLAND | |
| 50993140 | JULIANNE OWEN IRA ROLLOVER | |
| 50988114 | JULIANNE REID IRA | |
| 50956322 | JULIANNE S WARD IMA (I) | |
| 50966109 | JULIANNE W CLARK INVESTMENT A | |
| 50978601 | JULIE & CHRISTIAN LINTON | |
| 50941273 | JULIE A BETE TR AGY | |
| 51007680 | JULIE A DONNELLY AND JONATHAN | |
| 51017682 | JULIE A DUNLAP | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943592 | JULIE A MINO | |
| 50943591 | JULIE A MINO | |
| 50950895 | JULIE A MOSES | |
| 50971124 | JULIE A SCHMID REV TRUST DTD 5/31/01 | |
| 50975458 | JULIE B CARTERINVESTMENT ACCO | |
| 50950178 | JULIE B GOLD | |
| 50950174 | JULIE B GOLD | |
| 50950180 | JULIE B GOLD THE GLENMEDE | |
| 50950175 | JULIE B GOLD THE GLENMEDE | |
| 50950644 | JULIE B HANLON AND JAMES T W | |
| 50964875 | JULIE BENNETT CLEVELAND TRUSTEE | |
| 51002102 | JULIE BURNS | |
| 50995853 | JULIE C GREENLEAF TRUST | |
| 50977631 | JULIE CARLISLE MANAGEMENT AGENCY | |
| 50984973 | JULIE CARPENTER IRA | |
| 50970394 | JULIE D EGENBERG REVOCABLE TRUST | |
| 50969717 | JULIE D EGENBERG REVOCABLE TRUST | |
| 51002330 | JULIE D HELDMAN | |
| 51006335 | JULIE DANIELS KUEHL REVOCABLE | |
| 50975184 | JULIE DICKEY INV AGENCY - S | |
| 51012281 | JULIE E GOPON | |
| 50968040 | JULIE E HENRY TRUSTEE U/AGR/TR | |
| 50968039 | JULIE E HENRY TRUSTEE U/AGR/TR | |
| 51031997 | JULIE FAWCETT | |
| 51010017 | JULIE FISS | |
| 50972409 | JULIE HOGAN HUTSON IRR INS TRUST | |
| 50973564 | JULIE ISAACSON | |
| 50944177 | JULIE JONES SCHELLENGER | |
| 50975031 | JULIE L CLEMENTS | |
| 51029494 | JULIE L PIKE | |
| 51029495 | JULIE L PIKE ROTH IRA | |
| 51031041 | JULIE L REID JAMES HLADIK & JOYCE HLADIK | |
| 50994033 | JULIE M WILLIAMS | |
| 50949704 | JULIE MEYER | |
| 50949652 | JULIE NYE | |
| 50949618 | JULIE NYE | |
| 50949617 | JULIE NYE | |
| 50946385 | JULIE R WATERFIELD REV TR U/A | |
| 51018088 | JULIE S CHARLES | |
| 50950383 | JULIE S FLEISCHMANN | |
| 50958727 | JULIE S PRYOR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005414 | JULIE SCHNEIDER | |
| 51032002 | JULIE T FRALICH | |
| 50974407 | JULIE T MALESICH AGENCY ACCOU | |
| 50985513 | JULIE T REGAN LIV TR B-697 | |
| 51031916 | JULIE TEDFORD IRA | |
| 51046561 | JULIE THOMAS OBERING | |
| 51043881 | JULIE TYLER | |
| 51015423 | JULIE V HINES 1995 TRUST | |
| 50944542 | JULIE W NOYES | |
| 50969446 | JULIEN A BATCHELLER IMT VALUE | |
| 50960999 | JULIET A EURICH | |
| 50960997 | JULIET ANN EURICH REMAINING TRUST | |
| 50981754 | JULIET C EAVES TRUST | |
| 50947554 | JULIET C ROTHMAN THE GLENMEDE | |
| 50983634 | JULIET ROBBINS PRICE INVESTMEN | |
| 50987576 | JULIET W BISCHOFF SURVIVING TRUS | |
| 50987577 | JULIET W BISCHOFF SURVIVING TRUS | |
| 50984599 | JULIETT MOODY ROWE MOODY ROSEMARY ROBERTS | |
| 50949634 | JULIETTE GARFIELDINVESTMENT AC | |
| 50972500 | JULIO MORALES MD INC PROFIT SHARING PLAN | |
| 50952716 | JULIUS A KINDFULLER | |
| 50949771 | JULIUS CIEMBRONIEWICZ MD | |
| 50973449 | JULIUS F T BERLINER JR TTEE | |
| 51027380 | JULIUS LEROY WHORTON & COURTNE | |
| 51016992 | JULIUS SCHILD JR TRUST B | |
| 50969888 | JUMP CONSTANCE S | |
| 50982013 | JUNDANIAN MARK & MARCIA JTWROS | |
| 50968140 | JUNDT FAMILY PARTNERSHIP LP | |
| 50972318 | JUNE A DAVIS | |
| 50955300 | JUNE A SCRAGG TUA (I) | |
| 50953318 | JUNE A STACK | |
| 50953317 | JUNE A STACK THE GLENMEDE | |
| 50947121 | JUNE C CONRAD TRUST | |
| 50944210 | JUNE D HETZNECKER | |
| 50944843 | JUNE DEFREES HEELAN | |
| 50944842 | JUNE DEFREES HEELAN | |
| 50969695 | JUNE E COLGAN TRUST | |
| 51026715 | JUNE E GIBSON RO IRA | |
| 50946379 | JUNE E MAGLIO - EQ | |
| 50964377 | JUNE GILBREATH IRA TRUST | |
| 50977127 | JUNE H MEIER THE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977126 | JUNE H MEIER THE | |
| 50977125 | JUNE H MEIER THE | |
| 50977124 | JUNE H MEIER THE | |
| 50977123 | JUNE H MEIER THE | |
| 50977122 | JUNE H MEIER THE | |
| 50977121 | JUNE H MEIER THE | |
| 50941606 | JUNE I GUILD AGENCY | |
| 50977392 | JUNE J LANDIS | |
| 50957421 | JUNE KALBFELL T/U/W F/B/O R KALBFELL | |
| 51041814 | JUNE M DOYLE REVOCABLE TRUST | |
| 51044904 | JUNE M WRIGHT TRUSTED IRA SEP | |
| 50950381 | JUNE MAGLIO IRREV TRUST FBO GINO MAGLIO | |
| 50974732 | JUNE MUERI LIVING TR | |
| 50964246 | JUNE MUSSELMAN | |
| 50984352 | JUNE NELSON IRA | |
| 50974502 | JUNE R MAHONEY | |
| 50967844 | JUNE S BROWN IRA 2MEREDITH BRO | |
| 51041332 | JUNE S STURROCK JUNE S STURR | |
| 50955682 | JUNE T WATTS IRA - IMA (I) | |
| 50958564 | JUNE Z KRATZ | |
| 51019055 | JUNG HEUNG KIM IRA ROLLOVER / SCHWAB: ███2755 | |
| 51008196 | JUNG MYUNGOK6A9 | |
| 51018140 | JUNGER MICHELE | |
| 51018143 | JUNGER PHILIP | |
| 51018142 | JUNGER PHILIP | |
| 51018141 | JUNGER PHILIP | |
| 51018139 | JUNGER PHILIP | |
| 51018138 | JUNGER PHILIP | |
| 50977692 | JUNIATA LEES ROLLOVER IRA SCHWAB ███5951 | |
| 50981231 | JUNIOR LEAGUE OF NEW ORLEANS I | |
| 50986201 | JUP POLICE R&D | |
| 50986329 | JUP POLICE-PCM | |
| 51018155 | JUPITER CIRCLE LTD PARTNERSHIP | |
| 50986737 | JUPTNER FAMILY TRUST | |
| 50963717 | JUSTIN AND RACHEL ELDRED | |
| 50942570 | JUSTIN B PATTERSON | |
| 50941268 | JUSTIN BERGGREN ███ | |
| 50973982 | JUSTIN BERGGREN ███ | |
| 50959175 | JUSTIN BRYAN LANE DAVIS GRANTO | |
| 50941336 | JUSTIN CALHOUN | |
| 50985371 | JUSTIN F & AMY S PATSEY SCHWAB ONE ███4232 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973575 | JUSTIN J STONE TRUST █████ | |
| 50956193 | JUSTIN M ROACH TRUST | |
| 51023919 | JUSTIN MCNICHOLS PORTFOLIO | |
| 51048259 | JUSTIN MOLEX LIVING TRUST AGEN | |
| 526 | JUSTIN R BEAL | |
| 51032668 | JUSTIN ROLLMAN IRR SUCC TRUST | |
| 51025969 | JUSTIN ROLLMAN IRR SUCC TRUST | |
| 51025968 | JUSTIN ROLLMAN IRR SUCC TRUST | |
| 50958073 | JUSTIN RUBOVITS | |
| 50978397 | JUSTIN T BERGGREN | |
| 50974379 | JUSTIN T BERGGREN AGENCY ACCOUNT | |
| 51018236 | JUSTIN T BRAMHALL CONSERVATORSHIP AGENCY | |
| 50977031 | JUSTIN T BRAMHALL CONSERVATORSHIP AGENCY | |
| 50981168 | JUSTINO & FERNANDA ALVES | |
| 50947455 | JW FAMILY TRUST - PZENA SCOTTBIEBER TRUSTEE | |
| 50985918 | JWY MARTIN III REVOCABLE TR | |
| 51011092 | K & D FUNK TTEE - KATE EARLE F | |
| 50978535 | K & H PARTNERS | |
| 51019249 | K & K MUSIC PSP | |
| 50952566 | K B LAUTERBACH █████ | |
| 50941276 | K BIRCHFIELD LV TR | |
| 50941959 | K BRINER IMT | |
| 50942690 | K C CARDIOVASCULAR ASSOCIATE | |
| 50951516 | K CARPENTER TRUST C CARPENTE | |
| 50961342 | K FRANK AUSTEN JOYCELYN C AUSTE | |
| 51032476 | K J & SONS INVESTMENTS LLC | |
| 50942122 | K KNOLLMAN GILLILAND | |
| 50942123 | K KNOLLMAN PORTER | |
| 50980318 | K LISA YANG AND | |
| 50973083 | K LOUISE BARDWELL REV LIVING | |
| 51005341 | K MICHAEL & LINDA Q SAWYER C | |
| 51036110 | K SABOE & T SABOE TTEE (█BOE3) | |
| 50942384 | K STUDER IRREV TR | |
| 50942382 | K STUDER IRREV TR | |
| 50964504 | K&G 401K FBO JEFFREY GOODMAN M | |
| 50981224 | KAEPPEL FAMILY TRUST IMA | |
| 50995474 | KAFKA RONALD IRA II | |
| 50973650 | KAGDA 401K FBO N CAPALONGO | |
| 50998884 | KAHN WILLIAM H | |
| 51009029 | KAI & TAMARA EVENSEN | |
| 50966422 | KAI ELLEN GALYEN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011262 | KAIA-GEN-LNG TRM RSV | |
| 50941396 | KAID DANNENBERG AGCY | |
| 50972773 | KAILI A HUNSAKER AND JAMES HU | |
| 50964708 | KAIULANI SEWALL WILLIAMS F/B/O ANNE | |
| 50964113 | KAIULANI SEWALL WILLIAMS F/B/O ANNE | |
| 50964709 | KAIULANI SEWALL WILLIAMS TUW ARTHUR | |
| 50964115 | KAIULANI SEWALL WILLIAMS TUW ARTHUR | |
| 50947082 | KAKATU INC AGENCY UNDER | |
| 50944759 | KAL & LUCILLE RUDMAN FOUNDATIO | |
| 50944758 | KAL & LUCILLE RUDMAN FOUNDATION | |
| 50944754 | KAL AND LUCILLE RUDMAN FOUNDATION | |
| 50958996 | KALABIC ANTHONY OR MICHAELINA | |
| 50965687 | KALDOR TRUST DATED MAY 17 2006 | |
| 50990145 | KALDOR TRUST DATED MAY 17 2006 | |
| 50969994 | KALVAKOTA SHARAT C AND SARASW | |
| 50969964 | KALVAKOTA SHARAT C AND SARASW | |
| 50969947 | KALVAKOTA SHARAT C AND SARASW | |
| 50969917 | KALVAKOTA SHARAT C AND SARASW | |
| 50973384 | KAMIN BUILDERS INC PROFIT SHA | |
| 51042339 | KAMRAN T ELGHANAYAN (PLEDGED) | |
| 50959885 | KAMRAN T ELGHANAYAN CUSTODY ACCT | |
| 50956776 | KANALY TRUST | |
| 50956775 | KANALY TRUST | |
| 50956771 | KANALY TRUST | |
| 50956764 | KANALY TRUST | |
| 50956763 | KANALY TRUST | |
| 50956755 | KANALY TRUST | |
| 50956735 | KANALY TRUST | |
| 50956703 | KANALY TRUST | |
| 50956702 | KANALY TRUST | |
| 50956697 | KANALY TRUST | |
| 50956668 | KANALY TRUST | |
| 50956667 | KANALY TRUST | |
| 50952257 | KANALY TRUST | |
| 50956663 | KANALY TRUST | |
| 50972223 | KANALY TRUST | |
| 50952004 | KANALY TRUST | |
| 50953051 | KANALY TRUST | |
| 50952144 | KANALY TRUST | |
| 50952962 | KANALY TRUST | |
| 50955588 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50955379 | KANALY TRUST | |
| 50953133 | KANALY TRUST | |
| 50952261 | KANALY TRUST | |
| 50952256 | KANALY TRUST | |
| 50979770 | KANALY TRUST | |
| 50953050 | KANALY TRUST | |
| 50952982 | KANALY TRUST | |
| 50952015 | KANALY TRUST | |
| 50953146 | KANALY TRUST | |
| 50998003 | KANALY TRUST | |
| 50998002 | KANALY TRUST | |
| 50998001 | KANALY TRUST | |
| 50998000 | KANALY TRUST | |
| 50997968 | KANALY TRUST | |
| 50997967 | KANALY TRUST | |
| 50997966 | KANALY TRUST | |
| 50997965 | KANALY TRUST | |
| 50979796 | KANALY TRUST | |
| 50954512 | KANALY TRUST | |
| 50954509 | KANALY TRUST | |
| 50954492 | KANALY TRUST | |
| 50954487 | KANALY TRUST | |
| 50954486 | KANALY TRUST | |
| 50954485 | KANALY TRUST | |
| 50954482 | KANALY TRUST | |
| 50954481 | KANALY TRUST | |
| 50954480 | KANALY TRUST | |
| 50954478 | KANALY TRUST | |
| 50954477 | KANALY TRUST | |
| 50954476 | KANALY TRUST | |
| 50954460 | KANALY TRUST | |
| 50954445 | KANALY TRUST | |
| 50954444 | KANALY TRUST | |
| 50954443 | KANALY TRUST | |
| 50954426 | KANALY TRUST | |
| 50954425 | KANALY TRUST | |
| 50954421 | KANALY TRUST | |
| 50954420 | KANALY TRUST | |
| 50954419 | KANALY TRUST | |
| 50954406 | KANALY TRUST | |
| 50954405 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954404 | KANALY TRUST | |
| 50954403 | KANALY TRUST | |
| 50954397 | KANALY TRUST | |
| 50954381 | KANALY TRUST | |
| 50954377 | KANALY TRUST | |
| 50952103 | KANALY TRUST | |
| 50954306 | KANALY TRUST | |
| 50954293 | KANALY TRUST | |
| 50963155 | KANALY TRUST | |
| 50967484 | KANALY TRUST | |
| 50967483 | KANALY TRUST | |
| 50952127 | KANALY TRUST | |
| 50952022 | KANALY TRUST | |
| 50993768 | KANALY TRUST | |
| 50993659 | KANALY TRUST | |
| 50952245 | KANALY TRUST | |
| 50952349 | KANALY TRUST | |
| 50952062 | KANALY TRUST | |
| 50952185 | KANALY TRUST | |
| 50964451 | KANALY TRUST | |
| 50953421 | KANALY TRUST | |
| 50952294 | KANALY TRUST | |
| 50952232 | KANALY TRUST | |
| 50953150 | KANALY TRUST | |
| 50953145 | KANALY TRUST | |
| 50953135 | KANALY TRUST | |
| 50953134 | KANALY TRUST | |
| 50953110 | KANALY TRUST | |
| 50953128 | KANALY TRUST | |
| 50953127 | KANALY TRUST | |
| 50953118 | KANALY TRUST | |
| 50953117 | KANALY TRUST | |
| 50953116 | KANALY TRUST | |
| 50953112 | KANALY TRUST | |
| 50953103 | KANALY TRUST | |
| 50953090 | KANALY TRUST | |
| 50953089 | KANALY TRUST | |
| 50953086 | KANALY TRUST | |
| 50952275 | KANALY TRUST | |
| 50953077 | KANALY TRUST | |
| 50953076 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953075 | KANALY TRUST | |
| 50953074 | KANALY TRUST | |
| 50953054 | KANALY TRUST | |
| 50953053 | KANALY TRUST | |
| 50953052 | KANALY TRUST | |
| 50953048 | KANALY TRUST | |
| 50953046 | KANALY TRUST | |
| 50953040 | KANALY TRUST | |
| 50953039 | KANALY TRUST | |
| 50953038 | KANALY TRUST | |
| 50953037 | KANALY TRUST | |
| 50953111 | KANALY TRUST | |
| 50953033 | KANALY TRUST | |
| 50953025 | KANALY TRUST | |
| 50953016 | KANALY TRUST | |
| 50953014 | KANALY TRUST | |
| 50953007 | KANALY TRUST | |
| 50953005 | KANALY TRUST | |
| 50953004 | KANALY TRUST | |
| 50953001 | KANALY TRUST | |
| 50952995 | KANALY TRUST | |
| 50952994 | KANALY TRUST | |
| 50952993 | KANALY TRUST | |
| 50952986 | KANALY TRUST | |
| 50952980 | KANALY TRUST | |
| 50952967 | KANALY TRUST | |
| 50952965 | KANALY TRUST | |
| 50952964 | KANALY TRUST | |
| 50952963 | KANALY TRUST | |
| 50952949 | KANALY TRUST | |
| 50952948 | KANALY TRUST | |
| 50952939 | KANALY TRUST | |
| 50952936 | KANALY TRUST | |
| 50952935 | KANALY TRUST | |
| 50952934 | KANALY TRUST | |
| 50952932 | KANALY TRUST | |
| 50952931 | KANALY TRUST | |
| 50952930 | KANALY TRUST | |
| 50952922 | KANALY TRUST | |
| 50952921 | KANALY TRUST | |
| 50952920 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952919 | KANALY TRUST | |
| 50952918 | KANALY TRUST | |
| 50952917 | KANALY TRUST | |
| 50952913 | KANALY TRUST | |
| 50952912 | KANALY TRUST | |
| 50952911 | KANALY TRUST | |
| 51040499 | KANALY TRUST | |
| 50952906 | KANALY TRUST | |
| 50952904 | KANALY TRUST | |
| 50952901 | KANALY TRUST | |
| 50952899 | KANALY TRUST | |
| 50952898 | KANALY TRUST | |
| 50952886 | KANALY TRUST | |
| 50952865 | KANALY TRUST | |
| 50952835 | KANALY TRUST | |
| 50952834 | KANALY TRUST | |
| 50952827 | KANALY TRUST | |
| 50952095 | KANALY TRUST | |
| 50952810 | KANALY TRUST | |
| 50952158 | KANALY TRUST | |
| 50952679 | KANALY TRUST | |
| 50952243 | KANALY TRUST | |
| 50952215 | KANALY TRUST | |
| 50951976 | KANALY TRUST | |
| 50952282 | KANALY TRUST | |
| 50964486 | KANALY TRUST | |
| 50964485 | KANALY TRUST | |
| 50964881 | KANALY TRUST | |
| 50964465 | KANALY TRUST | |
| 50964448 | KANALY TRUST | |
| 50952390 | KANALY TRUST | |
| 50964378 | KANALY TRUST | |
| 50952383 | KANALY TRUST | |
| 50952377 | KANALY TRUST | |
| 50953047 | KANALY TRUST | |
| 50964331 | KANALY TRUST | |
| 50952362 | KANALY TRUST | |
| 50952361 | KANALY TRUST | |
| 50952360 | KANALY TRUST | |
| 50952352 | KANALY TRUST | |
| 50952350 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952346 | KANALY TRUST | |
| 50952345 | KANALY TRUST | |
| 50952344 | KANALY TRUST | |
| 50952343 | KANALY TRUST | |
| 50952335 | KANALY TRUST | |
| 50952333 | KANALY TRUST | |
| 50952329 | KANALY TRUST | |
| 50979896 | KANALY TRUST | |
| 50952325 | KANALY TRUST | |
| 50953115 | KANALY TRUST | |
| 50952323 | KANALY TRUST | |
| 50952319 | KANALY TRUST | |
| 50952005 | KANALY TRUST | |
| 50952315 | KANALY TRUST | |
| 50952296 | KANALY TRUST | |
| 50952293 | KANALY TRUST | |
| 50952288 | KANALY TRUST | |
| 51027306 | KANALY TRUST | |
| 50952263 | KANALY TRUST | |
| 50952259 | KANALY TRUST | |
| 50952258 | KANALY TRUST | |
| 50952233 | KANALY TRUST | |
| 50952211 | KANALY TRUST | |
| 50952207 | KANALY TRUST | |
| 50984096 | KANALY TRUST | |
| 50984092 | KANALY TRUST | |
| 50952135 | KANALY TRUST | |
| 50952129 | KANALY TRUST | |
| 50952110 | KANALY TRUST | |
| 50952108 | KANALY TRUST | |
| 50952092 | KANALY TRUST | |
| 50952091 | KANALY TRUST | |
| 50952066 | KANALY TRUST | |
| 50952027 | KANALY TRUST | |
| 50951974 | KANALY TRUST | |
| 50951970 | KANALY TRUST | |
| 50951962 | KANALY TRUST | |
| 50952940 | KANALY TRUST | |
| 50952266 | KANALY TRUST | |
| 50963370 | KANALY TRUST | |
| 50952145 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953151 | KANALY TRUST | |
| 50963117 | KANALY TRUST | |
| 50963082 | KANALY TRUST | |
| 50952300 | KANALY TRUST | |
| 50962971 | KANALY TRUST | |
| 50953011 | KANALY TRUST | |
| 50952811 | KANALY TRUST | |
| 50952228 | KANALY TRUST | |
| 50952301 | KANALY TRUST | |
| 50962650 | KANALY TRUST | |
| 50979927 | KANALY TRUST | |
| 50962486 | KANALY TRUST | |
| 50952222 | KANALY TRUST | |
| 50952251 | KANALY TRUST | |
| 50984213 | KANALY TRUST | |
| 50984206 | KANALY TRUST | |
| 50984202 | KANALY TRUST | |
| 50984195 | KANALY TRUST | |
| 50984194 | KANALY TRUST | |
| 50984193 | KANALY TRUST | |
| 50984192 | KANALY TRUST | |
| 50984189 | KANALY TRUST | |
| 50984188 | KANALY TRUST | |
| 50984185 | KANALY TRUST | |
| 50984183 | KANALY TRUST | |
| 50984182 | KANALY TRUST | |
| 50984181 | KANALY TRUST | |
| 50984180 | KANALY TRUST | |
| 50984179 | KANALY TRUST | |
| 50984178 | KANALY TRUST | |
| 50984177 | KANALY TRUST | |
| 50984175 | KANALY TRUST | |
| 50984163 | KANALY TRUST | |
| 50984162 | KANALY TRUST | |
| 50984161 | KANALY TRUST | |
| 50984159 | KANALY TRUST | |
| 50984158 | KANALY TRUST | |
| 50984157 | KANALY TRUST | |
| 50984156 | KANALY TRUST | |
| 50984155 | KANALY TRUST | |
| 50984154 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984153 | KANALY TRUST | |
| 50984152 | KANALY TRUST | |
| 50984151 | KANALY TRUST | |
| 50984150 | KANALY TRUST | |
| 50984149 | KANALY TRUST | |
| 50984148 | KANALY TRUST | |
| 50984147 | KANALY TRUST | |
| 50984146 | KANALY TRUST | |
| 50984145 | KANALY TRUST | |
| 50984144 | KANALY TRUST | |
| 50984143 | KANALY TRUST | |
| 50984142 | KANALY TRUST | |
| 50984141 | KANALY TRUST | |
| 50984140 | KANALY TRUST | |
| 50984138 | KANALY TRUST | |
| 50984137 | KANALY TRUST | |
| 50984136 | KANALY TRUST | |
| 50984134 | KANALY TRUST | |
| 50984133 | KANALY TRUST | |
| 50984132 | KANALY TRUST | |
| 50984131 | KANALY TRUST | |
| 50984130 | KANALY TRUST | |
| 50984129 | KANALY TRUST | |
| 50984128 | KANALY TRUST | |
| 50984127 | KANALY TRUST | |
| 50984126 | KANALY TRUST | |
| 50984125 | KANALY TRUST | |
| 50984124 | KANALY TRUST | |
| 50984123 | KANALY TRUST | |
| 50984122 | KANALY TRUST | |
| 50984121 | KANALY TRUST | |
| 50952283 | KANALY TRUST | |
| 50984119 | KANALY TRUST | |
| 50984117 | KANALY TRUST | |
| 50984114 | KANALY TRUST | |
| 50984113 | KANALY TRUST | |
| 50984111 | KANALY TRUST | |
| 50984110 | KANALY TRUST | |
| 50984108 | KANALY TRUST | |
| 50984107 | KANALY TRUST | |
| 50984106 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984105 | KANALY TRUST | |
| 50984104 | KANALY TRUST | |
| 50984103 | KANALY TRUST | |
| 50984102 | KANALY TRUST | |
| 50984101 | KANALY TRUST | |
| 50984099 | KANALY TRUST | |
| 50984098 | KANALY TRUST | |
| 50984097 | KANALY TRUST | |
| 50984095 | KANALY TRUST | |
| 50984094 | KANALY TRUST | |
| 50984093 | KANALY TRUST | |
| 50984090 | KANALY TRUST | |
| 50984089 | KANALY TRUST | |
| 50984088 | KANALY TRUST | |
| 50984087 | KANALY TRUST | |
| 50984086 | KANALY TRUST | |
| 50984085 | KANALY TRUST | |
| 50984084 | KANALY TRUST | |
| 50984082 | KANALY TRUST | |
| 50984081 | KANALY TRUST | |
| 50984077 | KANALY TRUST | |
| 50984072 | KANALY TRUST | |
| 50984070 | KANALY TRUST | |
| 50984069 | KANALY TRUST | |
| 50984068 | KANALY TRUST | |
| 50984066 | KANALY TRUST | |
| 50984065 | KANALY TRUST | |
| 50984064 | KANALY TRUST | |
| 50984063 | KANALY TRUST | |
| 50984062 | KANALY TRUST | |
| 50984061 | KANALY TRUST | |
| 50984060 | KANALY TRUST | |
| 50984059 | KANALY TRUST | |
| 50984058 | KANALY TRUST | |
| 50984057 | KANALY TRUST | |
| 50984056 | KANALY TRUST | |
| 50984055 | KANALY TRUST | |
| 50984054 | KANALY TRUST | |
| 50984052 | KANALY TRUST | |
| 50984051 | KANALY TRUST | |
| 50984050 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984049 | KANALY TRUST | |
| 50984048 | KANALY TRUST | |
| 50984047 | KANALY TRUST | |
| 50984043 | KANALY TRUST | |
| 50984042 | KANALY TRUST | |
| 50984040 | KANALY TRUST | |
| 50984039 | KANALY TRUST | |
| 50984038 | KANALY TRUST | |
| 50984037 | KANALY TRUST | |
| 50984036 | KANALY TRUST | |
| 50984035 | KANALY TRUST | |
| 50984034 | KANALY TRUST | |
| 50984033 | KANALY TRUST | |
| 50984032 | KANALY TRUST | |
| 50984031 | KANALY TRUST | |
| 50984029 | KANALY TRUST | |
| 50984028 | KANALY TRUST | |
| 50984027 | KANALY TRUST | |
| 50984026 | KANALY TRUST | |
| 50984025 | KANALY TRUST | |
| 50984024 | KANALY TRUST | |
| 50984023 | KANALY TRUST | |
| 50984022 | KANALY TRUST | |
| 50984021 | KANALY TRUST | |
| 50984020 | KANALY TRUST | |
| 50984019 | KANALY TRUST | |
| 50984018 | KANALY TRUST | |
| 50984017 | KANALY TRUST | |
| 50984016 | KANALY TRUST | |
| 50984015 | KANALY TRUST | |
| 50984014 | KANALY TRUST | |
| 50984013 | KANALY TRUST | |
| 50984012 | KANALY TRUST | |
| 50984011 | KANALY TRUST | |
| 50984010 | KANALY TRUST | |
| 50984009 | KANALY TRUST | |
| 50984008 | KANALY TRUST | |
| 50984007 | KANALY TRUST | |
| 50984006 | KANALY TRUST | |
| 50984004 | KANALY TRUST | |
| 50983991 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983989 | KANALY TRUST | |
| 50983981 | KANALY TRUST | |
| 50983980 | KANALY TRUST | |
| 50983978 | KANALY TRUST | |
| 50983977 | KANALY TRUST | |
| 50983976 | KANALY TRUST | |
| 50983974 | KANALY TRUST | |
| 50983973 | KANALY TRUST | |
| 50983972 | KANALY TRUST | |
| 50983971 | KANALY TRUST | |
| 50983969 | KANALY TRUST | |
| 50983968 | KANALY TRUST | |
| 50983966 | KANALY TRUST | |
| 50983965 | KANALY TRUST | |
| 50983962 | KANALY TRUST | |
| 50983959 | KANALY TRUST | |
| 50983958 | KANALY TRUST | |
| 50983957 | KANALY TRUST | |
| 50983956 | KANALY TRUST | |
| 50983940 | KANALY TRUST | |
| 50983929 | KANALY TRUST | |
| 50983928 | KANALY TRUST | |
| 50983926 | KANALY TRUST | |
| 50983925 | KANALY TRUST | |
| 50983889 | KANALY TRUST | |
| 51027307 | KANALY TRUST | |
| 51027305 | KANALY TRUST | |
| 50953073 | KANALY TRUST | |
| 50952262 | KANALY TRUST | |
| 50953119 | KANALY TRUST | |
| 50952205 | KANALY TRUST | |
| 50952064 | KANALY TRUST | |
| 50952120 | KANALY TRUST | |
| 50952276 | KANALY TRUST | |
| 51040500 | KANALY TRUST | |
| 50952231 | KANALY TRUST | |
| 50980112 | KANALY TRUST | |
| 50980092 | KANALY TRUST | |
| 50980085 | KANALY TRUST | |
| 50980083 | KANALY TRUST | |
| 50980070 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980056 | KANALY TRUST | |
| 50980049 | KANALY TRUST | |
| 50980047 | KANALY TRUST | |
| 50980040 | KANALY TRUST | |
| 50980035 | KANALY TRUST | |
| 50980033 | KANALY TRUST | |
| 50980032 | KANALY TRUST | |
| 50980026 | KANALY TRUST | |
| 50980022 | KANALY TRUST | |
| 50980017 | KANALY TRUST | |
| 50980016 | KANALY TRUST | |
| 50980012 | KANALY TRUST | |
| 50980011 | KANALY TRUST | |
| 50980010 | KANALY TRUST | |
| 50980008 | KANALY TRUST | |
| 50980006 | KANALY TRUST | |
| 50980004 | KANALY TRUST | |
| 50979997 | KANALY TRUST | |
| 50979995 | KANALY TRUST | |
| 50979994 | KANALY TRUST | |
| 50979992 | KANALY TRUST | |
| 50979977 | KANALY TRUST | |
| 50979976 | KANALY TRUST | |
| 50979975 | KANALY TRUST | |
| 50979973 | KANALY TRUST | |
| 50979972 | KANALY TRUST | |
| 50979968 | KANALY TRUST | |
| 50979965 | KANALY TRUST | |
| 50979964 | KANALY TRUST | |
| 50979963 | KANALY TRUST | |
| 50979962 | KANALY TRUST | |
| 50979961 | KANALY TRUST | |
| 50979959 | KANALY TRUST | |
| 50979958 | KANALY TRUST | |
| 50979957 | KANALY TRUST | |
| 50979956 | KANALY TRUST | |
| 50979954 | KANALY TRUST | |
| 50979953 | KANALY TRUST | |
| 50979948 | KANALY TRUST | |
| 50979947 | KANALY TRUST | |
| 50979946 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979945 | KANALY TRUST | |
| 50979943 | KANALY TRUST | |
| 50979942 | KANALY TRUST | |
| 50979941 | KANALY TRUST | |
| 50979940 | KANALY TRUST | |
| 50979938 | KANALY TRUST | |
| 50979937 | KANALY TRUST | |
| 50979936 | KANALY TRUST | |
| 50979935 | KANALY TRUST | |
| 50979934 | KANALY TRUST | |
| 50979932 | KANALY TRUST | |
| 50952121 | KANALY TRUST | |
| 50979926 | KANALY TRUST | |
| 50979925 | KANALY TRUST | |
| 50979924 | KANALY TRUST | |
| 50979923 | KANALY TRUST | |
| 50979921 | KANALY TRUST | |
| 50979920 | KANALY TRUST | |
| 50979919 | KANALY TRUST | |
| 50979918 | KANALY TRUST | |
| 50953049 | KANALY TRUST | |
| 50979915 | KANALY TRUST | |
| 50979914 | KANALY TRUST | |
| 50979913 | KANALY TRUST | |
| 50979912 | KANALY TRUST | |
| 50979911 | KANALY TRUST | |
| 50979910 | KANALY TRUST | |
| 50979909 | KANALY TRUST | |
| 50979908 | KANALY TRUST | |
| 50979906 | KANALY TRUST | |
| 50979902 | KANALY TRUST | |
| 50979901 | KANALY TRUST | |
| 50979900 | KANALY TRUST | |
| 50979899 | KANALY TRUST | |
| 50979898 | KANALY TRUST | |
| 50979897 | KANALY TRUST | |
| 50979894 | KANALY TRUST | |
| 50979890 | KANALY TRUST | |
| 50979889 | KANALY TRUST | |
| 50979888 | KANALY TRUST | |
| 50979887 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979885 | KANALY TRUST | |
| 50979884 | KANALY TRUST | |
| 50979883 | KANALY TRUST | |
| 50979881 | KANALY TRUST | |
| 50979880 | KANALY TRUST | |
| 50979878 | KANALY TRUST | |
| 50979877 | KANALY TRUST | |
| 50979876 | KANALY TRUST | |
| 50979875 | KANALY TRUST | |
| 50979873 | KANALY TRUST | |
| 50979872 | KANALY TRUST | |
| 50979871 | KANALY TRUST | |
| 50979870 | KANALY TRUST | |
| 50979868 | KANALY TRUST | |
| 50979867 | KANALY TRUST | |
| 50979866 | KANALY TRUST | |
| 50979863 | KANALY TRUST | |
| 50979861 | KANALY TRUST | |
| 50979859 | KANALY TRUST | |
| 50979858 | KANALY TRUST | |
| 50979857 | KANALY TRUST | |
| 50979856 | KANALY TRUST | |
| 50979854 | KANALY TRUST | |
| 50979850 | KANALY TRUST | |
| 50979849 | KANALY TRUST | |
| 50979848 | KANALY TRUST | |
| 50979846 | KANALY TRUST | |
| 50979845 | KANALY TRUST | |
| 50979844 | KANALY TRUST | |
| 50979843 | KANALY TRUST | |
| 50979842 | KANALY TRUST | |
| 50979841 | KANALY TRUST | |
| 50979840 | KANALY TRUST | |
| 50979838 | KANALY TRUST | |
| 50979837 | KANALY TRUST | |
| 50979836 | KANALY TRUST | |
| 50979835 | KANALY TRUST | |
| 50979834 | KANALY TRUST | |
| 50979833 | KANALY TRUST | |
| 50979832 | KANALY TRUST | |
| 50979831 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979827 | KANALY TRUST | |
| 50979824 | KANALY TRUST | |
| 50979821 | KANALY TRUST | |
| 50979820 | KANALY TRUST | |
| 50979819 | KANALY TRUST | |
| 50979818 | KANALY TRUST | |
| 50979816 | KANALY TRUST | |
| 50979815 | KANALY TRUST | |
| 50979814 | KANALY TRUST | |
| 50979812 | KANALY TRUST | |
| 50979811 | KANALY TRUST | |
| 50979810 | KANALY TRUST | |
| 50979809 | KANALY TRUST | |
| 50979804 | KANALY TRUST | |
| 50979803 | KANALY TRUST | |
| 50979802 | KANALY TRUST | |
| 50979800 | KANALY TRUST | |
| 50979798 | KANALY TRUST | |
| 50979797 | KANALY TRUST | |
| 50979791 | KANALY TRUST | |
| 50979785 | KANALY TRUST | |
| 50979784 | KANALY TRUST | |
| 50979783 | KANALY TRUST | |
| 50979782 | KANALY TRUST | |
| 50979781 | KANALY TRUST | |
| 50979780 | KANALY TRUST | |
| 50979779 | KANALY TRUST | |
| 50979778 | KANALY TRUST | |
| 50979777 | KANALY TRUST | |
| 50979771 | KANALY TRUST | |
| 50979768 | KANALY TRUST | |
| 50979755 | KANALY TRUST | |
| 50979750 | KANALY TRUST | |
| 50979747 | KANALY TRUST | |
| 50979746 | KANALY TRUST | |
| 50979745 | KANALY TRUST | |
| 50979741 | KANALY TRUST | |
| 50979740 | KANALY TRUST | |
| 50979739 | KANALY TRUST | |
| 50979738 | KANALY TRUST | |
| 50979736 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979735 | KANALY TRUST | |
| 50979734 | KANALY TRUST | |
| 50979732 | KANALY TRUST | |
| 50979720 | KANALY TRUST | |
| 50979715 | KANALY TRUST | |
| 50979711 | KANALY TRUST | |
| 50979705 | KANALY TRUST | |
| 50979704 | KANALY TRUST | |
| 50979701 | KANALY TRUST | |
| 50979700 | KANALY TRUST | |
| 50979697 | KANALY TRUST | |
| 50979692 | KANALY TRUST | |
| 50979691 | KANALY TRUST | |
| 50979690 | KANALY TRUST | |
| 50979687 | KANALY TRUST | |
| 50979685 | KANALY TRUST | |
| 50979684 | KANALY TRUST | |
| 50979683 | KANALY TRUST | |
| 50979682 | KANALY TRUST | |
| 50979679 | KANALY TRUST | |
| 50979678 | KANALY TRUST | |
| 50979676 | KANALY TRUST | |
| 50979675 | KANALY TRUST | |
| 50979670 | KANALY TRUST | |
| 50979669 | KANALY TRUST | |
| 50979668 | KANALY TRUST | |
| 50979665 | KANALY TRUST | |
| 50979663 | KANALY TRUST | |
| 50979661 | KANALY TRUST | |
| 50979659 | KANALY TRUST | |
| 50979656 | KANALY TRUST | |
| 50979655 | KANALY TRUST | |
| 50979653 | KANALY TRUST | |
| 50979652 | KANALY TRUST | |
| 50979650 | KANALY TRUST | |
| 50979648 | KANALY TRUST | |
| 50979644 | KANALY TRUST | |
| 50979643 | KANALY TRUST | |
| 50979641 | KANALY TRUST | |
| 50979634 | KANALY TRUST | |
| 50979630 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979629 | KANALY TRUST | |
| 50979628 | KANALY TRUST | |
| 50979624 | KANALY TRUST | |
| 50979610 | KANALY TRUST | |
| 50979606 | KANALY TRUST | |
| 50979598 | KANALY TRUST | |
| 50979583 | KANALY TRUST | |
| 50979581 | KANALY TRUST | |
| 50979580 | KANALY TRUST | |
| 50979579 | KANALY TRUST | |
| 50979567 | KANALY TRUST | |
| 50979566 | KANALY TRUST | |
| 50979558 | KANALY TRUST | |
| 50979557 | KANALY TRUST | |
| 50979552 | KANALY TRUST | |
| 50979550 | KANALY TRUST | |
| 50979545 | KANALY TRUST | |
| 50979541 | KANALY TRUST | |
| 50979539 | KANALY TRUST | |
| 50979522 | KANALY TRUST | |
| 50979520 | KANALY TRUST | |
| 50979487 | KANALY TRUST | |
| 50979479 | KANALY TRUST | |
| 50979460 | KANALY TRUST | |
| 50979339 | KANALY TRUST | |
| 50952353 | KANALY TRUST | |
| 50953152 | KANALY TRUST | |
| 50952146 | KANALY TRUST | |
| 50952248 | KANALY TRUST | |
| 50952284 | KANALY TRUST | |
| 50952132 | KANALY TRUST | |
| 50976907 | KANALY TRUST | |
| 50976852 | KANALY TRUST | |
| 50976519 | KANALY TRUST | |
| 50976447 | KANALY TRUST | |
| 50952058 | KANALY TRUST | |
| 50979559 | KANALY TRUST | |
| 50952067 | KANALY TRUST | |
| 50975591 | KANALY TRUST | |
| 50952213 | KANALY TRUST | |
| 50952324 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952972 | KANALY TRUST | |
| 50957803 | KANALY TRUST | |
| 50957757 | KANALY TRUST | |
| 50957743 | KANALY TRUST | |
| 50957740 | KANALY TRUST | |
| 50957738 | KANALY TRUST | |
| 50957736 | KANALY TRUST | |
| 50957735 | KANALY TRUST | |
| 50957734 | KANALY TRUST | |
| 50957728 | KANALY TRUST | |
| 50957727 | KANALY TRUST | |
| 50957723 | KANALY TRUST | |
| 50957722 | KANALY TRUST | |
| 50957707 | KANALY TRUST | |
| 50957697 | KANALY TRUST | |
| 50957687 | KANALY TRUST | |
| 50957686 | KANALY TRUST | |
| 50957685 | KANALY TRUST | |
| 50957684 | KANALY TRUST | |
| 50957683 | KANALY TRUST | |
| 50957682 | KANALY TRUST | |
| 50957677 | KANALY TRUST | |
| 50957674 | KANALY TRUST | |
| 50957673 | KANALY TRUST | |
| 50957672 | KANALY TRUST | |
| 50957671 | KANALY TRUST | |
| 50957663 | KANALY TRUST | |
| 50957661 | KANALY TRUST | |
| 50957660 | KANALY TRUST | |
| 50957655 | KANALY TRUST | |
| 50957654 | KANALY TRUST | |
| 50957653 | KANALY TRUST | |
| 50957652 | KANALY TRUST | |
| 50957651 | KANALY TRUST | |
| 50957639 | KANALY TRUST | |
| 50957638 | KANALY TRUST | |
| 50957637 | KANALY TRUST | |
| 50957636 | KANALY TRUST | |
| 50957628 | KANALY TRUST | |
| 50957627 | KANALY TRUST | |
| 50957621 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957620 | KANALY TRUST | |
| 50957618 | KANALY TRUST | |
| 50957617 | KANALY TRUST | |
| 50957616 | KANALY TRUST | |
| 50957615 | KANALY TRUST | |
| 50957614 | KANALY TRUST | |
| 50957606 | KANALY TRUST | |
| 50957605 | KANALY TRUST | |
| 50957604 | KANALY TRUST | |
| 50957603 | KANALY TRUST | |
| 50957602 | KANALY TRUST | |
| 50957600 | KANALY TRUST | |
| 50957597 | KANALY TRUST | |
| 50957594 | KANALY TRUST | |
| 50957582 | KANALY TRUST | |
| 50957581 | KANALY TRUST | |
| 50957580 | KANALY TRUST | |
| 50957579 | KANALY TRUST | |
| 50974764 | KANALY TRUST | |
| 50974763 | KANALY TRUST | |
| 50957578 | KANALY TRUST | |
| 50957577 | KANALY TRUST | |
| 50957576 | KANALY TRUST | |
| 50957575 | KANALY TRUST | |
| 50957574 | KANALY TRUST | |
| 50957573 | KANALY TRUST | |
| 50957572 | KANALY TRUST | |
| 50957571 | KANALY TRUST | |
| 50957562 | KANALY TRUST | |
| 50957561 | KANALY TRUST | |
| 50957560 | KANALY TRUST | |
| 50957559 | KANALY TRUST | |
| 50957550 | KANALY TRUST | |
| 50957549 | KANALY TRUST | |
| 50957528 | KANALY TRUST | |
| 50957526 | KANALY TRUST | |
| 50957523 | KANALY TRUST | |
| 50957522 | KANALY TRUST | |
| 50957521 | KANALY TRUST | |
| 50957520 | KANALY TRUST | |
| 50957509 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957508 | KANALY TRUST | |
| 50957507 | KANALY TRUST | |
| 50957502 | KANALY TRUST | |
| 50957501 | KANALY TRUST | |
| 50957499 | KANALY TRUST | |
| 50957498 | KANALY TRUST | |
| 50957497 | KANALY TRUST | |
| 50957496 | KANALY TRUST | |
| 50957495 | KANALY TRUST | |
| 50957494 | KANALY TRUST | |
| 50957493 | KANALY TRUST | |
| 50957480 | KANALY TRUST | |
| 50957479 | KANALY TRUST | |
| 50957478 | KANALY TRUST | |
| 50957477 | KANALY TRUST | |
| 50957476 | KANALY TRUST | |
| 50957475 | KANALY TRUST | |
| 50957474 | KANALY TRUST | |
| 50957473 | KANALY TRUST | |
| 50957472 | KANALY TRUST | |
| 50957470 | KANALY TRUST | |
| 50957463 | KANALY TRUST | |
| 50957462 | KANALY TRUST | |
| 50957460 | KANALY TRUST | |
| 50957459 | KANALY TRUST | |
| 50957458 | KANALY TRUST | |
| 50957457 | KANALY TRUST | |
| 50957455 | KANALY TRUST | |
| 50957453 | KANALY TRUST | |
| 50957451 | KANALY TRUST | |
| 50957450 | KANALY TRUST | |
| 50957449 | KANALY TRUST | |
| 50957444 | KANALY TRUST | |
| 50957443 | KANALY TRUST | |
| 50957442 | KANALY TRUST | |
| 50957441 | KANALY TRUST | |
| 50957440 | KANALY TRUST | |
| 50957439 | KANALY TRUST | |
| 50957438 | KANALY TRUST | |
| 50957437 | KANALY TRUST | |
| 50957436 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957435 | KANALY TRUST | |
| 50957434 | KANALY TRUST | |
| 50957433 | KANALY TRUST | |
| 50957432 | KANALY TRUST | |
| 50957431 | KANALY TRUST | |
| 50957425 | KANALY TRUST | |
| 50957424 | KANALY TRUST | |
| 50957423 | KANALY TRUST | |
| 50957422 | KANALY TRUST | |
| 50957418 | KANALY TRUST | |
| 50957416 | KANALY TRUST | |
| 50957415 | KANALY TRUST | |
| 50957414 | KANALY TRUST | |
| 50957413 | KANALY TRUST | |
| 50957412 | KANALY TRUST | |
| 50957410 | KANALY TRUST | |
| 50957386 | KANALY TRUST | |
| 50957354 | KANALY TRUST | |
| 50957352 | KANALY TRUST | |
| 50957350 | KANALY TRUST | |
| 50957349 | KANALY TRUST | |
| 50957347 | KANALY TRUST | |
| 50957346 | KANALY TRUST | |
| 50957345 | KANALY TRUST | |
| 50957344 | KANALY TRUST | |
| 50957343 | KANALY TRUST | |
| 50957342 | KANALY TRUST | |
| 50957341 | KANALY TRUST | |
| 50957317 | KANALY TRUST | |
| 50957316 | KANALY TRUST | |
| 50957311 | KANALY TRUST | |
| 50957295 | KANALY TRUST | |
| 50957292 | KANALY TRUST | |
| 50957290 | KANALY TRUST | |
| 50957288 | KANALY TRUST | |
| 50957280 | KANALY TRUST | |
| 50957278 | KANALY TRUST | |
| 50957277 | KANALY TRUST | |
| 50957276 | KANALY TRUST | |
| 50957274 | KANALY TRUST | |
| 50957273 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957269 | KANALY TRUST | |
| 50957263 | KANALY TRUST | |
| 50957262 | KANALY TRUST | |
| 50957260 | KANALY TRUST | |
| 50957259 | KANALY TRUST | |
| 50957258 | KANALY TRUST | |
| 50957257 | KANALY TRUST | |
| 50957254 | KANALY TRUST | |
| 50957246 | KANALY TRUST | |
| 50957237 | KANALY TRUST | |
| 50957236 | KANALY TRUST | |
| 50957235 | KANALY TRUST | |
| 50957234 | KANALY TRUST | |
| 50957227 | KANALY TRUST | |
| 50957226 | KANALY TRUST | |
| 50957225 | KANALY TRUST | |
| 50957224 | KANALY TRUST | |
| 50957222 | KANALY TRUST | |
| 50957221 | KANALY TRUST | |
| 50957213 | KANALY TRUST | |
| 50957211 | KANALY TRUST | |
| 50957210 | KANALY TRUST | |
| 50957208 | KANALY TRUST | |
| 50957207 | KANALY TRUST | |
| 50957197 | KANALY TRUST | |
| 50957195 | KANALY TRUST | |
| 50957194 | KANALY TRUST | |
| 50957188 | KANALY TRUST | |
| 50957187 | KANALY TRUST | |
| 50957186 | KANALY TRUST | |
| 50957185 | KANALY TRUST | |
| 50957184 | KANALY TRUST | |
| 50957183 | KANALY TRUST | |
| 50957182 | KANALY TRUST | |
| 50957180 | KANALY TRUST | |
| 50957175 | KANALY TRUST | |
| 50957172 | KANALY TRUST | |
| 50957170 | KANALY TRUST | |
| 50957168 | KANALY TRUST | |
| 50952260 | KANALY TRUST | |
| 50957162 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957156 | KANALY TRUST | |
| 50957145 | KANALY TRUST | |
| 50957143 | KANALY TRUST | |
| 50957137 | KANALY TRUST | |
| 50957120 | KANALY TRUST | |
| 50957114 | KANALY TRUST | |
| 50957113 | KANALY TRUST | |
| 50957110 | KANALY TRUST | |
| 50957097 | KANALY TRUST | |
| 50957093 | KANALY TRUST | |
| 50957090 | KANALY TRUST | |
| 50952200 | KANALY TRUST | |
| 50957087 | KANALY TRUST | |
| 50957086 | KANALY TRUST | |
| 50957081 | KANALY TRUST | |
| 50957074 | KANALY TRUST | |
| 50957061 | KANALY TRUST | |
| 50957060 | KANALY TRUST | |
| 50957055 | KANALY TRUST | |
| 50957053 | KANALY TRUST | |
| 50957049 | KANALY TRUST | |
| 50957047 | KANALY TRUST | |
| 50957023 | KANALY TRUST | |
| 50973643 | KANALY TRUST | |
| 50952090 | KANALY TRUST | |
| 50956999 | KANALY TRUST | |
| 50956997 | KANALY TRUST | |
| 50956996 | KANALY TRUST | |
| 50956986 | KANALY TRUST | |
| 50956974 | KANALY TRUST | |
| 50956973 | KANALY TRUST | |
| 50956972 | KANALY TRUST | |
| 50956971 | KANALY TRUST | |
| 50956970 | KANALY TRUST | |
| 50956969 | KANALY TRUST | |
| 50956872 | KANALY TRUST | |
| 50952074 | KANALY TRUST | |
| 50956807 | KANALY TRUST | |
| 50973221 | KANALY TRUST | |
| 50956806 | KANALY TRUST | |
| 50956805 | KANALY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956804 | KANALY TRUST | |
| 50956796 | KANALY TRUST | |
| 50970006 | KANDIS FRANCES | |
| 51001402 | KANDIS L BRIOL | |
| 50995675 | KANDULA SURG ASSOC 401K CS MGK LV | |
| 50973227 | KANEB FAMILY DELPHI ACCOUNT | |
| 50949881 | KANNE FAMILY TRUST 4/8/85 | |
| 51032185 | KANTHILAL I FAMILY LIMITED PARTNERSHIP | |
| 50981828 | KANTZLER FOUNDATION AGENCY | |
| 50984045 | KAORU MURAKAMI IRA | |
| 51018429 | KAPLAN BARBARA A | |
| 51018420 | KAPLAN KENEGOS & KADIN PARTNER | |
| 51018204 | KAPLAN RICHARD IRA ROLLOVER | |
| 50991133 | KAPLAN SAMUEL | |
| 51018205 | KAPLAN SUSAN IRA | |
| 50991584 | KAPNICK CORP CASH | |
| 50969066 | KARA ANN SIMON IRREV TRUST IM | |
| 50970649 | KARA ZYLSTRA BUSCH AGENCY | |
| 51008234 | KARAS BILL J | |
| 50991344 | KARAU THOMAS | |
| 50963579 | KAREN & DAVID JESSEE | |
| 50974963 | KAREN & JAMES FULL | |
| 50954894 | KAREN A HARRY THE GLENMEDE | |
| 50972543 | KAREN A JOHNSON TRUST | |
| 50972425 | KAREN A JOHNSON TRUST | |
| 50958120 | KAREN A MICHEL | |
| 50957850 | KAREN A MICHEL IRA ROLLOVER | |
| 50971120 | KAREN A SCHMID REV TRUST DTD 5/31/01 | |
| 50969956 | KAREN A WILLIAMS | |
| 50978326 | KAREN ANDERSON IRA | |
| 50966903 | KAREN B LAUTERBACH | |
| 50980729 | KAREN B MCDONALD SPOUSAL ROLLOVER IRA SCHWAB | |
| 50950654 | KAREN B REBER | |
| 50987049 | KAREN B RICKERT | |
| 51011179 | KAREN B WOLFE | |
| 50998192 | KAREN BAKER | |
| 50949493 | KAREN BIRELINE | |
| 50962869 | KAREN BUTLER/IRA | |
| 50982125 | KAREN C BASSETT | |
| 50958526 | KAREN C COX IRREVOCABLE TR | |
| 51040600 | KAREN C STANGE / SCHWAB: █████7080 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948671 | KAREN CAKEBREAD TRUSTEE | |
| 50987004 | KAREN CARLSEN | |
| 50949111 | KAREN CHOKLAD | |
| 50956859 | KAREN CLEMENT REV TRUST-S | |
| 51005745 | KAREN CUNLIFFE | |
| 51018611 | KAREN D MCCULLOCH | |
| 50948324 | KAREN D STOELLER | |
| 50995738 | KAREN D YOUNGSTROM | |
| 50952112 | KAREN E BELLAMY | |
| 50975849 | KAREN E KNOWLES TTEE | |
| 51021440 | KAREN E LIVINGSTON | |
| 50958101 | KAREN ENGLEY SHEA IMA | |
| 51009085 | KAREN EZEKIEL | |
| 50942993 | KAREN F HALE | |
| 51010891 | KAREN FRIEDMAN | |
| 50960337 | KAREN G LYONS | |
| 50999712 | KAREN G SWIFT-GORTON 2005 TRUST | |
| 50946846 | KAREN GATLIN MCCLURE MARITAL | |
| 50985774 | KAREN GLANTZ MIEL DI LBK II IN | |
| 50985769 | KAREN GLANTZ MIEL REVOCABLE TU | |
| 50984314 | KAREN GLAZEBROOK IRA TR - S | |
| 51005304 | KAREN H LESTER | |
| 50956844 | KAREN H SANDERS ROTH IRA | |
| 51019375 | KAREN HANDELSMAN MOORE | |
| 51014532 | KAREN HAUSER | |
| 50974184 | KAREN HIBYAN IMA | |
| 51016267 | KAREN HUESING #███P6759 | |
| 51016268 | KAREN HUESING IRRA #███6760 | |
| 50943248 | KAREN J BARTOLETTI | |
| 51014755 | KAREN J HEDLUND | |
| 51025903 | KAREN J MURPHY IRA ROLLOVER | |
| 51014808 | KAREN J TOMKY | |
| 50995987 | KAREN JENSEN TRUST FBO KAREN J | |
| 50972387 | KAREN JEPSON CHARITABLE REMAINDER TRUST | |
| 51037129 | KAREN K BLOOM | |
| 51037133 | KAREN K BLOOM TTEE | |
| 51037131 | KAREN K BLOOM TTEE | |
| 51036823 | KAREN K SCHOTLAND | |
| 51036822 | KAREN K SCHOTLAND | |
| 51019868 | KAREN K SCHOTLAND SEP IRA | |
| 50997088 | KAREN KEIL SENTER TTEE KRISTIN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993841 | KAREN KLYCE SMITH | |
| 50995061 | KAREN L BALLINGTON MD IRA | |
| 50954624 | KAREN L BOBBITT ROLLOVER IRA | |
| 50962790 | KAREN L FORTIER | |
| 50954573 | KAREN L KAUPANGER ROLLOVER IR | |
| 50980218 | KAREN L LAZAR | |
| 50961716 | KAREN L SUNDERWIRTH INVESTME | |
| 50961720 | KAREN L SUNDERWIRTH TRUST U/A | |
| 50958153 | KAREN L WHITE REVOCABLE LIVIN | |
| 50962421 | KAREN LARKIN-JOHNSON SEP IRA | |
| 50976630 | KAREN LUBNER THE GLENMEDE TRUST | |
| 51021954 | KAREN LYNN LUSE | |
| 51013686 | KAREN M BLOCHER | |
| 51011446 | KAREN M GABSCH TTEE KAREN M | |
| 50943516 | KAREN M HARRIS | |
| 50966400 | KAREN M MEYER | |
| 50977519 | KAREN MACLEAN | |
| 50963790 | KAREN MAE FISCHER REVOCABLE TRUST IM | |
| 50992287 | KAREN MARIA SCHMIDT & | |
| 51016946 | KAREN N HUESING | |
| 50968876 | KAREN NEWT TRUSTED IRA | |
| 50997061 | KAREN NIELSON | |
| 50946277 | KAREN NIEMAN RIRA | |
| 50978210 | KAREN NOWAKOWSKI IRA | |
| 51031466 | KAREN O RIF | |
| 50988821 | KAREN ODONNELL | |
| 50997903 | KAREN P AYLESTOCK REVOCABLE T | |
| 50956686 | KAREN R DARNALL CRUT | |
| 50966088 | KAREN R JEPSON TRUST | |
| 50976121 | KAREN R LAUTERBACH | |
| 532 | KAREN R ROSENKRANTZ | |
| 50951084 | KAREN REAMANCOTRUSTEES OF GST | |
| 50976296 | KAREN RESSMEYER | |
| 50988622 | KAREN ROMEO IRA | |
| 50943758 | KAREN RUDOLPH TRUSTEE (COMMUNITY) | |
| 50943757 | KAREN RUDOLPH TRUSTEE (SEPARATE) | |
| 51004966 | KAREN S CRAVITZ TRUST U/A 5/14/87 | |
| 50954304 | KAREN S HOYLE THE GLENMEDE | |
| 51018987 | KAREN S KIDDE INDIVIDUAL ACCOUNT | |
| 50992895 | KAREN S PETREE & NOEL PETREE I | |
| 50991447 | KAREN SIEBERT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019452 | KAREN SMANT | |
| 51012789 | KAREN SWIFT GORTON | |
| 50963780 | KAREN T BEARSE REV TRUST IM (PLDG) | |
| 50992561 | KAREN T BEARSE REVOCABLE TRUST | |
| 51043812 | KAREN TURNER # ███6716 | |
| 50985702 | KAREN VREUGDENHIL AGENCY - LCG | |
| 50954239 | KAREN W ACUFF | |
| 50980701 | KAREN W KLINE IMA | |
| 50973776 | KAREN W LALLY | |
| 50954244 | KAREN WALSH ACUFF | |
| 51045265 | KAREN WARBURTON IRA | |
| 50966581 | KAREN WICKMAN | |
| 51041768 | KARENA BULLOCK | |
| 50979712 | KARETAS FOOD INC PSF | |
| 50962593 | KARI ANNE JOHNSON 1993 TRUST | |
| 51026641 | KARIN A NEWHOUSE███ | |
| 51026096 | KARIN AND ROB ETTENSON MGT AGENCY | |
| 50982364 | KARIN J HAWKES REV TR UAD 8/10/99 | |
| 50981652 | KARIN J HAWKES REV TR UAD 8/10/99 | |
| 50952836 | KARIN L KEY EXEMPTION TRUST / SCHWAB:██9868 | |
| 51041087 | KARIN L STONE TTEE OF THE KAR | |
| 51015484 | KARIN LHISER ROLLOVER IRA SCHWAB ███6582 | |
| 51021267 | KARIN LIND 2000 TRUST KARIN LIND & SUSAN SISON | |
| 50953721 | KARL & NANCY HUTTERER REV LIVING TRUST / FRSC:A9 | |
| 50953231 | KARL A BEISER | |
| 50991032 | KARL ADAM BONNIER | |
| 50994133 | KARL AND JENNY KOLLEN CP | |
| 50973232 | KARL AND PAMELA JOHNSON CP | |
| 50978644 | KARL AND SUE LORENZ JT | |
| 50949037 | KARL ANDREW RICKELS THE GLENMEDE | |
| 51019586 | KARL E KOMATZ IRA | |
| 50973496 | KARL E OLSON & | |
| 50011151 | KARL G & DAWN M ORTH - REVOCABLE TRUST | |
| 50991254 | KARL H STEIN FAMILY TRUST | |
| 50991255 | KARL H STEIN MARITAL TRUST | |
| 51008709 | KARL J EMERICK DO PROFIT SH | |
| 50973589 | KARL JOHNSON IRA | |
| 50949795 | KARL KLARE | |
| 50953441 | KARL KLEINSCHROD | |
| 50973779 | KARL KLEINSCHROD | |
| 50982122 | KARL KOLLEN IRA | |

Duplicate Enrollment Forms

11/14/2013 02:09 PM

PROJECT:  Starr vs United States of America  -  Database:  STUS

Page 1639 of 2632

Report ID : PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020126 | KARL LADEGAST | |
| 50978643 | KARL LORENZ IRA | |
| 51037247 | KARL N VICTOR III | |
| 51027435 | KARL OBERG LIVING TRUST PAUL L | |
| 51010889 | KARLA A FRIEDE & J GORDON MA | |
| 50979421 | KARLA B DRAPER THE GLENMEDE | |
| 50963873 | KARLA J BARTEL 1995 TRUST | |
| 50958716 | KARLA K JOHNSON ROLLOVER IRA SCHWAB ███2804 | |
| 51015367 | KARLEE L HILLIARD IRA #██-RP2 | |
| 51015368 | KARLEE L HILLIARD TRUST #███ | |
| 51014806 | KARLEEN E HEILER | |
| 50993544 | KARLENE SLOVER | |
| 50966045 | KARLIN MICHAEL D REV TR LCV DRE | |
| 51042202 | KAROLYN E STEPHENSON AND CARLISLE STEPHENSON J | |
| 50956130 | KAROLYN SEBREE REV 2/13/97 | |
| 51045228 | KARTHRYN WALTZ IRA ROLLOVER / SCHWAB: ███-125 | |
| 50963718 | KARY NOEL ELDRED & MONICA E ELDRED COMM/PROP | |
| 50944463 | KARYN BADGETT | |
| 51026524 | KARYN H NELSON DISTRIBUTION IRA / SCHWAB : ████ | |
| 51026525 | KARYN H NELSON IRA ROLLOVER / SCHWAB : ████436 | |
| 50954343 | KARYN L ALLEBACH SHEAFFER | |
| 50966504 | KASCHT GARY ESTON & RUTH | |
| 50967572 | KASDONJEN 1950 | |
| 50961881 | KASEY FLETCHER | |
| 50973688 | KASH GARY- RTRUST | |
| 51019948 | KASH S KUNDE REVOCABLE TRUST U/A DTD 12/9/11 | |
| 50941866 | KASHANEBO PARTS LTD | |
| 51018478 | KASSIS ABRAHAM | |
| 51018477 | KASSIS ABRAHAM | |
| 51018476 | KASSIS ABRAHAM | |
| 51018475 | KASSIS ABRAHAM | |
| 51018474 | KASSIS ABRAHAM | |
| 51006060 | KASSNER ANTHONY | |
| 50983849 | KASSON SUSAN F | |
| 50983848 | KASSON SUSAN F | |
| 50943076 | KATE DIANE SMITH | |
| 50958144 | KATE H HAMPTON REVOCABLE TRUS | |
| 50977528 | KATE L COLERIDGE THE GLENMEDE | |
| 51000033 | KATE LEONARD IRREVOCABLE TRUST 2007 | |
| 50986367 | KATE MILLER AGENCY - LCG | |
| 51009740 | KATE V FERRO | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951008 | KATELYN LANIGAN 12/22/95 TR | |
| 50951016 | KATELYN LANIGAN FARM | |
| 50979210 | KATHARINA GRUJANAC IRA | |
| 50955691 | KATHARINE & CHARLES BLACKMAN | |
| 534 | KATHARINE B DAVIS | |
| 50952033 | KATHARINE B KILMURRAY THE GLENMEDE | |
| 51046540 | KATHARINE BERKMAN | |
| 51014416 | KATHARINE D HARVEY | |
| 50978674 | KATHARINE D MCGILL TRUSTEE U/DEC | |
| 50985217 | KATHARINE D OLD ROLLOVER IRA | |
| 50957710 | KATHARINE DUPONT GAHAGAN TR UA | |
| 50973692 | KATHARINE E LANDERS TRUST | |
| 50984290 | KATHARINE EMLEN SEP IRA TR - S | |
| 51005313 | KATHARINE F MULLER | |
| 50961336 | KATHARINE G MARTIN SAVAGE | |
| 50970195 | KATHARINE G STEVENSON GST TRUS | |
| 50951492 | KATHARINE H BELL | |
| 50968428 | KATHARINE H SCOVIL THE GLENMEDE | |
| 50956093 | KATHARINE H SMITH IRA | |
| 50982680 | KATHARINE H WINTHROP LIV TR AGENCY | |
| 50981284 | KATHARINE H WINTHROP LIV TR AGENCY | |
| 51009799 | KATHARINE HEIKA | |
| 51019241 | KATHARINE J BACON | |
| 50963624 | KATHARINE K & E CLINTON BAMBER | |
| 50973566 | KATHARINE KELLY & JAMES JENKINS | |
| 50999636 | KATHARINE L ENDICOTT | |
| 51008746 | KATHARINE L ENDICOTT | |
| 50978538 | KATHARINE LIVINGSTON | |
| 50984339 | KATHARINE LUCY PARKER | |
| 50975035 | KATHARINE M BASSETT | |
| 51023011 | KATHARINE MARVIN INVESTMENT TR | |
| 51009268 | KATHARINE MINOTT GST / SCHWAB: ███ 8423 | |
| 50984617 | KATHARINE MUNS SPENCER S/P LP IMA | |
| 50988629 | KATHARINE OGDEN ROWLAND INVEST | |
| 51009265 | KATHARINE P MINOTT SEPARATE PROPERTY TRUST / | |
| 50961244 | KATHARINE P PERKINS TRUST A | |
| 50961245 | KATHARINE P PERKINS TRUST B | |
| 50988807 | KATHARINE R ROACH TRUSTEE U/DECL | |
| 50992748 | KATHARINE S BOOTH | |
| 50965779 | KATHARINE S BOOTH TRUST | |
| 50944841 | KATHARINE S MATTHEWS THE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944840 | KATHARINE S MATTHEWS THE | |
| 50944839 | KATHARINE S MATTHEWS THE | |
| 50944838 | KATHARINE S MATTHEWS THE | |
| 51028455 | KATHARINE S PARSONS | |
| 50956090 | KATHARINE SMITH 10/4/04 TR | |
| 50956089 | KATHARINE SMITH 10/4/04 TR | |
| 50956091 | KATHARINE SMITH FAMILY TRUST | |
| 51032043 | KATHARINE T M KIRKPATRICK | |
| 50989433 | KATHARINE V MALONE INVESTMENT | |
| 50975787 | KATHE CUMMING WATSON IRA | |
| 50956349 | KATHERINE B CUTHBERTSON TRUSTEE | |
| 50968831 | KATHERINE B OFFUTT THE GLENMEDE | |
| 51027372 | KATHERINE B STINE TRUST | |
| 50992731 | KATHERINE BIJUR RENARD | |
| 50992749 | KATHERINE BOOTH | |
| 50978687 | KATHERINE BOOTH IRA | |
| 50960290 | KATHERINE C DWYER | |
| 50984768 | KATHERINE C LONG IRA ROLLOVER | |
| 50962597 | KATHERINE C LONG TRUST | |
| 50964793 | KATHERINE CARROLL TR(CASH) | |
| 50964791 | KATHERINE CARROLL TR-CASH | |
| 51022062 | KATHERINE CHASE TRUST | |
| 50969301 | KATHERINE CHILCOTE AND | |
| 51005643 | KATHERINE D MCCHESNEY | |
| 51000026 | KATHERINE DANA JENNINGS | |
| 51005659 | KATHERINE DEPREY DESCENDANTS E | |
| 51009175 | KATHERINE DUXBURY HILLS | |
| 50950123 | KATHERINE E BRUNO | |
| 50959163 | KATHERINE E BRUNO UTMA | |
| 50965539 | KATHERINE E FLEMING | |
| 50962671 | KATHERINE E FLEMING | |
| 50951511 | KATHERINE E FRUTCHEY | |
| 51015418 | KATHERINE E HINES | |
| 51015417 | KATHERINE E HINES | |
| 51029101 | KATHERINE E PERSON IRREVOCABLE | |
| 50999755 | KATHERINE E PERSON IRREVOCABLE TRUST | |
| 51031973 | KATHERINE E W CADWELL REVOCABLE TRUST | |
| 51011050 | KATHERINE F FULKERSON | |
| 50959104 | KATHERINE FAYE LESTER IRA | |
| 50999717 | KATHERINE G EVANS | |
| 51008990 | KATHERINE G EVANS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967253 | KATHERINE G WAKEFIELD | |
| 50968760 | KATHERINE GALLAGHER | |
| 50997200 | KATHERINE H ANDERSON | |
| 50997195 | KATHERINE H ANDERSON | |
| 50955672 | KATHERINE H ANDREWS IRREV TRUST (F) | |
| 51028110 | KATHERINE H CASTNER JR TRUST | |
| 50986547 | KATHERINE H GABRIEL ANNUITY T | |
| 50967559 | KATHERINE H KARLSON EXECUTRIX U/ | |
| 50953059 | KATHERINE H NOVAK 10/20/00 | |
| 50987256 | KATHERINE H PILLSBURY SAMUEL H | |
| 50952440 | KATHERINE H WERY TRUSTEE OF TH | |
| 50999796 | KATHERINE H WILKERSON | |
| 51046451 | KATHERINE H WILKERSON | |
| 50967414 | KATHERINE HUMPHREYS | |
| 51025000 | KATHERINE I MITCHEM & ALLEN P | |
| 50963187 | KATHERINE J BABBOTT REVOCABLE TRUST | |
| 50953353 | KATHERINE J FOLEY | |
| 50945407 | KATHERINE J FRANCIS REVOCABLE TRUST | |
| 50992619 | KATHERINE J LEIGHTY TRUST DATED DECEMBER 31 199 | |
| 50945917 | KATHERINE J STETTER TRUST | |
| 50996643 | KATHERINE JA NELSON TTEE (████LO3-H) | |
| 50976668 | KATHERINE JAMES MILLER | |
| 50952628 | KATHERINE JANE PEW THE GLENMEDE | |
| 51045622 | KATHERINE JOHANSSON | |
| 51042403 | KATHERINE JOHNSON TRUST | |
| 50983907 | KATHERINE K BELLISSIMO | |
| 51018723 | KATHERINE KELLER CLARK | |
| 50977765 | KATHERINE L BROWN IMA | |
| 51004854 | KATHERINE L COX REVOCABLE TRU | |
| 51009326 | KATHERINE LONGINOTTI - BUITONI | |
| 50960925 | KATHERINE LYNN KEENE - SCM EQUITY | |
| 50950188 | KATHERINE M ALEXANDER | |
| 50955570 | KATHERINE M ARMSTRONG | |
| 50982610 | KATHERINE M BALESANO TRUST IMA | |
| 50982096 | KATHERINE M BALESANO TRUST IMA | |
| 51002058 | KATHERINE M BURKE INVESTMENT | |
| 51019371 | KATHERINE M BURKE ROLLOVER IRA | |
| 50964361 | KATHERINE M DAY REINLEITNER R | |
| 50995817 | KATHERINE M DAY REINLEITNER S | |
| 51005403 | KATHERINE M DEPREY | |
| 51005595 | KATHERINE M DEPREY IRA ROLLOV | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956313 | KATHERINE M DUXBURY | |
| 51009178 | KATHERINE M DUXBURY | |
| 50958142 | KATHERINE M HOLLIMAN REVOCABL | |
| 50968391 | KATHERINE M HOWLEY THE GLENMEDE | |
| 51018117 | KATHERINE M JUHAS | |
| 50982275 | KATHERINE M KELLY IMA | |
| 50981331 | KATHERINE M KELLY IMA | |
| 50981993 | KATHERINE M MCKINNEY | |
| 51005276 | KATHERINE M REESE PORTFOLIO | |
| 51007829 | KATHERINE M TYLER SCHWAB ███2967 | |
| 50992978 | KATHERINE M TYLER SCHWAB ONE ███3119 | |
| 50972851 | KATHERINE M VELDMAN IRREV TR | |
| 50971774 | KATHERINE M WRIGHT IRREV TRUST | |
| 50971262 | KATHERINE M WRIGHT IRREV TRUST | |
| 51032054 | KATHERINE MACPHERSON | |
| 50945578 | KATHERINE MCADAMS IR TR FBO JOHN STEWART | |
| 50959726 | KATHERINE MCCABE EQ | |
| 50994751 | KATHERINE MCLEAN IRA ROLLOVER IMA | |
| 51018287 | KATHERINE MCPHEETERS 10/02 | |
| 51018503 | KATHERINE MCPHEETERS TRUST 100 | |
| 51041887 | KATHERINE MEYER | |
| 51041888 | KATHERINE MEYER IRA CONTRIBUTORY DTD 4/13/93 | |
| 50949071 | KATHERINE MORETZ TRUST | |
| 50991215 | KATHERINE NOEL SHEPARD | |
| 50992634 | KATHERINE NOEL THOMAS TYRA | |
| 50989418 | KATHERINE NOEL TYRA TTEE | |
| 50995833 | KATHERINE ONEIL | |
| 50957071 | KATHERINE OSBORN | |
| 50985063 | KATHERINE P ALLEN TRUST | |
| 50969307 | KATHERINE P CLARK THE GLENMEDE | |
| 50966722 | KATHERINE P MACKINVESTMENT AC | |
| 50955941 | KATHERINE P MICHAEL IRREV TRUST (F) | |
| 51046791 | KATHERINE P WISE HANNAN GST TR | |
| 50980303 | KATHERINE PACHECO | |
| 51000049 | KATHERINE PEARSON PAINE UTMA - OREGON | |
| 50966479 | KATHERINE POTESTIO SCHWAB ONE ███4628 | |
| 51030318 | KATHERINE PYEATT TRUST INVESTM | |
| 50959922 | KATHERINE R & NORMAND A DIONTR | |
| 50963892 | KATHERINE R CARROLL 2/19/02 | |
| 50964792 | KATHERINE R CARROLL TRUST | |
| 50964790 | KATHERINE R CARROLL TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959727 | KATHERINE R MCCABE TOD | |
| 50955264 | KATHERINE R NASH FAMILY TRUST (F) | |
| 50958808 | KATHERINE ROTHKOPF | |
| 50968361 | KATHERINE S GAINES | |
| 50980437 | KATHERINE S MCLEAN IMA | |
| 50970081 | KATHERINE S PIKE | |
| 51042733 | KATHERINE S TAYLOR | |
| 51045544 | KATHERINE S WEAVER | |
| 50942350 | KATHERINE SMYTH IRA | |
| 50956166 | KATHERINE SOMERBY 12/16/99 | |
| 50955433 | KATHERINE SPINNEY | |
| 50958926 | KATHERINE TRUMBULL CAREY | |
| 50973633 | KATHERINE TRUMBULL CAREY GST U | |
| 50958927 | KATHERINE TRUMBULL CAREY INHER | |
| 50943917 | KATHERINE UMSTED | |
| 50956504 | KATHERINE W OWEN TRUST IMA | |
| 50965173 | KATHERINE W WHEATCROFT | |
| 50993947 | KATHERINE WILBERT VOORHIES ROT | |
| 50976641 | KATHERINE WOJCIECHOWICZ | |
| 51001247 | KATHERINE WOOD MURRAY | |
| 50968957 | KATHERYN F CONLIN | |
| 51017423 | KATHI JENSEN INDIVIDUAL | |
| 51009278 | KATHLEEN & BERNARDO URQUIETA | |
| 50997632 | KATHLEEN & KATHARINE ROBERSON | |
| 51035976 | KATHLEEN & THOMAS V RUTA JOINT | |
| 50995532 | KATHLEEN A CAPUTO SEP IRA | |
| 50985055 | KATHLEEN A GAMMONS IRA | |
| 50970047 | KATHLEEN A MARSHALL IRA | |
| 50954605 | KATHLEEN A PFEIFFER | |
| 50954637 | KATHLEEN A PFEIFFER IRA | |
| 50963315 | KATHLEEN A ROSS | |
| 50986731 | KATHLEEN A RUANE TRUST | |
| 50962353 | KATHLEEN A SENDERAK IRA | |
| 50988315 | KATHLEEN A STRASSLER | |
| 50988311 | KATHLEEN A STRASSLER THE GLENMEDE | |
| 51032144 | KATHLEEN A TAYLOR | |
| 50983864 | KATHLEEN A ZUIDEMA REV TR - CS MCKE | |
| 50996451 | KATHLEEN ACKERMAN VANDEMARK | |
| 50972116 | KATHLEEN B HOFFMANN | |
| 51018162 | KATHLEEN B JURSA REV TRUST | |
| 50956242 | KATHLEEN BARAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023458 | KATHLEEN BERAN TTEE | |
| 50952621 | KATHLEEN BERRY TTEE IMA (I) | |
| 51018221 | KATHLEEN BRADY TRUST | |
| 50969246 | KATHLEEN BROWN MANAGEMENT TRUST -M- | |
| 51039563 | KATHLEEN BURNS SISCO | |
| 51047357 | KATHLEEN C BANKS | |
| 51001785 | KATHLEEN CAROL BRYAN | |
| 50976055 | KATHLEEN CIARCO THE GLENMEDE TRUST | |
| 50970785 | KATHLEEN CIMPL WAGNER LIVING T | |
| 50979805 | KATHLEEN CLAIRE KULBAGO IRA | |
| 50997457 | KATHLEEN CODY | |
| 51026378 | KATHLEEN CROSSWHITE COOKE TRUS | |
| 50953262 | KATHLEEN DAVIS IRA IMA (I) | |
| 50969635 | KATHLEEN DONAHEY MARCUS | |
| 50973812 | KATHLEEN DUGAN TTEE KATHLEEN M DUGAN LIVING TR | |
| 50950783 | KATHLEEN DUSINBERRE-CARVELL | |
| 51011316 | KATHLEEN E (KIT) BRECKENRIDGE AGENCY | |
| 51011317 | KATHLEEN E (KIT) BRECKENRIDGE TR IRA | |
| 50948475 | KATHLEEN E DIXON | |
| 51037479 | KATHLEEN E SEGAL & HIRAM STEPHEN SEGAL JT WROS | |
| 50982133 | KATHLEEN EGE RIRA | |
| 50945512 | KATHLEEN ELAINE DIXON TRUST | |
| 50965534 | KATHLEEN FLEMING | |
| 50981637 | KATHLEEN FLEMING REVOCABLE TRU | |
| 50941491 | KATHLEEN FORSTER | |
| 50943893 | KATHLEEN G ROBINSON | |
| 50943892 | KATHLEEN G ROBINSON | |
| 50963304 | KATHLEEN GILLERLAIN-FAULKNER TRUST | |
| 50949560 | KATHLEEN H BERRY TRUSTEE | |
| 50963294 | KATHLEEN H BOND | |
| 50943390 | KATHLEEN H BRECKENRIDGE | |
| 50979793 | KATHLEEN H HAUPERS | |
| 50967207 | KATHLEEN H STEINBERG TRUST | |
| 51043612 | KATHLEEN H TRIPP - IRA | |
| 51014734 | KATHLEEN HEBERT | |
| 50982237 | KATHLEEN J BURKE FAMILY TRUST | |
| 50981219 | KATHLEEN J BURKE FAMILY TRUST | |
| 51025053 | KATHLEEN J MULVANEY | |
| 51026722 | KATHLEEN JONES GOLDMAN | |
| 50968746 | KATHLEEN KEMP | |
| 51009201 | KATHLEEN KOCHIS IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998402 | KATHLEEN L BARKELEW IRA ROLLOVER / SCHWAB: ■ | |
| 50951468 | KATHLEEN L LOFTUS | |
| 50951469 | KATHLEEN LOFTUS TR 5/20/09 | |
| 50972320 | KATHLEEN M EATON | |
| 50993594 | KATHLEEN M FERNEE TRADITIONAL IRA | |
| 50993269 | KATHLEEN M FERNEE TRADITIONAL IRA | |
| 50972414 | KATHLEEN M LAUGHLIN REVOCABLE TRUST | |
| 50997634 | KATHLEEN M ROBERSON | |
| 50962292 | KATHLEEN M ROBERSON IRA | |
| 50990056 | KATHLEEN M SLOE R/O IRA | |
| 50988772 | KATHLEEN M WIESENBAUGH R IRA | |
| 50988773 | KATHLEEN M WIESENBAUGH REVOCA | |
| 51005620 | KATHLEEN M WILSON | |
| 51005372 | KATHLEEN M WILSON CRT | |
| 50943302 | KATHLEEN MARINO | |
| 50969885 | KATHLEEN MCLOUGHLIN | |
| 51005615 | KATHLEEN MEGHAN MARAGHY | |
| 50992247 | KATHLEEN MTRIPP | |
| 50968792 | KATHLEEN MUELLER THE GLENMEDE TRUST | |
| 50995194 | KATHLEEN MURDOCH REVOCABLE TRU | |
| 50958997 | KATHLEEN N COMINSINVESTMENT A | |
| 50975964 | KATHLEEN OBRIEN AND DAVID WIEC | |
| 50958117 | KATHLEEN OBRIEN AND DAVID WIEC | |
| 50952119 | KATHLEEN OCONNOR TREASURER OF TH | |
| 51028153 | KATHLEEN R ROBINSON IRREVOCAB | |
| 50943264 | KATHLEEN R WALKER TRUSTEE - A | |
| 50948259 | KATHLEEN RAFAEL STONE | |
| 50999927 | KATHLEEN REAGAN FACC IRA ROLLOVER | |
| 50999668 | KATHLEEN REAGAN MD FACC IMA | |
| 51030859 | KATHLEEN REAGAN MD FACC IMA | |
| 50997633 | KATHLEEN ROBERSON | |
| 51037024 | KATHLEEN ROSSON 1999 TRUST KAT | |
| 51033150 | KATHLEEN RULEAU | |
| 51047516 | KATHLEEN S BOLTON | |
| 51047514 | KATHLEEN S BOLTON | |
| 50943519 | KATHLEEN S GLASS | |
| 50978254 | KATHLEEN SCHMITZ SEP IRA | |
| 51013643 | KATHLEEN STAARMANN | |
| 50992385 | KATHLEEN STUEVE IRA | |
| 51041537 | KATHLEEN T SWANSON | |
| 51032252 | KATHLEEN W RITCHEY | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036315 | KATHLEEN W SANDERS | |
| 50958166 | KATHLEEN Z MULLINS REVOCABLE | |
| 50971963 | KATHLYN GOODALE TUA FBO LO HATCH | |
| 50971172 | KATHLYN GOODALE TUA FBO LO HATCH | |
| 50963421 | KATHRINE K WILSON MEMORIAL FU | |
| 50982649 | KATHRYN & DAN BUCKLESS IMA PLEDGED | |
| 50980806 | KATHRYN & DAN BUCKLESS IMA PLEDGED | |
| 50983555 | KATHRYN A MOGEN | |
| 51026856 | KATHRYN A NIGGEMAN SPOUSAL IRA | |
| 51029851 | KATHRYN A PORTER | |
| 50958432 | KATHRYN A RIACH | |
| 51005475 | KATHRYN A WELLER | |
| 50997630 | KATHRYN A YOUNG | |
| 50967073 | KATHRYN B HIGGINS INVEST AGY | |
| 50984949 | KATHRYN B MCCARTHY IRA | |
| 50998755 | KATHRYN BISHOP ECKERT OMOTO TRUST | |
| 51011140 | KATHRYN C FRENCH REV LIV TRUST | |
| 50978059 | KATHRYN C MALCOLM | |
| 50946923 | KATHRYN C SCHUSTER IRREV TRUST AGT | |
| 50958560 | KATHRYN CURRAN | |
| 50974346 | KATHRYN CURRENS AGT | |
| 50953543 | KATHRYN D POWER | |
| 51031657 | KATHRYN E MCCABE IMA | |
| 51031664 | KATHRYN E MCCABE IRA | |
| 50966256 | KATHRYN F FELSENTHAL | |
| 50985692 | KATHRYN F MARKOVCHICKINVESTME | |
| 50954295 | KATHRYN FOSTER/CMA/CORE | |
| 50974494 | KATHRYN GEYER AGENCY | |
| 50964169 | KATHRYN H FULMER | |
| 50965459 | KATHRYN H KURTZ UNITRUST | |
| 50980136 | KATHRYN HEMSTEAD RIRA | |
| 50966890 | KATHRYN HOLDER TRUST | |
| 50969484 | KATHRYN HOOD | |
| 50946859 | KATHRYN J CANTOR IRR TUA | |
| 50965201 | KATHRYN J CANTOR IRR TUA | |
| 50994534 | KATHRYN J WHEATLEY | |
| 50944401 | KATHRYN JOHNSTON TRUSTEE | |
| 51022226 | KATHRYN K MACK 2004 TRUST | |
| 50999905 | KATHRYN K MACK 2004 TRUST - | |
| 51010143 | KATHRYN L FLETT / SCHWAB IRA : ███3477 | |
| 51013625 | KATHRYN L FREEMON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968347 | KATHRYN L GREEN THE GLENMEDE | |
| 50963318 | KATHRYN L SPAIN REVOCABLE TRUS | |
| 51020601 | KATHRYN LAYMAN / SCHWAB : ████0278 | |
| 51027019 | KATHRYN LUKACS : UNITED BANK & | |
| 50976353 | KATHRYN M BUGBEE CUSTODY ACCOU | |
| 50969151 | KATHRYN M SWEENEY THE GLENMEDE | |
| 50994857 | KATHRYN M TWIFORD IRA IMA #1 | |
| 50994856 | KATHRYN M TWIFORD IRA-IMA | |
| 51004349 | KATHRYN M WEST | |
| 50982112 | KATHRYN MAJA WALLACE | |
| 51022714 | KATHRYN MILLER MARCET | |
| 51025957 | KATHRYN MURTAGH | |
| 50992298 | KATHRYN NICOLE TRUEBLOOD TRUST | |
| 50999960 | KATHRYN O BURMON IMA | |
| 50949350 | KATHRYN P WILLIS TRUSTEE | |
| 50988520 | KATHRYN S DUQUETTE AS BENEFICIARY OF THE JAMES . | |
| 50982581 | KATHRYN SERFASS - CS MCKEE | |
| 50992505 | KATHRYN SUYAMA | |
| 51009588 | KATHRYN W AGUILAR IMA | |
| 50995712 | KATHRYN W WINDSOR AND ROBERT G | |
| 51016971 | KATHWARI IRFAN FOUNDATION INC | |
| 50947069 | KATHY A BARTLETT | |
| 51022100 | KATHY A KANTER | |
| 51021139 | KATHY A LEFROIS FAMILY TRUST | |
| 50942181 | KATHY BARTLETT AGY | |
| 51001681 | KATHY BROWN | |
| 51001640 | KATHY BROWN | |
| 50956632 | KATHY CURTIS TTEE MICHAEL CURTIS GST EXEMPT QTI | |
| 50956631 | KATHY CURTIS TTEE MICHAEL CURTIS GST NON-EXEMPT | |
| 50953129 | KATHY DAITCH TRUSTEE IMA | |
| 51020048 | KATHY ELHART | |
| 50982651 | KATHY FEUERMAN IMA - CS MCKEE | |
| 50975992 | KATHY GALLACHER AGENCY | |
| 51006149 | KATHY HAHN DISCRETIONARY TRUST | |
| 50970261 | KATHY HAUCK AND STEPHEN HANSES | |
| 50964573 | KATHY HAUCK SEP IRA | |
| 50951906 | KATHY K NEUSTADT THE GLENMEDE | |
| 50951811 | KATHY KRASNE NEUSTADT THE GLENMEDE | |
| 50948446 | KATHY L ARTHUR IRA | |
| 51001553 | KATHY LAMBERT BROOK | |
| 51021441 | KATHY LIVINGSTON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986940 | KATHY M SAIA | |
| 50978507 | KATHY MANN | |
| 50992654 | KATHY MCLEARN BENE | |
| 51026137 | KATHY NACKERS | |
| 50980005 | KATHY RUEGER BENEFICIARY STEVEN UPHOFF DECD IRA | |
| 50958783 | KATHY SEID-ERIKSSON | |
| 51039912 | KATHY SMITH IRA ROLLOVER | |
| 50991941 | KATHY SPENCER CONTRIBUTORY IRA SCHWAB ███-104 | |
| 51020050 | KATHY STONE | |
| 50972549 | KATHY WHITLEDGE REVOCABLE TRUST | |
| 50972495 | KATHY WHITLEDGE REVOCABLE TRUST | |
| 50973695 | KATIE A GIENAPP TRUST DECLARAT | |
| 50975764 | KATIE GIENAPP RIRA | |
| 50942412 | KATIE H TODD EST CUS | |
| 51019251 | KATIE K RAMSEY FAMILY TRUST | |
| 50958140 | KATIE ROSE MCCLENDON TRUST KA | |
| 50942414 | KATIE TODD TUW | |
| 51046894 | KATIE WHEELER LEON | |
| 50958556 | KATINKA E FISHER | |
| 51021663 | KATRINA H LOOBY | |
| 50979232 | KATRINA HOLMES TRUSTEE | |
| 50941503 | KATRINA L FAITH TUW | |
| 50956380 | KATY BARKER IMA | |
| 50973703 | KATZ ALICE- IRA | |
| 50941855 | KATZ DAVID J IRA | |
| 51018514 | KATZ FRED | |
| 51018513 | KATZ FRED | |
| 51018511 | KATZ FRED | |
| 51018510 | KATZ FRED | |
| 51018509 | KATZ FRED | |
| 51018508 | KATZ FRED | |
| 51018512 | KATZ FRED | |
| 50999690 | KAUDERS FAMILY GST TRUST | |
| 51018558 | KAUDERS FAMILY GST TRUST | |
| 51017011 | KAUFFMAN TRUST | |
| 50972977 | KAUFMAN BOBBIE | |
| 50964841 | KAUFMAN NATHAN & LYNN | |
| 50971778 | KAUFMANJENIFER IRRV TRUST ACCT C | |
| 50971279 | KAUFMANJENIFER IRRV TRUST ACCT C | |
| 50971785 | KAUFMANR FST FBO JENIFER MATHIEU | |
| 50971307 | KAUFMANR FST FBO JENIFER MATHIEU | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50968625 | KAUL DONALD | |
| 50968624 | KAUL DONALD W | |
| 50995423 | KAUTZ CARL A | |
| 50959221 | KAY B ASWAD AND CAROL F ASWAD | |
| 50993169 | KAY B FAY TRADITIONAL IRA | |
| 50993574 | KAY B FAY TRADITIONAL IRA | |
| 50990862 | KAY BASIL ASWAD IRA | |
| 50965823 | KAY BERKSON TRUST UA DATED 618 | |
| 50973694 | KAY BREMS TRUST SCHWAB ███-2550 | |
| 50985333 | KAY C & LARRY L PATTERSON TRUS | |
| 51018583 | KAY CASTO & CHANEY MPP POOLED ACCOUNT | |
| 50993824 | KAY COTTEN INVESTMENTS LLC | |
| 50984549 | KAY COVINGTON GREEN TRUST | |
| 51005837 | KAY CUNNINGHAM IRA | |
| 50981217 | KAY D KAMAS IMA | |
| 50980404 | KAY DYCHE WEED IMA | |
| 51008056 | KAY E DUNNIGAN IRA | |
| 51019960 | KAY E KOHLER IRA ROLLOVER / SCHWAB: ███-4525 | |
| 50970670 | KAY GIDDENS GLENDAY INVESTMENT | |
| 50970169 | KAY GOEBEL PHD DIRECTED SEP IRA | |
| 50968927 | KAY H BESELER THE | |
| 50973274 | KAY L WEST IRA | |
| 50952124 | KAY LOKOFF THE GLENMEDE TRUST | |
| 50959140 | KAY M BRODERS | |
| 50970207 | KAY M HINDERLITER THE GLENMEDE | |
| 51047597 | KAY M OCONNOR IRA ROLLOVER - HB EQUITY OVERLAY | |
| 50948443 | KAY M WEIKERT ROLLOVER IRA | |
| 50960789 | KAY NICHOLSON OR WILLIAMNICHOL | |
| 50985334 | KAY PATTERSON TRUST IMA | |
| 51009292 | KAY R WHITMORE | |
| 50947078 | KAY TRUELOVE TRUSTEE OF THE | |
| 50988142 | KAYE BELINDA KEYSER | |
| 50984782 | KAYE H MOODY IRA | |
| 51019183 | KAYE KIRKPATRICK | |
| 50941759 | KAYE/MF KAYE | |
| 50946339 | KAYLA JERNIGAN CONSERVATORSHIP | |
| 51044906 | KAYLA M STREFF IRREVOCABLE TRUST | |
| 50957933 | KAYSIX ENTERPRISE LP THE GLENMEDE | |
| 51043908 | KAZUHISA & KIMIE UEMURA JT TEN / SCHWAB: ███-21 | |
| 51042176 | KB RAULERSON DESCENDANT TR | |
| 50972456 | KBG INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018608 | KBW FINANCIAL SERVICES MASTER FUND LTD | |
| 51018607 | KBW FINANCIAL SERVICES MASTER FUND LTD | |
| 51042405 | KC KAPLAN FAMILY PARTNERSHIP | |
| 51008889 | KCBSERVICES-PROFITSHARINGPLAN | |
| 50955944 | KCC RIVER CREST FUND | |
| 50955943 | KCC RIVER CREST FUND THE | |
| 50996406 | KCI CONSTRUCTION CO P/S | |
| 50962246 | KCI CONSTRUCTION CO P/S SF | |
| 50996039 | KE TYLER TR GRWR C | |
| 50957286 | KEAN FAMILY PARTNERSHIP | |
| 51018622 | KEARNEY AUSTIN | |
| 51018621 | KEARNEY AUSTIN | |
| 51018198 | KEARNEY DAVID & PATRICIA JT TEN | |
| 50941868 | KEARNY CO BANK | |
| 51018614 | KEAST CHERYL A | |
| 51018634 | KEATING FAMILY LIMITED PARTNER | |
| 51018632 | KEATING FRANCIS | |
| 51018631 | KEATING FRANCIS | |
| 50968301 | KECK DOLORES N | |
| 50951688 | KEDZIE PRODUCTIONS INC PROFIT SHARING PLAN | |
| 50981519 | KEDZIOR DANA (PLEDGED) | |
| 50996404 | KEEFE & DEPAULI PROFIT SHARING PLAN | |
| 50962247 | KEEFE & DEPAULI PROFIT SHARING PLAN | |
| 50982358 | KEELERS BAY VARIETY INC | |
| 50981632 | KEELERS BAY VARIETY INC | |
| 51018652 | KEELEY REVOCABLE TRUST | |
| 50995653 | KEENAN TRUST KRISTIN COOK | |
| 50978720 | KEENAN TRUST LUCILLE BAKER | |
| 50983587 | KEENAN TRUST MICHAEL CRAWFORD | |
| 50970559 | KEENAN WILLIAM A REV TRUST | |
| 50969466 | KEENAN WILLIAM A REV TRUST | |
| 50988388 | KEENY IRREVOCABLE | |
| 50985470 | KEEP TRADING LLC | |
| 50985469 | KEEP TRADING LLC | |
| 50985468 | KEEP TRADING LLC | |
| 50985466 | KEEP TRADING LLC | |
| 50985465 | KEEP TRADING LLC | |
| 50950069 | KEEP TRUST 9/25/65 | |
| 50946433 | KEEVERSHAWN SPECIAL NEEDS TRUS | |
| 50995417 | KEHOE IRA DAN | |
| 51019217 | KEI KISHIMOTO & KAREN KISHIMOTO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969602 | KEIJI AND JOAN YOSHITOMI LIVIN | |
| 51018680 | KEIKO F THAYER | |
| 50974774 | KEITH & CHANTAL TKACHUK AGENCY | |
| 50965444 | KEITH & MARGARET FLAHERTY | |
| 51003441 | KEITH & MARY PAT CHEESMAN AGEN | |
| 51001274 | KEITH A & DONNA M BREEDING TEN | |
| 51003442 | KEITH A CHEESMAN IRA #3325 | |
| 50977088 | KEITH A JOHNSON AND CHERYL | |
| 50977087 | KEITH A JOHNSON THE GLENMEDE | |
| 51025513 | KEITH A MORROW ROLLOVER IRA | |
| 50967327 | KEITH A MURPHY | |
| 50967328 | KEITH A MURPHY IRA | |
| 50982579 | KEITH A SNYDER IMA CSMCKEE | |
| 50953516 | KEITH A YORK AND RUTH | |
| 50953518 | KEITH A YORK THE GLENMEDE | |
| 50992657 | KEITH ALAN FAZENBAKER BENE PAT | |
| 50956391 | KEITH C & JOYCE A BANCROFT IMA | |
| 50945779 | KEITH COLEMAN | |
| 51003125 | KEITH DOUGLAS CAVENDER IRA | |
| 50941860 | KEITH E BUSSA | |
| 51018671 | KEITH EXEMPT QTIP TRUST | |
| 51042017 | KEITH F HEREFORD | |
| 50951753 | KEITH FAMILY IRREVOCABLE TRUST | |
| 51009098 | KEITH G & MELINDA M BAXTER | |
| 51009099 | KEITH G BAXTER IRA ROLLOVER | |
| 50986970 | KEITH G GOODFELLOW MD SEP I | |
| 50963919 | KEITH HENSLER TR FBO SUSAN GARLOCK | |
| 51015775 | KEITH HOLLINGSWORTH MPP | |
| 50978653 | KEITH HOWELL GLASS | |
| 50956390 | KEITH J & GERI A HATHAWAY JT IMA | |
| 50948141 | KEITH J LENCHO | |
| 51013653 | KEITH J WOLFE | |
| 51019941 | KEITH KUNDE VINEYARDS PROFIT SHARING TRUST | |
| 51039976 | KEITH L SMITH | |
| 51044082 | KEITH LEPAK SEP IRA | |
| 50959064 | KEITH MCCAMY TRUST UA | |
| 51033089 | KEITH NEUBERT TRUST AGENCY MAI | |
| 51031899 | KEITH O SANBORN IRA ROLLOVER | |
| 50972375 | KEITH PATTEN CO TRUSTEE | |
| 51024196 | KEITH R MEIER TRUST 11/22/05 | |
| 50964380 | KEITH R SCHUCK CUST FORJORDYN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038043 | KEITH S & GAYLE K SHIDA / SCHWAB: ▮6894 | |
| 51032550 | KEITH S RODBELL | |
| 50944953 | KEITH SEDLACEK | |
| 51040776 | KEITH STEINER REVOCABLE TRUST | |
| 50993522 | KEITH VAN DOREN IRA RO | |
| 50962838 | KEITH WOHLWEND TTEE MILDA WOHLWEND TR FBO JAY | |
| 50962839 | KEITH WOHLWEND TTEE TERRY LEE WOHLWEND IRRV T | |
| 50991263 | KEITHLEY TTEES DONALD AND LIND | |
| 51011268 | KEIZER CLAIR IRA | |
| 50953666 | KELL BRUCE INVESTMENT AGENCY | |
| 50964316 | KELLER CHARITABLE FOUNDATION I | |
| 51018744 | KELLER GILBERT & ROSE | |
| 50941872 | KELLER JAMES U/A | |
| 51018698 | KELLER JOHN | |
| 51018697 | KELLER JOHN | |
| 51018696 | KELLER JOHN | |
| 50962791 | KELLER PS TRUST/WONG | |
| 51018730 | KELLER SCOTT | |
| 51018729 | KELLER SCOTT | |
| 51018725 | KELLERBETTY J | |
| 50941873 | KELLERMAN FAM TR JB | |
| 51018726 | KELLERTARA L | |
| 51010167 | KELLEY J FLOOD ROTH IRA | |
| 50944023 | KELLEY M WATERS THE GLENMEDE | |
| 50987034 | KELLEY PRINGLE 2002 IRREV GIFT | |
| 50984498 | KELLEY ROSE | |
| 50948806 | KELLEYKATHLEEN | |
| 50982930 | KELLOGG KELLOGG & HERNANDEZ PS | |
| 50941774 | KELLY & DEB ISOM AGY | |
| 50945476 | KELLY A FISHER REVOCABLE TRUST | |
| 50975104 | KELLY A VULETIC TRUST | |
| 50945855 | KELLY AKIN SAMSON | |
| 50945854 | KELLY AKIN SAMSON | |
| 50944963 | KELLY C TAYLOR IRREVOCABLE TRUST | |
| 50944971 | KELLY C TAYLOR IRREVOCABLE TRUST - LARGE CAP | |
| 50989816 | KELLY CHARITABLE REMAINDER TRU | |
| 50989864 | KELLY CHARITABLE REMAINDER UNITRUST | |
| 50999635 | KELLY COMMUNITY PROPERTY REVOCABLE TRUST | |
| 51004598 | KELLY COOPER | |
| 51004599 | KELLY COOPER IRA | |
| 51004600 | KELLY COOPER IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956613 | KELLY G BRIDGES IRA | |
| 51023432 | KELLY H MCCARTHY | |
| 50943358 | KELLY HIGGINS 1989 IRREV TRUST | |
| 50971572 | KELLY ISOM | |
| 50971556 | KELLY ISOM | |
| 50941773 | KELLY ISOM IRA | |
| 50993767 | KELLY J ADAMS IRA | |
| 50945208 | KELLY N BENTLEY MANAGEMENT TRU | |
| 51029407 | KELLY PHIPPS | |
| 50941874 | KELLY RICHARD W | |
| 51018727 | KELLY ROBERT | |
| 51018675 | KELLY S KEITH REVOCABLE TRUST U/A DTD 10/20/99 | |
| 51018779 | KELLY SHARON | |
| 50981496 | KELLY SHEEHAN FUNK | |
| 51011248 | KELLY TERRY T | |
| 51011246 | KELLY TERRY T | |
| 50974563 | KELLY TTEE MARGO ANN | |
| 50974562 | KELLY TTEE MARGO ANN | |
| 50988837 | KELLY WINFIELD M (JR) | |
| 50941869 | KELLYHELEN | |
| 50964310 | KELSEY BRITZ AND NANCY NEUERBU | |
| 50946687 | KELSEY EXEMPTION | |
| 50978465 | KELSEY J KNIESS EDUC IRA | |
| 51043082 | KELSEY LEWIS THOMPSON U | |
| 50999896 | KELSEY LEWIS THOMPSON UTMA | |
| 50944345 | KELSEY R IGNACZAK THE GLENMEDE | |
| 51026120 | KELTER SIGMUND LOUIS | |
| 51027031 | KEMP L MCELWEE | |
| 51036216 | KEMPLEY S BRYANT | |
| 51036215 | KEMPLEY S BRYANT GRANTOR TRUS | |
| 50956554 | KEN & KIMBERELY POE IMA | |
| 50994941 | KEN ALLEN IRA IMA | |
| 51010336 | KEN ANDERSON TRUST | |
| 51010278 | KEN ANDERSON TRUST | |
| 50973397 | KEN HALL BARNETT FAMILY TRUST | |
| 50998055 | KEN J BADAL IRA | |
| 50966227 | KEN W HANDLEY TRUST UA 11698 | |
| 51045501 | KEN WATTS & JEAN WATTS JT TEN / SCHWAB : ██-69 | |
| 51045500 | KEN WATTS ROLLOVER IRA / SCHWAB : ████7862 | |
| 50991094 | KENDAHL R STEIN UGMA INVESTMENT MANAGEMENT | |
| 50957535 | KENDAL AMBS | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948869 | KENDALL A WEST IRA | |
| 50952347 | KENDALL ANTHONY TRUST IMA | |
| 50968769 | KENDALL HALE LIVING TRUST SCHWAB ████4514 | |
| 51005631 | KENDALL J ZELIFF JR | |
| 50999743 | KENDALL KELLY PAINE MCKAY UTMA | |
| 51023789 | KENDALL KELLY PAINE MCKAY UTMA | |
| 50963715 | KENDALL STRATFORD BARRERA LIVING TRUST - EQUITY | |
| 50943442 | KENDELL CONSTRUCTION COMPANY | |
| 50970288 | KENDOR II LLC | |
| 50970287 | KENDOR II LLC | |
| 50970286 | KENDOR II LLC THE GLENMEDE | |
| 50970285 | KENDOR II LLC THE GLENMEDE | |
| 50970284 | KENDOR II LLC THE GLENMEDE | |
| 51048248 | KENDRA D KUEHL 1988 TRUST | |
| 51026407 | KENDRA L DUNN | |
| 50970681 | KENDY MADDEN | |
| 50975384 | KENEALLY AGENCY ACCOUNT | |
| 51005684 | KENJI SHIBA IRA | |
| 50953009 | KENJI W & MARY D HIGUCHI COMMUNITY PROPERTY | |
| 50982402 | KENLEY D SQUIER IMA | |
| 50981952 | KENLEY D SQUIER IMA | |
| 51005044 | KENNAH CRISTE IRA | |
| 51000653 | KENNARD L BOWLEN IRA ROLLOVER | |
| 51018857 | KENNE1 | |
| 50950624 | KENNEBEC GASTROINTESTINAL ASSO | |
| 50992209 | KENNEBEC SAVINGS BANK CUSTODY | |
| 51032039 | KENNEBUNKPORT HISTORICAL SOCIETY | |
| 50970548 | KENNEDY ELEANORE A CO-TTEE | |
| 50969400 | KENNEDY ELEANORE A CO-TTEE | |
| 50949042 | KENNEDY JOHN- IRA | |
| 50980386 | KENNEDY MANAGEMENT TRUST IAA | |
| 50947939 | KENNEDY P & S | |
| 51018844 | KENNEDY R CHARLES | |
| 51018845 | KENNEDY R CHARLES | |
| 51018843 | KENNEDY R CHARLES | |
| 51018842 | KENNEDY R CHARLES | |
| 50970549 | KENNEDY WILLIAM C JR CO-TTEE | |
| 50969402 | KENNEDY WILLIAM C JR CO-TTEE | |
| 50941985 | KENNEL WILLIAM IRA | |
| 50974957 | KENNETH & GWENDOLYN HOVING | |
| 50993428 | KENNETH & MARJORIE SHORT | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952648 | KENNETH & ROBERTA ELDRED | |
| 51042327 | KENNETH & ROSALIND LANDIS | |
| 51029772 | KENNETH & SUSAN POLLOCK/SCHWAB TRUST: ███-86₄ | |
| 50984753 | KENNETH & URSULA OLSEN COMMUNI | |
| 50982487 | KENNETH A ANGELL AGENCY ACCOUNT | |
| 50982106 | KENNETH A ANGELL AGENCY ACCOUNT | |
| 51031812 | KENNETH A AULT IRA | |
| 51028794 | KENNETH A ENZWEILER IRA | |
| 50962812 | KENNETH A HALES | |
| 50962873 | KENNETH A HALES/IRA | |
| 50973130 | KENNETH A JOHNSTON TRUSTEE U/DEC | |
| 50991924 | KENNETH A LOPEZ | |
| 51027189 | KENNETH A NORWICK DDS MSD PC | |
| 50954632 | KENNETH A RICHMAN | |
| 50954631 | KENNETH A RICHMAN | |
| 50954630 | KENNETH A RICHMAN | |
| 51032257 | KENNETH A RITCHIE IRA | |
| 50952737 | KENNETH A SWANSTROM THE GLENMEDE | |
| 50996892 | KENNETH ALONSO | |
| 50947031 | KENNETH AND ISABELLA SCHAEFER | |
| 50967982 | KENNETH AND JUDITH KELLER FAMI | |
| 51015811 | KENNETH AND LAUREN HOLMES JOINT TENANTS | |
| 50953276 | KENNETH AND ROBERTA ELDRED REVOCABLE TRUST | |
| 51018708 | KENNETH AND ROBERTA ELDRED REVOCABLE TRUST | |
| 51010429 | KENNETH ANDERSON TRUST | |
| 51010273 | KENNETH ANDERSON TRUST | |
| 51027013 | KENNETH B & BONNY M LEWIS JT T | |
| 51047595 | KENNETH B AND KERI K CALDWELL - HB EQUITY OVERL₄ | |
| 50966554 | KENNETH B GUISELEYIRA ROLLOVE | |
| 51027012 | KENNETH B LEWIS MD ROLLOVER IR | |
| 50993973 | KENNETH BAER TTEE KENNETH BAER | |
| 50978187 | KENNETH BEDKER IRA | |
| 51002493 | KENNETH BRYAN CALDWELL | |
| 50984745 | KENNETH C GALLEY IRA ROLLOVER | |
| 51019456 | KENNETH C KNUTSON | |
| 51021228 | KENNETH C LILLIBRIDGE & CAROL LILLIBRIDGE | |
| 51029234 | KENNETH C PETITTI ROLLOVER IR | |
| 51003666 | KENNETH CHUA IRA ROLLOVER / FRSC: ███3472 | |
| 51009088 | KENNETH D AARON | |
| 50996820 | KENNETH D ALLEN IRA | |
| 50991761 | KENNETH D CHAMLEE | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992623 | KENNETH D CHAMLEE & | |
| 50945649 | KENNETH D PICKENS FAMILY TRUST | |
| 50993355 | KENNETH D VARNADORE ROLLOVER IRA SCHWAB ▇ | |
| 50955503 | KENNETH DAVIES | |
| 50945556 | KENNETH E BLOOM SEP/IRA SCHWAB ▇-5169 | |
| 50948426 | KENNETH E CREWS | |
| 50977840 | KENNETH E GREEN AND | |
| 50975052 | KENNETH E LEBENSBURGER TRUST SCHWAB ▇-5652 | |
| 50977030 | KENNETH E WEG AND CAROL | |
| 51019399 | KENNETH ELHART | |
| 50994895 | KENNETH F FOLEY JR IRA IAA | |
| 50961455 | KENNETH F LEE IRA ROLLOVER / WACHOVIA:▇ | |
| 50961458 | KENNETH F LEE REVOCABLE TRUST / WACHOVIA:▇ | |
| 51028710 | KENNETH F PAULOVICH IRA ROLLOVER | |
| 51046421 | KENNETH F WILHELM | |
| 51009195 | KENNETH FADNER & PAMELA FADNER JTWROS | |
| 50950884 | KENNETH G BANKS | |
| 51029770 | KENNETH G POLLOCK / IRA: SCHWAB #▇-8634 | |
| 50948920 | KENNETH G THOMPSON IMA | |
| 50970099 | KENNETH G THOMPSON MANAGED IRA | |
| 50957914 | KENNETH GORDON SCHWAB ONE ▇-6842 | |
| 50964175 | KENNETH GROSSE JR | |
| 51007682 | KENNETH H DOOLITTLE MD IRRA | |
| 51042316 | KENNETH H LANDIS CUSTODIAN FOR EMMA LANDIS UNY | |
| 51016111 | KENNETH HOWARD MORGAN STANLEYS | |
| 50948349 | KENNETH HULSMAN | |
| 51006119 | KENNETH HYAMS MD IRA ROLLOVER | |
| 51020389 | KENNETH J LAPIEJKO & LINDA J | |
| 51032475 | KENNETH J ROBINSON SEP IRA | |
| 50977418 | KENNETH J SNYDER | |
| 51022087 | KENNETH JAY BRUNSMAN TRUST | |
| 50980228 | KENNETH JAY DECEUSTER ROLLOVER IRA SCHWAB ▇ | |
| 50961312 | KENNETH JESSE CULLANDER | |
| 51047761 | KENNETH KEIGO YAMASHITA IRA ROLLOVER / SCHWAB: | |
| 51018741 | KENNETH KELLER | |
| 51019803 | KENNETH KREMER | |
| 50955528 | KENNETH KRIEGEL THE GLENMEDE | |
| 50955526 | KENNETH KRIEGEL THE GLENMEDE | |
| 50987779 | KENNETH KUCHIN CRUT | |
| 50981135 | KENNETH KURTZ II OR MARY KURTZ IMA | |
| 51039884 | KENNETH L AND GALENA A SMITH | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953429 | KENNETH L ARTHUR THE GLENMEDE | |
| 51047596 | KENNETH L BLANK - H&B EQUITY OVERLAY | |
| 51002510 | KENNETH L CALKINS AND LYNNE H | |
| 51007274 | KENNETH L DICKERMAN IRA ROLLOV | |
| 51007279 | KENNETH L DICKERMAN PROFIT SHA | |
| 51007287 | KENNETH L DICKERMAN REVOCABLE | |
| 50976974 | KENNETH L ESTABROOK THE GLENMEDE | |
| 50976968 | KENNETH L ESTABROOK THE GLENMEDE | |
| 50953553 | KENNETH L MEYER TRUST DTD ■ | |
| 50986719 | KENNETH L WALKER IRA | |
| 51028817 | KENNETH LANTER MD | |
| 50946437 | KENNETH M & ENOLA M DICKSON | |
| 50976753 | KENNETH M NAGLAK THE GLENMEDE | |
| 51005598 | KENNETH M SAWYER IRA ROLLOVER | |
| 50994583 | KENNETH M SCHIFFER JR IRA | |
| 50990203 | KENNETH M SEAMON - IRA ROLLOVER | |
| 50988297 | KENNETH M STUZIN ROLLOVER IRA | |
| 50993411 | KENNETH M WEAVER MANAGED IRA | |
| 51033170 | KENNETH METZLER | |
| 50951827 | KENNETH MICHAEL CARR IRREVOCAB | |
| 50942051 | KENNETH MILLER REVOC | |
| 50974148 | KENNETH MORIN RESIDUE TRUST IM | |
| 51025599 | KENNETH MOSKOWITZ | |
| 51025598 | KENNETH MOSKOWITZ | |
| 51025603 | KENNETH MOSKOWITZ FAMILY LP | |
| 50955324 | KENNETH NORRIS | |
| 50984936 | KENNETH OLSEN IRA ROLLOVER | |
| 50973821 | KENNETH P HOF & LINDA G HOF | |
| 51029257 | KENNETH PETTIGREW IRA ROLLOVER | |
| 50989822 | KENNETH PIKE FAMILY TRUST | |
| 50942249 | KENNETH POYSER IRA | |
| 50942250 | KENNETH POYSER ROTH | |
| 51043579 | KENNETH R & SHELIA F TRENT | |
| 51000360 | KENNETH R AND GAYLE A BLAKE JT TEN | |
| 50977371 | KENNETH R BROWN | |
| 50954575 | KENNETH R DEANE ROLLOVER IRA | |
| 51037196 | KENNETH R HAUSWALD | |
| 51014762 | KENNETH R HEEKE | |
| 50948541 | KENNETH R LAMPERT IRA | |
| 51029849 | KENNETH R PORTER IRA | |
| 50947025 | KENNETH R SCHAEFER TRUST AGENCY | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965871 | KENNETH ROSS IRREVOCABLE TR - BRUCE | |
| 50965869 | KENNETH ROSS IRREVOCABLE TR - KAREN | |
| 50965870 | KENNETH ROSS IRREVOCABLE TR- RICHARD | |
| 50988871 | KENNETH ROTH IRA SCHWAB ███0398 | |
| 50975505 | KENNETH S CROCKERIRA ROLLOVER | |
| 50976871 | KENNETH SCHWARTZ FAIRWAYS AGENCY | |
| 50966632 | KENNETH SHEARON CREDIT SHELTER | |
| 50958746 | KENNETH STAHL | |
| 50976509 | KENNETH VOGES AND JOAN E | |
| 50976508 | KENNETH VOGES AND JOAN E | |
| 50952178 | KENNETH W & KATE M BALTES SCHWAB ONE ███8274 | |
| 50952179 | KENNETH W BALTES CONTRIBUTORY IRA SCHWAB ███ | |
| 50985776 | KENNETH W BERRY IRA ROLLOVER I | |
| 50943794 | KENNETH W GEMMILL | |
| 50943785 | KENNETH W GEMMILL | |
| 50943784 | KENNETH W GEMMILL | |
| 50943773 | KENNETH W GEMMILL | |
| 50943772 | KENNETH W GEMMILL | |
| 50943771 | KENNETH W GEMMILL | |
| 50943770 | KENNETH W GEMMILL | |
| 50943769 | KENNETH W GEMMILL | |
| 50943768 | KENNETH W GEMMILL | |
| 50943767 | KENNETH W GEMMILL | |
| 50943766 | KENNETH W GEMMILL | |
| 50943765 | KENNETH W GEMMILL | |
| 50943762 | KENNETH W GEMMILL | |
| 50943761 | KENNETH W GEMMILL | |
| 50943764 | KENNETH W GEMMILL | |
| 50943763 | KENNETH W GEMMILL | |
| 50943795 | KENNETH W GEMMILL THE | |
| 50943793 | KENNETH W GEMMILL THE | |
| 50943792 | KENNETH W GEMMILL THE | |
| 50943791 | KENNETH W GEMMILL THE | |
| 50943790 | KENNETH W GEMMILL THE | |
| 50943789 | KENNETH W GEMMILL THE | |
| 50943788 | KENNETH W GEMMILL THE | |
| 50943787 | KENNETH W GEMMILL THE | |
| 50943786 | KENNETH W GEMMILL THE | |
| 50943753 | KENNETH W GEMMILL THE GLENMEDE | |
| 51018550 | KENNETH W KAUFMAN & LAURA T | |
| 50965596 | KENNETH W NELSON TRUST A | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960722 | KENNETH W SANDERS IRR TRUST 1 | |
| 51009338 | KENNETH W WATTERS JR & HARRIE | |
| 50970376 | KENNETHA M BEDFORD 1990 TRUST | |
| 50969649 | KENNETHA M BEDFORD 1990 TRUST | |
| 50963880 | KENNON B JAMIESON CONTRIBUTORY IRA SCHWAB ▉ | |
| 50955939 | KENNON EISELE DAVIS TRUST (F) | |
| 51018848 | KENNY J PATRICK | |
| 51018847 | KENNY J PATRICK | |
| 51018846 | KENNY J PATRICK | |
| 50976678 | KENNY KUBITSCHEK CONTRIBUTORY IRA SCHWAB ▉ | |
| 50983651 | KENT & GERTRUDE SUTTON IM AGEN | |
| 50966921 | KENT & JOYCE GILBERTREVOCABLE | |
| 50957247 | KENT B MC AG | |
| 50965082 | KENT CHANDLER JR TRUST | |
| 50947010 | KENT ERDMANN | |
| 51028962 | KENT F PEEBLES | |
| 50975278 | KENT K SORAJJA AGENCY | |
| 50985400 | KENT K SORAJJA IRA | |
| 50983376 | KENT K SORAJJA MDPA PS TRUST | |
| 50992630 | KENT N SUTTON IRA ASSET ALLOCATION | |
| 51027247 | KENT PENDLETON PORTER | |
| 50991277 | KENT SHAFER TRUST CLOSING | |
| 51026927 | KENT T KILBY ROLLOVER IRA | |
| 50966925 | KENT W GILBERT | |
| 51028824 | KENTON CTY LIBRARY | |
| 50974615 | KENTUCKY CHILDRENS HOME AGENT | |
| 50974616 | KENTUCKY DERBY FESTIVAL AGT | |
| 50994365 | KENTUCKY FARMERS BANK | |
| 50960162 | KENTUCKY FARMERS BANK | |
| 50960129 | KENTUCKY FARMERS BANK | |
| 51013319 | KENTUCKY GROCERS EDUCATION FOU | |
| 50979427 | KENTUCKY MEDICAL ASSOCIATION P | |
| 50954442 | KENTUCKY TRUST CO | |
| 50987466 | KENTUCKY TRUST CO | |
| 50994194 | KENTUCKY TRUST CO | |
| 50994192 | KENTUCKY TRUST CO | |
| 50994104 | KENTUCKY TRUST CO | |
| 50989313 | KENTUCKY TRUST CO | |
| 50965379 | KENTUCKY TRUST CO | |
| 50963275 | KENTUCKY TRUST CO | |
| 50962063 | KENTUCKY TRUST CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950772 | KENTUCKY TRUST CO | |
| 50958654 | KENTUCKY TRUST CO | |
| 50952713 | KENWYN ANNE KINDFULLER | |
| 50958860 | KENYON INVESTMENTS LLC | |
| 50950761 | KENYON LATHAM IMA U/A/D 9/27/ | |
| 50977828 | KERI & COLE TR UNDER LEMBIT REINHOLM TR 12-23-86 | |
| 51041250 | KERMIT F STROH CRUT U/A DTD 12/28/04 #▮▮▮▮6433 | |
| 50976454 | KERR CENTER FOR SUSTAINABLE AGRICULTURE | |
| 50949575 | KERRI R KAPPLER TRUST | |
| 50947248 | KERRY & KIM ABERCROMBIE/JT/CORE | |
| 50988478 | KERRY ABERCROMBIE/IRA/RCI | |
| 50992719 | KERRY ANN PARKER FAMILY TR | |
| 50941623 | KERRY G HAMMOND TR | |
| 50953349 | KERRY J FOLEY THE GLENMEDE | |
| 50945629 | KERRY MCDONNELL BARRETT CF | |
| 50945615 | KERRY MCDONNELL BARRETT CF | |
| 50968148 | KERRY W CROWLEY SEP IRA | |
| 51016685 | KERSTIN MARIETTA EGGERS IRA | |
| 50957969 | KERSTIN V LOWE IRA | |
| 50946634 | KERTESZ MAR QTIP | |
| 50960322 | KERTSON & COMPANY PSP FBO RONA | |
| 50960321 | KERTSON & COMPANY PSP FBO TERI | |
| 50971184 | KESA KIVEL | |
| 50973610 | KESLING C & B REV | |
| 50954122 | KESSLER INSTITUTE FOR REHABILITATION PENSION PLA | |
| 50997103 | KESTUTIS JECIUS IRA | |
| 50996247 | KESWICK FOUNDATION INC FLEXIB | |
| 51041810 | KESWICK MANAGEMENT INC RETIREMENT PLAN | |
| 50943596 | KETTERING ANESTHESIA ASSOCIATE | |
| 50974956 | KEVIN & JILL YORK JT WROS | |
| 51045888 | KEVIN A AND ROBIN E WERNER | |
| 50991671 | KEVIN A BOULEY AND LORRAINE R BO | |
| 50994081 | KEVIN AND IVI BRENNER | |
| 50990973 | KEVIN AND IVI BRENNER | |
| 50990080 | KEVIN AND IVI BRENNER | |
| 50958532 | KEVIN AND JANELL PATRICK CP | |
| 51017474 | KEVIN C AND JUDITH C JEWELL | |
| 50966923 | KEVIN CREEVY FAMILY TRUST | |
| 50978348 | KEVIN D MCKASSON | |
| 50956135 | KEVIN D NEWLAND | |
| 51047400 | KEVIN DALY FOSTER FAMILY TRUST - HB EQUITY OVERL | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007032 | KEVIN DENNIS | |
| 50960307 | KEVIN E & TERRI L CARLETONJT | |
| 50943357 | KEVIN FOSS CHRISTIANSON IRREV | |
| 50968616 | KEVIN G AND SARAH A TIERNEYT | |
| 50986640 | KEVIN G DRISCOLL ROLLOVER IR | |
| 50982617 | KEVIN GRAY IMA-CS MCKEE | |
| 51017678 | KEVIN H JOHN | |
| 50952623 | KEVIN J BARRY | |
| 50964170 | KEVIN J CARNEY OR DIANE L CARN | |
| 51013866 | KEVIN J HALE DDS TRUSTEE | |
| 51019461 | KEVIN J KOBALTER / FIDELITY BROKERAGELINK:███-41 | |
| 50978092 | KEVIN J MANNIX AND DENNIS R MANN | |
| 51001040 | KEVIN JOHN BOYLE | |
| 50956210 | KEVIN KINSEY & KAREN KEEGIN IMA (I) | |
| 50972412 | KEVIN KLOSTER IRA ROLLOVER | |
| 50948110 | KEVIN M BURKE | |
| 50974856 | KEVIN M MCCAFFERTY TRUST 2006 | |
| 50964805 | KEVIN M MCDONOUGH TRUST #2 | |
| 50958193 | KEVIN M MEUSE AND WALTER G VAN D | |
| 51045200 | KEVIN M WALSH | |
| 50978304 | KEVIN NOSKOWIAK IRA | |
| 50978230 | KEVIN NOSKOWIAK SEP IRA | |
| 50978229 | KEVIN NOSKOWIAK SIMPLE IRA | |
| 51031886 | KEVIN OSHEA IRA | |
| 50981432 | KEVIN PATRICK IRA | |
| 51009224 | KEVIN PATRICK IRA | |
| 50955045 | KEVIN R CASSIDY AND ANN | |
| 51046603 | KEVIN R WILMOT | |
| 51046602 | KEVIN R WILMOT | |
| 50945796 | KEVIN S ARNOLD S&F DOWS 1966 TRUST | |
| 50943811 | KEVIN S CHRISTINE | |
| 50943816 | KEVIN S CHRISTINE AND CYRENE | |
| 50943820 | KEVIN S CHRISTINE CYRENE H | |
| 50972542 | KEVIN T & KAREN A JOHNSON | |
| 50974779 | KEVIN TKACHUK AGENCY | |
| 50941209 | KEVINRYANTTEE | |
| 50941208 | KEVINRYANTTEE | |
| 50992204 | KEVINRYANTTEE | |
| 51020196 | KEVINRYANTTEE | |
| 50957713 | KEY MANAGEMENT COMPANY OF MIS | |
| 50943111 | KEY ROB/ IRA RLVR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953844 | KEY TRUST COMPANY OF OHIO | |
| 50990492 | KEY WEST GENERAL | |
| 50986162 | KEY WEST GENERAL | |
| 50990665 | KEY WEST P & FSAWGRASS | |
| 50990706 | KEY WEST P&F ICC EQ LARGE | |
| 50990491 | KEY WEST P&F ICC FIXED | |
| 50986247 | KEY WEST P&F/DHJ | |
| 50986160 | KEY WEST P&F/ICC | |
| 50990549 | KEY WEST PFDHJ | |
| 51042001 | KEYSER H GLANCY C/F BENJAMIN CABELL GLANCY UGM/ | |
| 51042005 | KEYSER H GLANCY C/F CAROLINE LOGAN GLANCY | |
| 51042004 | KEYSER H GLANCY C/F ELIZA BRAEDEN GLANCY | |
| 50968094 | KEYSTONE TRADING PARTNERS | |
| 50964716 | KEYSTONE TRADING PARTNERS | |
| 50984473 | KEYSTONE TRADING PARTNERS | |
| 50984472 | KEYSTONE TRADING PARTNERS | |
| 50955778 | KGO 1944 TRUST | |
| 50954025 | KGO 1944 TRUST | |
| 50953244 | KGO 1944 TRUST | |
| 50983493 | KGO 1944 TRUST | |
| 50960902 | KGO 1944 TRUST | |
| 50978995 | KGO 1944 TRUST | |
| 50959449 | KGO 1944 TRUST | |
| 50955886 | KGO LLC #1 | |
| 50954148 | KGO LLC #1 | |
| 50994187 | KGO LLC #1 | |
| 50953396 | KGO LLC #1 | |
| 50965764 | KGO LLC #1 | |
| 50990244 | KGO LLC #1 | |
| 50983821 | KGO LLC #1 | |
| 50983574 | KGO LLC #1 | |
| 50961469 | KGO LLC #1 | |
| 50979031 | KGO LLC #1 | |
| 50955884 | KGO LLC #2 | |
| 50954147 | KGO LLC #2 | |
| 50953395 | KGO LLC #2 | |
| 50983573 | KGO LLC #2 | |
| 50979030 | KGO LLC #2 | |
| 50966498 | KHALID HENRY JOHNSON | |
| 50943042 | KHALIL TALEGHANI | |
| 50958867 | KHAN ROWSHANUL & ASMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956903 | KHANYI C ALIBER UGTMA/NH AGENCY-S | |
| 50948898 | KHEW AND GIN LEW CP | |
| 50941887 | KHO JAMES B | |
| 51000550 | KHOO & CHAN 2D3 | |
| 50988340 | KHOURI NAGI F | |
| 50973646 | KIBBEY-FISHBURN FUNERAL HOME BURIAL TRUS | |
| 50973176 | KIDD DIANE A | |
| 50970135 | KIDD MARVIN AND ROSEMARIE | |
| 51018988 | KIDDMARVIN L | |
| 50953408 | KIDS ARE GREAT DENTAL FBO G LODOLINI | |
| 51026978 | KIEDROWSKI JOHN | |
| 51026977 | KIEDROWSKI JOHN | |
| 51029286 | KIENDL D GORDON | |
| 50944212 | KIERAN LAYNE HETZNECKER THE GLENMEDE | |
| 50960950 | KIEVE FOUNDATION | |
| 50973668 | KIGER JOHN M AGY | |
| 51016966 | KIGGEN ANN F | |
| 51016963 | KIGGEN ANN F | |
| 51016965 | KIGGEN JAMIE | |
| 50987766 | KIGHT FAMILY CHILDRENS TRUST D | |
| 50987771 | KIGHT FAMILY CHILDRENS TRUST L | |
| 50987770 | KIGHT FAMILY DESCENDANTS TRUST | |
| 50987765 | KIGHT FAMILY DESCENDANTS TRUST | |
| 50987774 | KIGHT PETER J | |
| 51005715 | KILGALLON FAMILY TRUST | |
| 51019022 | KILLE1 | |
| 50947184 | KILLORANB | |
| 51042458 | KIM A DAVIS | |
| 50976703 | KIM A DESKOVICK | |
| 50977799 | KIM A DESKOVICK THE GLENMEDE | |
| 50977798 | KIM A DESKOVICK THE GLENMEDE | |
| 51042338 | KIM AND KATHRYN COOKE | |
| 50941289 | KIM BOLAND TOD AGCY | |
| 50989065 | KIM D RUBIN TRUSTEE U/INSTR/TR | |
| 50970227 | KIM E MATLOCK | |
| 50943424 | KIM HOCKER | |
| 50962842 | KIM J KAISER | |
| 50987453 | KIM JEONG H | |
| 50951329 | KIM KENDALL ROBERTSONINVESTMEN | |
| 51007822 | KIM KITAE 5C9 | |
| 50968264 | KIM KLAUSNER LIVING TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021676 | KIM LOPPNOW ROLLOVER ROTH IRA | |
| 50956559 | KIM MARIE WIPPERMAN IMA | |
| 50968638 | KIM MATHEWS WHITE | |
| 50968640 | KIM MATHEWS WHITEIRA ACCOUNT | |
| 51007821 | KIM OKSOON 6B9 | |
| 51031919 | KIM P TEES IRA ROLLOVER | |
| 50968527 | KIM R CROSSMAN THE GLENMEDE | |
| 51032551 | KIM S ALLISON | |
| 50970633 | KIM SMITH | |
| 50972137 | KIM SOMMER TRUSTEE | |
| 51008194 | KIM SUNGYEON5B9 | |
| 50972090 | KIM THAYIL | |
| 50976960 | KIM WENTWORTH AND | |
| 51019038 | KIMBALL MEISTER REVOCABLE TRUST U/A DTD 05/04/0 | |
| 50961996 | KIMBER LEE DODGE IRA | |
| 50954057 | KIMBERLEY A FORBES | |
| 50954054 | KIMBERLEY A FORBES THE GLENMEDE | |
| 51001822 | KIMBERLEY G ROCHOW | |
| 51001823 | KIMBERLEY G ROCHOW IRA | |
| 50991481 | KIMBERLEY MURAKAMI ENG | |
| 50959823 | KIMBERLEY MURAKAMI ENG | |
| 50984046 | KIMBERLEY MURAKAMI ENG IRA | |
| 50975494 | KIMBERLEY S GAINSBORO BROOKS AGENCY | |
| 50975336 | KIMBERLY A GORDON TRUST | |
| 50966228 | KIMBERLY A HANDLEY TRUST UA 11 | |
| 50966314 | KIMBERLY A HUNTINGTON-ALFANO | |
| 51047594 | KIMBERLY A NELSON - HB EQUITY OVERLAY | |
| 50969072 | KIMBERLY AND ADAM MORGAN JT IM | |
| 50970961 | KIMBERLY ANNE KENNEDY 1992 TRUST | |
| 50987470 | KIMBERLY APPLETON TRUSTEE | |
| 51028049 | KIMBERLY C OXHOLM | |
| 51006924 | KIMBERLY DELANEY | |
| 51007690 | KIMBERLY DOREN TTEE KIMBERLY D | |
| 50966847 | KIMBERLY H LATI AND PATRICK ERIC | |
| 50964152 | KIMBERLY J KENNEDY ROLLOVER IRA SCHWAB ███-29█ | |
| 51031443 | KIMBERLY J RIESENBECK | |
| 50973240 | KIMBERLY JOHNSON | |
| 50978298 | KIMBERLY K LUDLOW IRA | |
| 51037528 | KIMBERLY L SELBER | |
| 50966867 | KIMBERLY LAUREL GUNNER - MARRIED B | |
| 51013655 | KIMBERLY M BERNIE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027276 | KIMBERLY M SAUNDERS | |
| 50988639 | KIMBERLY ROUTH | |
| 50977748 | KIMBERLY S MERIWETHER DAVID AGENCY | |
| 51002331 | KIMBERLY STERN ALLEN | |
| 51042293 | KIMBERLY V WALSH | |
| 50949096 | KIMBERTON WALDORF SCHOOL | |
| 50949095 | KIMBERTON WALDORF SCHOOL | |
| 50943438 | KIME FAMILY PARTNERSHIP | |
| 51019057 | KIMMERLING HELEN | |
| 50975986 | KIMO AND KAYE ESPLIN AGENCY | |
| 50942125 | KIMSCO INC IMT | |
| 51006172 | KINCAID DANIEL E | |
| 51019068 | KINCHEN N RAY | |
| 51019067 | KINCHEN N RAY | |
| 51005987 | KINDEL ELMORE A JR | |
| 51006091 | KINDEL GRETCHEN A | |
| 51002346 | KINDEL JANET S | |
| 50961183 | KINDER ERNEST R IRA | |
| 51019080 | KING BARBARA | |
| 51019079 | KING BARBARA | |
| 51019124 | KING BILL & KATHY | |
| 50967691 | KING C HARRISON JR INHERITED I | |
| 50967690 | KING C HARRISON JR REV TR UNDE | |
| 50943463 | KING CHARITABLE REMAINDER TRUS | |
| 50980321 | KING DAVID M | |
| 50988121 | KING FAMILY TRUST INVESTMENT A | |
| 50986770 | KING IRA EDWARD PETER | |
| 50975619 | KING JOHN | |
| 50947650 | KING MECHANICAL SPEC 401(K) PL | |
| 50988617 | KING ROBERT S | |
| 50988616 | KING ROBERT S | |
| 50973225 | KINGDON CAPITAL | |
| 51019109 | KINGERY NANCY L | |
| 50973601 | KINGS CHAPEL CAPITAL CAMPAIGN | |
| 50973691 | KINGS DAUGHTERS HOME FOR CHILDREN | |
| 50970952 | KINGSBURY P S 12/20/1973 | |
| 50983224 | KINGSBURY PAUL 01/02/07-CAMPBELL | |
| 50983229 | KINGSBURY PAUL 01/02/07-CS MCKEE | |
| 50972816 | KINGSBURY PAUL 12/15/97-CS MCKEE | |
| 50969504 | KINGSBURY TODD-CAMPBELL/NEWMAN | |
| 50969506 | KINGSBURY TODD-CS MCKEE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972815 | KINGSBURYPAUL GST 12/15/97-CAMPBELL | |
| 50969508 | KINGSBURY-PETRI AIMEE-CAMPBELL | |
| 50969509 | KINGSBURY-PETRI AIMEE-CS MCKEE | |
| 50952699 | KINGSFORD TR FBO E KINGSFORD IMA(I) | |
| 50975655 | KINGSLEY HOUSE COMBINED FUNDS | |
| 50964533 | KINGSLEY HOUSE-CAMP ONWARD ACCOUNT | |
| 51026928 | KINGSLEY LANE PATHOLOGY PP FB0 | |
| 50963557 | KINGTEUGEN | |
| 51032012 | KINLEY GREGG | |
| 50983684 | KINNAIRD PAUL M | |
| 51019137 | KINNER JOHN L | |
| 51019140 | KINNER PAUL D | |
| 51019148 | KINSINGER KENT | |
| 51019147 | KINSINGER KENT | |
| 51019146 | KINSINGER KENT | |
| 50992923 | KINSLEY SYKES TRUSTEE U/AGR/TR | |
| 50988564 | KINVARA VAUGHAN 1995 TRUST | |
| 51013374 | KIP AND JAMI GROSS | |
| 50966069 | KIP INC 401(K) PROFIT SHARING PLAN/ GIL LYNCH | |
| 50962768 | KIRA WIGODAIRA | |
| 51016469 | KIRAN R KARNAD & RUBINA A HUSAIN JT TEN / | |
| 50970599 | KIRANI JT SHEKHAR AND JYOTHI | |
| 50941879 | KIRBY COURT AGENCY | |
| 50989389 | KIRBY ROY | |
| 51043361 | KIRCHMAIR GE4D9 | |
| 50964126 | KIRK A AND DIANE E JOHNSON | |
| 51016334 | KIRK B HULETT & JULIA L HOLLADAY | |
| 50960235 | KIRK CLOTHIER | |
| 50943288 | KIRK D ALLEN | |
| 51016273 | KIRK D HUFFARD | |
| 51016274 | KIRK D HUFFARD IRA ROLLOVER | |
| 50945967 | KIRK D SCHILLING TUW OF | |
| 51032101 | KIRK P POND | |
| 51017672 | KIRK W JOHNSON & JANET HUNT JOHNSON | |
| 51017673 | KIRK W JOHNSON IRA CONTRIBUTORY | |
| 50986665 | KIRK YON IRA | |
| 50947888 | KIRKLAND FAMILY | |
| 50948792 | KIRKLAND IRA | |
| 50970815 | KIRKPAT SUPP RET - M MYERS VALUE PORT | |
| 50969341 | KIRKPATRICK OIL CO DEFINED BENEFIT TR | |
| 50969342 | KIRKPATRICK OIL DBT - VALUE PORTFOLIO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970814 | KIRKPATRICK OIL SUPPL RET INC TR-VALUE | |
| 50970813 | KIRKPATRICK OIL SUPPLINCTR FBO MMYER | |
| 50970812 | KIRKPATRICK OIL SUPPLRETINCOME TRUST | |
| 50966072 | KIRKWOOD M J GT | |
| 51019200 | KIRR DENNIS | |
| 51019202 | KIRR DENNIS | |
| 51019201 | KIRR DENNIS | |
| 51019199 | KIRR DENNIS | |
| 51019198 | KIRR DENNIS | |
| 51019197 | KIRR DENNIS | |
| 51019196 | KIRR DENNIS | |
| 50942081 | KIRSTEN A STERBA | |
| 51044911 | KIRSTEN ANN KUNDERT DOBSON MGMT AGY | |
| 50973811 | KIRSTEN DIECHMANN TOD | |
| 51027940 | KIRSTEN F OSTROM | |
| 51021166 | KIRSTEN J LICHTY INHERITED IRA | |
| 51016343 | KIRSTEN L HULME HULMES1 H | |
| 50949605 | KIRSTEN R MUELLER IRA | |
| 51032725 | KIRSTEN ROOD UGMA | |
| 50950864 | KIRSTEN TUCKER/IND/RCI | |
| 51048054 | KIRT F ZEIGLER PROFIT SHARING PLAN SEPARATE PROP | |
| 50980037 | KISHORE M KARAMCHANDANI IRA | |
| 50986275 | KISS FAYEZ | |
| 50990565 | KISS ICC | |
| 50986274 | KISS ICC | |
| 50990566 | KISSIMMEE FAYEZ | |
| 51043043 | KIT I THOMAS ROLLOVER IRA | |
| 51019233 | KITCHENS ROLLOVER IRAKATHY M | |
| 50956674 | KITSAP FUNERAL SERVICES - FOREST LAWN CEMETERY | |
| 51013519 | KITTRELL GULLY | |
| 50952023 | KITTY R CLARK AND JONATHAN CLARK | |
| 50973934 | KIWANIS | |
| 50970367 | KL GABOURY | |
| 50969569 | KL GABOURY | |
| 50970211 | KLAAREN DONNA S | |
| 50970176 | KLAAREN DONNA S | |
| 50952467 | KLEBER V LIPSCOMB TR UAD FB L | |
| 50952465 | KLEBER V LIPSCOMB TR UAD FB L | |
| 51019278 | KLEIMAN STEPHEN | |
| 51019276 | KLEIN BARRY | |
| 51018200 | KLEIN CAROLYN TRUST DTD 6/26/97 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019296 | KLEIN FAMILY LIMITED PARTNERSH | |
| 51026062 | KLEINFELD | |
| 50970219 | KLEINFELDT KENDAL C | |
| 50948022 | KLEMENS B | |
| 50948023 | KLEMENS C | |
| 50948832 | KLEMENS IRA | |
| 50947983 | KLEMENS TRUST | |
| 50982757 | KLEPACKI EDWARD A JR IMA | |
| 50980457 | KLEPACKI EDWARD A JR IMA | |
| 50973767 | KLEPPER SALLY AGENCY | |
| 51015509 | KLETAS SPIRO3B9 | |
| 50946625 | KLINE CRAT | |
| 51019331 | KLINE MARTIN | |
| 50989220 | KLINEFELTER STANARD | |
| 50988399 | KLINEFELTER STANARD | |
| 50988398 | KLINEFELTER STANARD | |
| 50988396 | KLINEFELTER STANARD | |
| 50988143 | KLINEFELTER STANARD | |
| 50985819 | KLINEFELTER STANARD | |
| 50985814 | KLINEFELTER STANARD | |
| 50988395 | KLINEFELTER STANARD | |
| 50976633 | KLIP ASSOCIATES THE GLENMEDE TRUST | |
| 50970228 | KLONDIKE TRUST | |
| 51019360 | KLONDIKE TRUST | |
| 51002291 | KLOOSTERMAN MARILYN D TRUST A | |
| 50970241 | KLUG MARK W AND JOYCE N | |
| 51019366 | KLUG ROLLOVER IRAMARK W | |
| 50975951 | KLUGMAN ROBERT REF:FUNDING | |
| 51022460 | KN MALIK | |
| 51022459 | KN MALIK | |
| 51047313 | KNAPPENBERGER GAIL/SHARYN | |
| 51009367 | KNAUFF JOYCE C | |
| 51009366 | KNAUFF JOYCE C | |
| 51009364 | KNAUFF JOYCE C | |
| 50964171 | KNAUTH LANCE & JUDITH | |
| 50976013 | KNEE MARGARET L | |
| 50998844 | KNEESSI CARL H | |
| 50998843 | KNEESSI CARL H | |
| 50997991 | KNEESSI CARL H | |
| 51019405 | KNICELY DARREL | |
| 51019404 | KNICELY DARREL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941903 | KNICKELBEIN | |
| 50947647 | KNIES FLOOR & WALL COVERING IN | |
| 50941900 | KNIGHT INC AGENCY | |
| 50941901 | KNIGHT INC MGMT TR | |
| 50978221 | KNIGHT LOVING TRUST CUSTODY AC | |
| 51003770 | KNIGHT ROB 5MO | |
| 50984507 | KNIGHTSBRIDGE ASSET MGT EMP RET TRUST JP # | |
| 51044919 | KNIPFER REVOCABLE TRUST MGMT AGENCY | |
| 50983667 | KNISE DANIEL F | |
| 50974044 | KNOBLAUCH G | |
| 50988912 | KNOTT F STUART | |
| 50988910 | KNOTT FRANCIS X (II) | |
| 51019442 | KNOWLES - RETIREMENT JEFFREY | |
| 50975140 | KNOWLES JEFFREY & SUSAN | |
| 50974556 | KNOX NEUROLOGY FBO EISENSTADT | |
| 50975089 | KNOX TRIM INC PROFIT SHARING PLAN | |
| 50948795 | KNOXDAVID P | |
| 50945129 | KNR JR 1987 TRUST - 4060 | |
| 50945130 | KNR JR 2006 REVOCABLE TRUST - 4061 | |
| 50950080 | KNUD OLSEN TTEE OLSEN INVESTME | |
| 50969061 | KOALA INVESTORS LP IM | |
| 51019462 | KOBALTER REVOCABLE INTERVIVOS TRUST | |
| 51019477 | KOCH JAMES | |
| 50947940 | KOCHER TRUST | |
| 50941779 | KOCSIS LINDA TR AGY | |
| 51019532 | KOERKERROBERT L | |
| 50941909 | KOESTER NAOMI | |
| 50948337 | KOETJECAROLYN | |
| 50963561 | KOFORDD | |
| 50963562 | KOFORDDA | |
| 50963560 | KOFORDJ | |
| 50946586 | KOHN GST EXEMPT | |
| 50985771 | KOHN JUDITH R | |
| 50982678 | KOKO OZEKI AGENCY | |
| 50981273 | KOKO OZEKI AGENCY | |
| 51019571 | KOLINS PAMELA | |
| 51019584 | KOLPATZKI ROSE MARY | |
| 51019583 | KOLPATZKI ROSE MARY | |
| 51019582 | KOLPATZKI ROSE MARY | |
| 51019581 | KOLPATZKI ROSE MARY | |
| 50975819 | KOLS CONTAINER INC EMPLOYEES RETIREMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976240 | KOMEN FAMILY LIVING TRUST DTD | |
| 51022426 | KONRAD MAKOWSKI CHILDRENS TRUST | |
| 50951788 | KONRAD NM BARTH | |
| 50946511 | KOONTZ EXEMPTION | |
| 50946510 | KOONTZINA N TR | |
| 50946290 | KOPLOW FAMILY | |
| 51026012 | KOPLOW FAMILY | |
| 50946901 | KOPLOW FAMILY | |
| 50946900 | KOPLOW FAMILY | |
| 50962230 | KOPLOW FAMILY | |
| 51026015 | KOPLOW FAMILY | |
| 51026014 | KOPLOW FAMILY | |
| 51026013 | KOPLOW FAMILY | |
| 51026011 | KOPLOW FAMILY | |
| 51026010 | KOPLOW FAMILY | |
| 51026009 | KOPLOW FAMILY | |
| 50946899 | KOPLOW FAMILY | |
| 50946479 | KOPPEEVAN M T | |
| 50941910 | KORB CHAR UNITRUST | |
| 50996190 | KORCHMAR ANITA | |
| 51019637 | KORN JR JOHN | |
| 50948029 | KORUTH L | |
| 50949486 | KOSMOS INC RET PLAN AGENCY | |
| 51026965 | KOSUT LINDA | |
| 51026964 | KOSUT WALTER V | |
| 51026966 | KOSUT WALTER V | |
| 50998827 | KOTEEN BERNARD (ESQUIRE) | |
| 51026988 | KOTNOUR AUDREY A | |
| 50941949 | KOTSO JOSEPH J | |
| 50956222 | KOUMANTZELIS FAMILY LIVING TRUST DTD 06/05/02 | |
| 50987544 | KOUZUMA MAKOTO | |
| 50987543 | KOUZUMA MAKOTO | |
| 50947826 | KOVAC CV & MG | |
| 50948772 | KOVAC IRA | |
| 50946714 | KOVAC SURVIVORS | |
| 50988036 | KOVACH 1999A CRUT | |
| 50988037 | KOVACH 1999H CRUT | |
| 50988038 | KOVACH 1999J CRUT | |
| 50988033 | KOVACH 1999N1 CRUT | |
| 50988035 | KOVACH 1999N4 CRUT | |
| 50988032 | KOVACH CHARITABLE TRUST 1 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019698 | KOWAL IRAJANET M | |
| 51019708 | KOZAK CAROL A | |
| 50969443 | KRABBENHOFT SHARON Z AGENCY | |
| 50970708 | KRAFT RHODA W | |
| 50941914 | KRAKORA B/ RET S PL | |
| 50941913 | KRAKORA M TRUST/IMA | |
| 51019736 | KRAKOVSKY FAMILY TRUST UA DTD 05-04-2005 / | |
| 50946782 | KRAMEREM | |
| 51026961 | KRANINGER STEVEN | |
| 50958514 | KRAUS IRREVOCABLE TRUST | |
| 50959694 | KRB FLORIDA QPRT U/A 7/2/09 | |
| 50962468 | KREMER CLARE L REV TR | |
| 51003644 | KRENSEN FAMILY LIMITED COMPANY | |
| 51003643 | KRENSEN FAMILY LIMITED PARTNER | |
| 51019805 | KRENTZMAN 1983 TRUST | |
| 50941397 | KRIS DANNENBERG AGCY | |
| 51030427 | KRIS QUALLS IRA / SCHWAB : ████4533 | |
| 51019828 | KRISHOK EDWARD - PERSONAL | |
| 50972119 | KRIST A NOVOSELIC | |
| 51012513 | KRISTA GOLDENBERG | |
| 51027536 | KRISTAN ODONNELL | |
| 51026129 | KRISTEN ABBOTT TRUST | |
| 51032108 | KRISTEN B RAINES | |
| 50960142 | KRISTEN E WATSON | |
| 50978513 | KRISTEN G ABERNETHY WEIHE TRUST | |
| 50972552 | KRISTEN HOGAN IRA ROLLOVER | |
| 50972553 | KRISTEN HOGAN ROTH CONVERSON IRA | |
| 50967318 | KRISTEN L VISK | |
| 51018904 | KRISTEN M KERN ROLLOVER IRA | |
| 50954241 | KRISTEN M LAMARCA (ACUFF) | |
| 50955932 | KRISTEN SAOI IRREVOCABLE TRUST | |
| 50959430 | KRISTI LYNN WILLIAMS | |
| 50948905 | KRISTI OLIVER IMA | |
| 51025007 | KRISTIE MICHEL MITCHELL | |
| 51025003 | KRISTIE MICHEL MITCHELL TTEE | |
| 51009203 | KRISTIN & WILLIAM LOOMIS FOUNDATION | |
| 50975507 | KRISTIN A OSOWSKI AGENCY | |
| 50952697 | KRISTIN ANN ASHCOM INHERITED IRA | |
| 50970579 | KRISTIN BECKMAN | |
| 50971453 | KRISTIN E HORNE | |
| 50964276 | KRISTIN FAY MOYER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964279 | KRISTIN FAY MOYER TRUST | |
| 50955968 | KRISTIN HOELSCHER-SCHACKER AND TIMOTHY SCHACK | |
| 50976921 | KRISTIN K WOODWARD AGENCY | |
| 50995666 | KRISTIN M WILSON AND JANET D WIL | |
| 50943902 | KRISTIN R TURRILL | |
| 50972134 | KRISTIN STRED/CORE | |
| 50972138 | KRISTIN STRED/RCI | |
| 50951921 | KRISTIN VOKEY MURATORE SUCCEEDING | |
| 50951899 | KRISTIN VOKEY MURATORE SUCCEEDING | |
| 51011430 | KRISTINA GABRIEL | |
| 51003301 | KRISTINA L & NORMAN G CHAMBERLAIN CPWROS / | |
| 50972802 | KRISTINA L GLEASON TRUST | |
| 50983767 | KRISTINA MORIS | |
| 50983768 | KRISTINA MORIS SEP IRA | |
| 51018442 | KRISTINE A KARLSON MD | |
| 50946951 | KRISTINE CLEARY | |
| 50946945 | KRISTINE CLEARY | |
| 50946946 | KRISTINE CLEARY | |
| 50942569 | KRISTINE D BOWMAN | |
| 51008424 | KRISTINE EDWARDS | |
| 50974219 | KRISTINE KARLSON/DAVID STIGER INV AGY-S | |
| 50973431 | KRISTINE L KECK | |
| 51008322 | KRISTOFFER J EBER SCHWAB ONE | |
| 51030428 | KRISTON DQUALLS SOLE AND SEPARATE PROPERTY / | |
| 51031956 | KRISTOPHER W BAXTER & TENLEY A BAXTER JTWROS | |
| 51031816 | KRISTOPHER W BAXTER IRA ROLLOVER | |
| 51021144 | KRISTY LHEUREUX RHODES IRA ROLLOVER (████REU2- | |
| 50955572 | KRJ ARMSTRONG ASSOCIATES LP THE | |
| 50947970 | KROGER AGENCY | |
| 50946715 | KROGER CRUT | |
| 50976732 | KROHN VIVIAN | |
| 50982766 | KROHNE MARION C IMA | |
| 50980867 | KROHNE MARION C IMA | |
| 50947971 | KRONENBERG FAMIL | |
| 51022082 | KRONESS JOHN | |
| 50985876 | KRONGARD AB | |
| 50985871 | KRONGARD AB | |
| 50985874 | KRONGARD RANDALL H | |
| 50975156 | KRTY LTD | |
| 50992441 | KRUEGER MICHAEL SEP IRA | |
| 50941408 | KRUPP GERLACH CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018202 | KRUSE ANN IRREVOCABLE TRUST DTD 11/4/98 | |
| 51018199 | KRUSE ANN S | |
| 51019864 | KRUSE PAMELA SOULE | |
| 50970346 | KRUSEMARTHE J | |
| 50969488 | KRUSEMARTHE J | |
| 51018203 | KRUSE-MCGLONE MEREDITH | |
| 50977202 | KRUSI FAMILY IRREV TR 1992 INV AGY - S | |
| 51011264 | KS 4-H FDN-ENDOWMENT | |
| 51011267 | KS 4-H FDN-FUTURE | |
| 51011265 | KS 4-H FDN-LONG TERM GROWTH | |
| 51011266 | KS 4-H FDN-ROCK SPRINGS | |
| 50974368 | KSG RITIREMENT PLAN LORING WOL | |
| 50982400 | KSP INC # 1 | |
| 50981949 | KSP INC # 1 | |
| 50982401 | KSP INC # 2 | |
| 50981950 | KSP INC # 2 | |
| 50982403 | KSP INC # 3 | |
| 50981953 | KSP INC # 3 | |
| 50982456 | KSP INC # 4 | |
| 50982056 | KSP INC # 4 | |
| 50947762 | KSPN HOLDINGS LLC | |
| 50975297 | KUBAS CRT | |
| 50953506 | KUBAS REV TRUST | |
| 50987781 | KUCHIN KENNETH | |
| 50972077 | KUDELSKI ALBERT J IRREV TRUST | |
| 50971095 | KUDELSKI ALBERT J IRREV TRUST | |
| 51019880 | KUDRICK GEORGE | |
| 50985831 | KUEHN EMILY D | |
| 51009365 | KUHLES KENNETH | |
| 51009359 | KUHLES KRISTOPHER | |
| 51019899 | KUHLMAN DOROTHY | |
| 51019898 | KUHLMAN DOROTHY | |
| 51019897 | KUHLMAN DOROTHY | |
| 50987055 | KUHLMANN FAMILY TRUST | |
| 51019903 | KUHN DALLAS | |
| 50946806 | KUHN EXEMPT | |
| 50941920 | KUHN FAMILY TRUST | |
| 50946805 | KUHN SURVIVORS | |
| 50947951 | KUHNPRISCILLA | |
| 50947950 | KUHNRICHARD | |
| 50974989 | KULY FAMILY PARTNERS LTD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945652 | KUMM LILLIAN H TR UA | |
| 50945651 | KUMM LILLIAN H TR UA | |
| 50945833 | KUMM ROY FAMILY TRUST | |
| 50945653 | KUMM ROY FAMILY TRUST | |
| 51044914 | KUNDERT IRREVOCABLE EDUCATIONAL TRUST | |
| 51017384 | KUNIGENAS-JEKER FAMILY TRUST / FIDELITY: ███ 9230 | |
| 50973616 | KUNTZ CHARITABLE REMAINDER -M- | |
| 50946976 | KUNZMAN TRUST FBO NANCY K SPRAGUE | |
| 50955183 | KUPPERMAN & COMPANY LLC THE | |
| 51011271 | KUPZYK NANCY IRA | |
| 50970620 | KURAS LEANDRA L | |
| 51019968 | KURAS LEANDRA L | |
| 50969976 | KURITSKY LLOYD | |
| 50976632 | KURITSKY LLOYD | |
| 51002293 | KURLAND BARBARA R REV TRUST D | |
| 50971140 | KURLAND CRT 2 S CRUT R DUFF K | |
| 50975118 | KURT & BETSY KARLSON | |
| 50988467 | KURT & KRIS ROEKER | |
| 50997130 | KURT A ANDERSON CUST FOR IVAN PAUL ANDERSON UC | |
| 50983140 | KURT AND KYLEE SHINTAFFER CP | |
| 50975735 | KURT AND TERESA WAGNER TIC | |
| 51027514 | KURT B ODENBACH TRUST | |
| 50993005 | KURT F SOMERVILLE AND JAMES D CO | |
| 50978191 | KURT KNIESS IRA | |
| 50985018 | KURT OSAKA | |
| 50943189 | KURT W HUTH | |
| 50972424 | KURT WEISENFELS DDS PC PROFIT SHARING PLAN | |
| 50970692 | KURTENBACH CRUT III AGENCY | |
| 50964181 | KURTIS H PHARO | |
| 50976778 | KURTIS M KLING REV LIVING TRUS | |
| 50983884 | KURTZ FAMILY LTD PARTNERSHIP | |
| 51011272 | KUSSMANN BARBARA IRA | |
| 50981159 | KUTKA SPECIAL NEEDS TRUST IMA | |
| 50944157 | KUTNER BUICK INC-INVESTMENT ADVISORY AGREEMEN | |
| 50985927 | KUZMICH FAMILY TRUST | |
| 50976838 | KUZMICH FAMILY TRUST | |
| 50975549 | KV OIL & GAS PS PLAN | |
| 51007823 | KWON PAUL 6B9 | |
| 50962001 | KWS FAMILY LIMITED PARTNERSHIP | |
| 50974587 | KY BANKERS ASSOC CASH MGMT | |
| 51020045 | KY CONTRACTORS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044589 | KYLA M VRHOVNIK REVOCABLE TRU | |
| 51044588 | KYLA M VRHOVNIK ROTH IRA | |
| 51018351 | KYLE A MCCLUNE | |
| 50998267 | KYLE AND DAVID BALLODE | |
| 50949500 | KYLE D TAYLOR AGT | |
| 51032099 | KYLE K POND | |
| 50993736 | KYLE M PHILLIPS III BENE OF ROTH IRA | |
| 50993264 | KYLE M PHILLIPS III BENE OF ROTH IRA | |
| 50982664 | KYLE M PHILLIPS III INVSTMT MGMT AC | |
| 50980641 | KYLE M PHILLIPS III INVSTMT MGMT AC | |
| 50977341 | KYLE M RYAN AND COLIN S MARSHALL | |
| 51023433 | KYLE P MCCARTHY LIVING TR | |
| 50953830 | KYLE PERCIC | |
| 50975979 | KYLE S CHRISTENSEN DDS PC PS A | |
| 50976859 | KYLE TAYLOR TRUST | |
| 50977809 | KYLE TRUST ESP UNDER THE LEMBIT REINHOLM TRUST . | |
| 50976575 | KYLE W WILL | |
| 50973915 | KYLEJK | |
| 51041311 | KYRA KING STUART | |
| 51009152 | KYTE & SURNOW LLC PSP | |
| 50946847 | L & D CIMPL TRUST FBO WAGNER C | |
| 51021143 | L & H FOUNDATION | |
| 51021443 | L & K LIVINGSTON INVST LIMITED | |
| 50957370 | L & L GROSS ASSOCIATES LP | |
| 50957369 | L & L GROSS ASSOCIATES LP | |
| 51018107 | L & M TIRE COMPANY INC SALARY DEFERRAL 401(K) PR( | |
| 50945961 | L AFTON ROCH IRREVOCABLE TRUST | |
| 50996757 | L ALEXANDER FAMILY LIMITED PA | |
| 50982206 | L AND B ARSENAULT TRUST AGENCY | |
| 50981003 | L AND B ARSENAULT TRUST AGENCY | |
| 50956831 | L B ROLLOVER ROTH IRA TR-S | |
| 51016941 | L BARRY CORS IRA | |
| 50977242 | L BRESSETT GST EX FBO CAROL IRR TR - S | |
| 50977243 | L BRESSETT GST EX FBO JOHN IRR TR - S | |
| 50977244 | L BRESSETT GST EX FBO RICHARD IRR TR - S | |
| 50956640 | L C BENTON TERM INT MARITAL TU | |
| 51003558 | L C CHING CHILDRENS TRUST SCHW | |
| 51007031 | L C DENNIS CO INC - PST | |
| 51002511 | L CALKINS & K CALKINS | |
| 50948990 | L CRAWFORD TSTE OF THE LCRAW | |
| 50974224 | L DAVID MINSK TRUST INV AGENCY-S | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970911 | L DOBBE & R DOBBE | |
| 50996123 | L DON MILLER IRREVOCABLE TRUST | |
| 50994275 | L DOUGLAS LENKOSKI MD RO IR | |
| 50990813 | L E SOBCZAK TRUST | |
| 50974457 | L ECKERT AGT | |
| 50985529 | L EDWIN GOLDMAN TUW | |
| 50947446 | L FINNERAN TTEE M GREENEGRNDCHILD TR FBO MAX | |
| 50971972 | L FREEMAN TUA FBO JEFFREY FREEMAN | |
| 50971220 | L FREEMAN TUA FBO JEFFREY FREEMAN | |
| 50959660 | L FRENCH TR FBO FRENCH ED FD | |
| 50978268 | L GARY KNIGHT CUSTODY ACCT | |
| 50942084 | L GREENE REV TR AGY | |
| 50944881 | L H BRISTOL JR | |
| 50956827 | L H MAURER INHERITED IRA FBO L MILLS-S | |
| 50988892 | L HARRELL PIERCE MARITAL TRUS | |
| 50986132 | L IRVING INVESTMENT ADVISORY | |
| 50945863 | L K SCHMITT FBO BETHLEHEM UCC | |
| 50971058 | L KEVIN BECRAFT TRUST | |
| 50983586 | L KNIFE & SON INC PROFIT SHARING | |
| 50942121 | L KNOLLMAN FBO DON | |
| 51005396 | L L LAND TRUST DTD ███ | |
| 50991203 | L O BROUSSARD MD IRA | |
| 50972207 | L P HIMMELMAN TRUST | |
| 50983475 | L PERRIN POWELL AND KAY A PO | |
| 50986944 | L POLACHOWSKI IRA | |
| 50993327 | L POWERS BENE OF JOHN CARROLL IRA | |
| 50993745 | L POWERS BENE OF JOHN CARROLL IRA | |
| 50945381 | L REV PARA ROSEN | |
| 50963788 | L ROSENTHAL TRUST FBO JEREMY IM | |
| 50963787 | L ROSENTHAL TRUST FBO SARA IM | |
| 51039533 | L RYAN & J SINGER | |
| 50956940 | L S BROWN INV AGENCY - S | |
| 51036744 | L SCHELBLE CHLDRNS TR AGENCY | |
| 51036736 | L SCHELBLE CHLDRNS TR AGENCY | |
| 50985972 | L SCHELLIE ARCHBOLD TRUST UD | |
| 50958804 | L SHEARIER & R SHEARIER | |
| 50992725 | L STANLEY & MARGARET E DENSM | |
| 50965010 | L STERN TTEE MH GROVE LA TR FBO RB AHRENS | |
| 50965758 | L SYRENE FORSMAN IRA | |
| 51044217 | L VAN LIESHOUT & BARBARA ROSE KUZMAK | |
| 51040665 | L WILLIAM STAUDENMAIER III & H | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941945 | L& M LAWRENCE AGY | |
| 50942231 | LA PIRES ENDOWMENT | |
| 50943423 | LA PORTE CLINIC INC PENSION PL | |
| 50943422 | LA PORTE CLINIC INC PENSION PL | |
| 50943311 | LA PORTE CLINIC INC PENSION PL | |
| 50942520 | LA PORTE CLINIC INC PENSION PL | |
| 50943421 | LA PORTE CLINIC INC PENSION PLAN | |
| 50977637 | LA SALLE PROVINCIALATE | |
| 50941925 | LABOR MANAGEMENT AGY | |
| 51042373 | LABORATORY MED ASSOC PA 401K PROF SHARING TR FI | |
| 51042407 | LABORATORY MEDICINE 401K PROFIT SHARING RETIREM | |
| 51042408 | LABORATORY MEDICINE 401K RETIREMENT TRUST | |
| 50948598 | LABORERS LOCAL 1358 WRIGHT INV | |
| 50975499 | LABRUCE ALEXANDER SCHWAB ONE ████5024 | |
| 51020087 | LACHOFF ANTEBI FAMILY TRUST | |
| 50963923 | LACY TRUST FBO CONNIE LOUNDAGIN | |
| 50963922 | LACY TRUST FBO PEGGY STILL | |
| 50972298 | LADD E NELSON SEP IRA | |
| 51020120 | LADD FRANK & DEBORAH | |
| 50946848 | LADDIE CIMPL IRREVOCABLE TRUST | |
| 50946849 | LADDIE CIMPL REVOCABLE TRUST A | |
| 50946850 | LADDIE E CIMPL REVOCABLE TRUST | |
| 51020124 | LADE CAROL | |
| 51020123 | LADE CAROL | |
| 51020122 | LADE CAROL | |
| 51020121 | LADE CAROL | |
| 50996240 | LADEW TOPIARY GARDENS | |
| 50975868 | LADIES UN BENV PMIA | |
| 50943986 | LADY CHARLOTTE PETSOPOULOS THE GLENMEDE | |
| 51020131 | LADY CORP | |
| 50990729 | LADY LAKE POLICE | |
| 51005302 | LADYE LYNNE VICKERS | |
| 50962522 | LAGATHA FRENCH ESTATE | |
| 50968212 | LAGATHA FRENCH GUARDIANSHIP | |
| 50948112 | LAGERWAY WILLIAM | |
| 50969707 | LAGRANGE FIREFIGHTERS PENSION FUND | |
| 50968385 | LAHAM JEROME M IRA | |
| 50953835 | LAHO FAMILY IRREVOCABLE TRUST | |
| 50961242 | LAILA M FAREVAAG | |
| 50986369 | LAKE - RHUMBLINE | |
| 50990668 | LAKE ALFRED POLICE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993997 | LAKE COUNTY FARM BUREAU | |
| 50981368 | LAKE ERIE ADDICTION FOUNDATION | |
| 50981982 | LAKE PEARL CO INC | |
| 50978462 | LAKE STREET CORPORATION | |
| 50993901 | LAKE VALHALLA HOLDING LLC | |
| 50990712 | LAKE WORTH FIRE ALETHEIA | |
| 50990722 | LAKE WORTH FIRE BERNSTEIN EQ | |
| 50990557 | LAKE WORTH FIRE BERNSTEIN FI | |
| 50990556 | LAKE WORTH FIRE DHJ | |
| 50990507 | LAKE WORTH FIRE DIVISION II | |
| 50990711 | LAKE WORTH FIRE RIGEL CAPITAL | |
| 50990692 | LAKE WORTH GE ALETHEIA | |
| 50990561 | LAKE WORTH GE DHJ | |
| 50990710 | LAKE WORTH GE FAYEZ SAROFIM | |
| 50990737 | LAKE WORTH GE FRED ALGER | |
| 50990691 | LAKE WORTH GE MD SASS ASSOC | |
| 50990709 | LAKE WORTH GE RIGEL CAPITAL | |
| 50990559 | LAKE WORTH GENERAL / LAZARD | |
| 50990560 | LAKE WORTH POLICE DHJ | |
| 50990558 | LAKE WORTH POLICE LAZARD | |
| 50990694 | LAKE WORTH POLICEALETHEIA | |
| 50990708 | LAKE WORTH POLICEFAYEZ SAROFIM | |
| 50990693 | LAKE WORTH POLICEMD SASS ASSO | |
| 50990707 | LAKE WORTH POLICERIGEL CAPITAL | |
| 50975657 | LAKELAND COLLEGE FOUNDATION IN | |
| 50994531 | LAKELAND ENTERPRISES PROFIT SH | |
| 50990646 | LAKELAND INTECH | |
| 50990520 | LAKELAND LORD ABBETT | |
| 50990728 | LAKELAND POLICESNOW | |
| 50970005 | LAKELAND SELF-INS TR SEGALL | |
| 50986362 | LAKELAND-INTECH | |
| 50986204 | LAKELAND-LORD | |
| 50986205 | LAKELAND-MONTAG | |
| 50966366 | LAKESIDE PARTNERSHIP | |
| 51020173 | LAKESIDE PRESBYTERIAN | |
| 50950756 | LALK TRUST IMA | |
| 50946184 | LALOR WILLARD A TW | |
| 50977021 | LAM JONAH JEREMIAH | |
| 50976949 | LAM REV TRUST SANDRA & GORDO | |
| 50966762 | LAM WENDY JULIE | |
| 50994645 | LAMB & BARNOSKY PS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946456 | LAMB F MC AGENCY | |
| 50948876 | LAMB F MC IRA | |
| 51020191 | LAMBERT COAL COMPANY PSP | |
| 51020187 | LAMBERT RALPH | |
| 50992231 | LAMBORN LIV TRUST | |
| 50968932 | LAMBRAKIS FAMILY TRUST | |
| 50975762 | LAMBRAKIS TTEES MICHAEL S AND | |
| 50958809 | LAMBROS LP | |
| 50968851 | LAMBROW GUS A | |
| 50968850 | LAMBROW GUS A | |
| 50963237 | LAMBSONDON | |
| 50993779 | LAMBUR JAMES AK | |
| 50976979 | LAMDEN FRAN | |
| 50977746 | LAMMER - REVOCABLE TRUST JOHN & WILLA | |
| 50979991 | LAMMOT DU PONT COPELAND | |
| 50979990 | LAMMOT DU PONT COPELAND | |
| 50979989 | LAMMOT DU PONT COPELAND | |
| 50979988 | LAMMOT DU PONT COPELAND | |
| 50979987 | LAMMOT DU PONT COPELAND | |
| 50979986 | LAMMOT DU PONT COPELAND | |
| 50979984 | LAMMOT DU PONT COPELAND | |
| 50979982 | LAMMOT DU PONT COPELAND | |
| 50979985 | LAMMOT DU PONT COPELAND THE | |
| 50979983 | LAMMOT DU PONT COPELAND THE | |
| 50979560 | LAMOINE K MARTINSON IRA | |
| 50975933 | LAMONT MEMORIAL FREE LIBRARY | |
| 50953559 | LAMOTTA EDWARD P ROLLOVER IRA | |
| 50961038 | LAMOTTA EP IRA | |
| 51020061 | LAMOTTE RICHARD REV TRUST | |
| 51020250 | LAMPMAN GROUP 401K PSP DTD ██████████ / | |
| 50979895 | LAMPTON O WILLIAMS & NELOUISE | |
| 50967218 | LANA B MATTISON IRA ROLLOVER | |
| 50945503 | LANA D MERRITT | |
| 51021102 | LANALEE L LEWIS | |
| 50994393 | LANC CO ERA - EMERALD ADV LG C | |
| 50994392 | LANC CO ERA - MCKEE DOMESTIC VALUE | |
| 50959373 | LANCASTER COUNTY COMMUNITY FOUN | |
| 50975952 | LANCASTER R J AGY | |
| 50945660 | LANCE ALBERHASKY TRUST | |
| 51031959 | LANCE D BELL & BETH BELL JTWROS | |
| 51026832 | LANCE JOSEPH NIEKRO TOD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015503 | LANCE LEWIS IRA | |
| 51015504 | LANCE LEWIS TRUST | |
| 51028829 | LANCE MELCHING | |
| 50986845 | LANCE R KOTH IRA ROLLOVER | |
| 50975977 | LANCE S RICH SR & LINDA C RICH | |
| 50985309 | LANDAU FAMILY LIMITED PARTNERS | |
| 50994059 | LANDFILL 33 LTD | |
| 51020273 | LANDI DIANE | |
| 51020280 | LANDIS GARY | |
| 50970639 | LANDIS SUPERMARKET | |
| 50970638 | LANDIS SUPERMARKET | |
| 51020292 | LANDON JUDY | |
| 50989767 | LANDON L TRACY TR UAD 6/29/94 WB FISHERTTEE IM | |
| 50941953 | LANDSBAUM CENTER END | |
| 51002294 | LANE ALLAN B ROLLOVER IRA | |
| 50967284 | LANE C BURRIS AND BETTY G BU | |
| 50967288 | LANE C BURRIS IRA | |
| 50956661 | LANE CRUT | |
| 50971859 | LANE FAMILY TRUST A | |
| 50971515 | LANE FAMILY TRUST A | |
| 50971860 | LANE FAMILY TRUST B | |
| 50971517 | LANE FAMILY TRUST B | |
| 50988984 | LANE MARILYN BRODY | |
| 50988976 | LANE MARILYN BRODY | |
| 51020319 | LANG JOHN | |
| 50956651 | LANGDON COOK | |
| 50956647 | LANGDON P COOK IRA ROLLOVER | |
| 50943299 | LANGE FAMILY LTD PARTNERSHIP | |
| 50947920 | LANGEJEAN W | |
| 50992251 | LANGENDORF FOUNDATION | |
| 51020318 | LANGHAM DON | |
| 51020317 | LANGHAM DON | |
| 51020316 | LANGHAM DON | |
| 51020315 | LANGHAM DON | |
| 50957907 | LANGLEY C LEWIS REVOCABLE TRUST (I) | |
| 50972958 | LANGMAN RICHARD C | |
| 50970807 | LANGMAN TR A MAXINE | |
| 51040969 | LANGSTIGLITZ FUND | |
| 51021502 | LANHAM ODELL & COMPANY 401(K) PSP | |
| 51030007 | LANHAM ODELL & COMPANY INC | |
| 51020064 | LANIER CHRISTOPHER D | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020063 | LANIER DAVID S M III | |
| 51020065 | LANIER JULIE HEINRICH | |
| 51020066 | LANIER RICHARD A | |
| 50951029 | LANIGAN & STACK | |
| 50951032 | LANIGAN & STACK-SMITH BARNEY | |
| 50951007 | LANIGAN CHILDREN TRUST | |
| 50941973 | LANMAN CRUT | |
| 50969943 | LANNON TTEE CAROL | |
| 50964082 | LANNON TTEE CAROL | |
| 50975903 | LANNON TTEE CAROL | |
| 51005389 | LANNY & BARBARA TRIBBLE JOINT | |
| 50949418 | LANNY AND JANN KAMPFE AGENCY | |
| 50959050 | LANSING FAMILY TRUST DTD ■■■ | |
| 51032163 | LANSING WAGNER | |
| 50986188 | LANTANA POLICE | |
| 50973961 | LAPORTE CO PARK FOUNDATION-CAMP RED MILL | |
| 50975627 | LARA M KRIEGER THE GLENMEDE | |
| 50975624 | LARA M KRIEGER THE GLENMEDE | |
| 51047600 | LARAINE A JONES - HB EQUITY OVERLAY | |
| 51047599 | LARAINE A JONES REVOCABLE TRUST - HB EQUITY OVEF | |
| 50990933 | LARAYNE OLTZ | |
| 50995844 | LARGE CAP GROWTH FUND | |
| 50988422 | LARGE CAP VAL EB | |
| 50985777 | LARGE CAP VALUE | |
| 51020632 | LARGE CAP VALUE SERIES I - EAGLE CAPITAL MANAGEM | |
| 51020633 | LARGE CAP VALUE SERIES II - EAGLE CAPITAL MANAGEN | |
| 50955893 | LARINI ASSOCIATES LP | |
| 50990240 | LARINI ASSOCIATES LP | |
| 50990192 | LARINI FOUNDATION | |
| 51018565 | LARISA A KAUKONEN ROLLOVER IR | |
| 50999895 | LARK B LEWIS IRA ROLLOVER | |
| 51021110 | LARK B LEWIS IRA ROLLOVER | |
| 51021112 | LARK BUFORD LEWIS REVOCABLE TR | |
| 50999894 | LARK BUFORD LEWIS REVOCABLE TRUST | |
| 50941364 | LARK HELEN/ TRUST | |
| 50989004 | LARNED THERESE SATTLER | |
| 50973724 | LAROSE ROBERT | |
| 50982934 | LARRY & HEIDI SCOTT TRUSTEE | |
| 50966236 | LARRY & JERRY BYRD T I C INV M | |
| 50977986 | LARRY & JERRY BYRD T-I-C INV MGMT | |
| 50984380 | LARRY & NANCY OREILLY FAMILY F | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950035 | LARRY & PAMELA BUSH | |
| 50955854 | LARRY A & JANICE M SEIBERT JTWROS | |
| 50978756 | LARRY AND ANNE LUNDA | |
| 50956085 | LARRY AND CATHY LYNN RASMUSSEN TAXABLE ▮ | |
| 50994042 | LARRY AND MARY CALVERT | |
| 50994507 | LARRY AND SUSAN WESTON LIVING | |
| 51011310 | LARRY B COLIN MANAGEMENT AGENCY | |
| 50970745 | LARRY BECKMANN | |
| 50970746 | LARRY BECKMANN () | |
| 50961664 | LARRY C AND GAIL P ANDERSON | |
| 50968711 | LARRY C ANDERSON IRA | |
| 50961665 | LARRY C ANDERSONIRA ROLLOVER | |
| 50968694 | LARRY C GLASSCOCK THE GLENMEDE | |
| 50968692 | LARRY C GLASSCOCK THE GLENMEDE | |
| 51013545 | LARRY C GUNN MD | |
| 50978755 | LARRY C LUNDA | |
| 50978758 | LARRY C LUNDA & ANNE LUNDA COMM PROPERTY | |
| 51025645 | LARRY C MOUNGER JR | |
| 51027386 | LARRY C WINFREY | |
| 50952638 | LARRY CLOUGH TST | |
| 51004028 | LARRY COBEN | |
| 50966182 | LARRY CRISTO | |
| 50984643 | LARRY D & MARION L ALLEN | |
| 51006521 | LARRY DAVIS TRUST A INVESTMENT | |
| 51006510 | LARRY DAVIS TRUST A LOIS LIQUI | |
| 51043090 | LARRY DEAN THOMPSON IRA ROLLOVER (▮OM2-P) | |
| 50955170 | LARRY DURLOFSKY AND PAULA DURLOFSKY | |
| 50955173 | LARRY DURLOFSKY THE GLENMEDE TRUST | |
| 50955172 | LARRY DURLOFSKY THE GLENMEDE TRUST | |
| 50955171 | LARRY DURLOFSKY THE GLENMEDE TRUST | |
| 50986662 | LARRY E MURPHY ROTH IRA | |
| 50947100 | LARRY E THOMAS | |
| 51008470 | LARRY EGLEN | |
| 51008469 | LARRY EGLEN | |
| 51024792 | LARRY F MILLER TRUSTEE | |
| 50949295 | LARRY F MORGAN AGENCY | |
| 50987138 | LARRY F NESS SD IRA ROLLOVER | |
| 50948579 | LARRY F OWEN TRADITIONAL IRA | |
| 51015904 | LARRY G HONEYWELL IRA | |
| 51015903 | LARRY G HONEYWELL LIVING TRUS | |
| 51019178 | LARRY G KIRK | |

# Duplicate Enrollment Forms
PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987359 | LARRY G SCHACHT IRA | |
| 51013126 | LARRY GREEN IRA | |
| 50967697 | LARRY GRUBB SCHWAB ONE ██-9721 | |
| 50967968 | LARRY GRUBB SEP/IRA SCHWAB ██-5476 | |
| 50972201 | LARRY HOLT CONTRIBUTORY IRA SCHWAB ██-8363 | |
| 51016033 | LARRY HOSLER IRA ROLLOVER DATE | |
| 51000627 | LARRY I BOGART | |
| 51000732 | LARRY J BONNEY | |
| 51013648 | LARRY J BRUESHABER | |
| 51015276 | LARRY J HIGGINS | |
| 50948509 | LARRY J STONE | |
| 50945404 | LARRY JOE BIRD1 TR UA AMENDED | |
| 51039880 | LARRY K & JULIA S SMITH | |
| 50995015 | LARRY K BRUUN | |
| 50984840 | LARRY KALEVA IRA ROLLOVER LG C | |
| 50949921 | LARRY KLEBBA TERM INT MARITAL | |
| 50948469 | LARRY L BLANDFORD IRA | |
| 50966244 | LARRY L BYRD IMA | |
| 50941930 | LARRY LAMBERT IRA | |
| 51020686 | LARRY LEBOVITZ & NANCY P LEBOVITZ | |
| 50978586 | LARRY LOHRMAN RIRA | |
| 51033162 | LARRY LUCIER | |
| 50978757 | LARRY LUNDA 1998 REVOCABLE TRUST U/A DTD 06/12/ | |
| 51047607 | LARRY M MILLER - H&B EQUITY OVERLAY | |
| 51024550 | LARRY MICHAELS & TAMAR ELKELES | |
| 50986661 | LARRY MURPHY ROLLOVER IRA | |
| 50984381 | LARRY P OREILLY REV TRUST DTD | |
| 51012115 | LARRY R GILBERTSON IRA ROLLOV | |
| 50942166 | LARRY R MILLER | |
| 51036033 | LARRY R RYAN MD - QRP - PSP / SCHWAB: ██8501 | |
| 50977611 | LARRY R SCHEVERS MANAGEMENT AGENCY | |
| 51046183 | LARRY R WHITE IRA / SCHWAB : ██0007 | |
| 50944528 | LARRY S BARTO | |
| 50943141 | LARRY SCHULTE | |
| 50984416 | LARRY T NEWMAN ROLLOVER IRA SCHWAB ██-3192 | |
| 50984354 | LARRY W NELSON ROLLOVER IRA SCHWAB ██-0681 | |
| 50977130 | LARRY W VAN VOORHIS | |
| 51046543 | LARRY W WILLIAMS ROTH CONVERSION IRA | |
| 50970092 | LARRY WILSON MANAGED IRA | |
| 50955993 | LARRYN LOUISE GRUNNET CONSERV | |
| 50974688 | LARS MCKIM AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964818 | LARSEN FAMILY TRUST | |
| 50941938 | LARSEN FDN AGENCY | |
| 51020440 | LARSON DONALD | |
| 51020439 | LARSON DONALD | |
| 50989416 | LARSON NANCY A | |
| 50988676 | LARUE MOORE JR IRREVOCABLE TR | |
| 51000372 | LAS 2012 TRUST | |
| 50954063 | LASALLE-WAYNE INTEREST | |
| 50970619 | LASLEY JONATHAN G (ESQUIRE) | |
| 50952770 | LASSALLE FUND - ███ | |
| 51020480 | LASSEN CHARLES | |
| 51020479 | LASSEN CHARLES | |
| 51020478 | LASSEN CHARLES | |
| 50984838 | LASZLO VITEZ IRA LCG | |
| 50963545 | LASZLO VITEZ IRA ROLLOVER LARG | |
| 50984837 | LASZLO VITEZ IRA ROLLOVER LCV | |
| 51042115 | LASZLO Z BITO & OLIVIA B CARINO JTWROS | |
| 50941942 | LATELLA SEP PLAN | |
| 51045062 | LATHAM AND WATKINS PSP FBO PET | |
| 50995438 | LAUE GLENDA | |
| 50970806 | LAUE MARITAL NON | |
| 50972944 | LAUEGLENDA | |
| 50966681 | LAUNA STAYER MALONEY CHILDRENS TRUS | |
| 51031154 | LAURA A SELL | |
| 50954161 | LAURA A WESTOVER AGENCY | |
| 50970626 | LAURA B TUCKER TRIMBLE UTMA | |
| 51015428 | LAURA BETH HINKSTON | |
| 50963317 | LAURA BROMBERG TRUST CUSTODY | |
| 51022863 | LAURA BROOKE MAROLDI | |
| 50971807 | LAURA BROOKS-WEED FAMILY TRUST | |
| 50971369 | LAURA BROOKS-WEED FAMILY TRUST | |
| 50971813 | LAURA BROOKS-WEED MARITAL TRUST | |
| 50971388 | LAURA BROOKS-WEED MARITAL TRUST | |
| 50976434 | LAURA C CHANDLEE 1996 IRREV TRUST AGENCY | |
| 50976261 | LAURA C CHANDLEE AGENCY #1 | |
| 50980512 | LAURA COLT VAN WAGENBURG FAM TR IMA | |
| 50961313 | LAURA CULLEN IRA | |
| 51040865 | LAURA D LEVIN | |
| 50945812 | LAURA DOWS GRANDCHILDRENS TRUST | |
| 50945804 | LAURA DOWS S&F DOWS 1966 TRUST | |
| 50959300 | LAURA E COLOMBO & LOUIS A COLOMBO JT T | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037211 | LAURA E MAUDLIN | |
| 50967379 | LAURA EASTMAN MALCOLM CRAT | |
| 50980141 | LAURA F MCNEW THE GLENMEDE | |
| 50997511 | LAURA F OWEN | |
| 51041710 | LAURA H BALDWIN | |
| 50951305 | LAURA HARBISON KEERY | |
| 51028154 | LAURA HAUCK REV TST MISSOURI V | |
| 51028155 | LAURA HAUCK REV TST MUTUAL FUN | |
| 50995271 | LAURA HEYMAN TRUST FBO FRANCES HEYMAN | |
| 51015887 | LAURA HOLZWASSER | |
| 51031793 | LAURA J FRALICH | |
| 50975165 | LAURA J KRAMER TRUST DTD 10/27/01 | |
| 51021456 | LAURA JEAN LEAL | |
| 51021457 | LAURA JEAN LEAL - IRA ROLLOVER | |
| 51021458 | LAURA JEAN LEAL - ROTH IRA | |
| 50973000 | LAURA JENNINGS-CRANFORD AND RIC | |
| 51007875 | LAURA K DREXLER & DAVID M DREXLER JT TEN / | |
| 51012791 | LAURA K GORDON ROTH CONVERSION IRA | |
| 51012790 | LAURA K GORDON TRUST U/A DTD 8/4/97 | |
| 51012859 | LAURA KENNEDY GOULD | |
| 51006090 | LAURA KEPLEY | |
| 51013228 | LAURA L GRIER BROKERAGE AMERITRADE ██████4920 | |
| 50951975 | LAURA L PALMER | |
| 51005543 | LAURA L SQUIRES | |
| 51001417 | LAURA LEE BROWN | |
| 51001778 | LAURA LEE BROWN TRUST U/W OF G G BROWN | |
| 51028065 | LAURA LEE PARRISH | |
| 50948911 | LAURA LOVE CAMERON IMA | |
| 50953770 | LAURA M BURN | |
| 50958235 | LAURA M SUMMERS 8221 | |
| 50958233 | LAURA M SUMMERS A | |
| 50964433 | LAURA MAE ALLEN SUB-ACCOUNT | |
| 51022323 | LAURA MAGASANIK | |
| 50968522 | LAURA MARTIN CUSTODIAL ACCOUNT | |
| 50954339 | LAURA MAY SCHMIDT | |
| 51032021 | LAURA P CARLE | |
| 50954386 | LAURA PROCHNOW GST 7/24/78 | |
| 50999775 | LAURA R STEIN IRREVOCABLE TRUST | |
| 51040767 | LAURA R STEIN IRRVOCABLE TRUST | |
| 50962623 | LAURA R TOWERS REVOCABLE TRUS | |
| 51047618 | LAURA RINKE MADISON REV TRUST U/A/D 6-11-2007 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031546 | LAURA RINN REVOCABLE TRUST LAU | |
| 51010501 | LAURA S FOOTE REVOCABLE LIVIN | |
| 50947596 | LAURA S POITRAS | |
| 51039881 | LAURA SMITH | |
| 50970230 | LAURA STEVENSON | |
| 50952739 | LAURA SWANSTROM REECE THE GLENMEDE | |
| 50987447 | LAURA SWIFT MILLER MEYERS - CUSTODY | |
| 50974449 | LAURA T MASTERSON FAMILY TRUST | |
| 51042835 | LAURA TEDESCO CONTRIBUTORY IRA SCHWAB ███-49: | |
| 50943359 | LAURA W CHRISTIANSON 1989 IRR | |
| 51030846 | LAURANCE A READ | |
| 51030849 | LAURANCE ALAN READ MARITAL DED | |
| 50975422 | LAUREL A GORMLEY AGENCY | |
| 50995210 | LAUREL ANN WOLFSWINKEL EDGAR | |
| 51036310 | LAUREL B SAMUELSON | |
| 50961191 | LAUREL CRIPE | |
| 50966108 | LAUREL D OR JAMES M COOK INV | |
| 50973531 | LAUREL E ISRAEL IRA | |
| 50943635 | LAUREL FOUNDATION THE GLENMEDE TRUST | |
| 50977305 | LAUREL OB-GYN ASSOCIATES PROFIT SHARING PLAN FB | |
| 50949121 | LAURELYN WHITT | |
| 51000370 | LAUREN A BLANK AHB TRUST | |
| 51000368 | LAUREN A SANDERS A TRUST | |
| 51000369 | LAUREN A SANDERS C TRUST | |
| 51040602 | LAUREN A STANKOVICH | |
| 50958488 | LAUREN ACKERLAND YEISER | |
| 51021767 | LAUREN B HULME LOWELL LOWELL2 | |
| 50996291 | LAUREN B KNOTT | |
| 51041013 | LAUREN BETH STEMPLER & MAL CAT | |
| 51000373 | LAUREN BLANK | |
| 50969464 | LAUREN BLEVINS STUCKEY | |
| 51009147 | LAUREN D CROCE | |
| 50977687 | LAUREN E LEVINE | |
| 50992262 | LAUREN E STEINER TRUSTEE U/AG | |
| 51018196 | LAUREN E WHITEHURST | |
| 50949572 | LAUREN E WRIGHT TRUST | |
| 50977323 | LAUREN ELIZABETH ONEILL THE GLENMEDE | |
| 51021780 | LAUREN K KADANE TRUST DTD 5/8/ | |
| 50982420 | LAUREN KOUMJIAN LIVING TRUST | |
| 50981992 | LAUREN KOUMJIAN LIVING TRUST | |
| 50951011 | LAUREN LANIGAN 12/22/95 TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951018 | LAUREN LANIGAN FARM | |
| 50952765 | LAUREN LAUTERBACH IRREV ED TRUST | |
| 50956329 | LAUREN PORTER IRA | |
| 50970591 | LAURENCE A BETTCHER | |
| 50976093 | LAURENCE B LEONARD JR AND HENRY | |
| 50963816 | LAURENCE C LOMBARD 1994 TRUST | |
| 50962228 | LAURENCE D HUNT IRA | |
| 50962651 | LAURENCE DOUGLAS HOWARD REV TR | |
| 50955290 | LAURENCE E CRANCH AND CONSTANCE W | |
| 50979515 | LAURENCE E LILLIE IRA | |
| 50979489 | LAURENCE E LILLIE IRA | |
| 51009217 | LAURENCE G ONEIL & SUZANNE M MELLARD | |
| 51011891 | LAURENCE GENUARDI METROPOLITAN | |
| 50968581 | LAURENCE HALL IRA | |
| 50967378 | LAURENCE I HESS CRAT | |
| 50960296 | LAURENCE KELLY | |
| 51022630 | LAURENCE MANTEUFFEL SEP-IRA / SCHWAB: ████6823 | |
| 51046737 | LAURENCE MCILHENNY WINTERSTEEN | |
| 51046733 | LAURENCE MCLLHENNY WINTERSTEEN | |
| 51046734 | LAURENCE MCLLHENNY WINTERSTEEN | |
| 51046736 | LAURENCE MCLLHENNY WINTERSTEEN REVOCABLE TRUS | |
| 50944194 | LAURENCE RING | |
| 50958456 | LAURENCE S KLIGERMAN | |
| 50991092 | LAURENCE SHELVER IRA | |
| 51046735 | LAURENCE WINTERSTEEN GST TRUST DTD 4/6/05 - APEI | |
| 50956043 | LAURENCE WRIGHT IRREV TRUST AGENCY | |
| 50956041 | LAURENCE WRIGHT REVOCABLE TRUS | |
| 50948521 | LAURENS S BEYLAND INDIVIDUAL | |
| 51008929 | LAURENT ESQUIER C/F JEAN ETIENNE ESQUIER UNYGTM | |
| 50963852 | LAURETTE ALLENE BREW REV TRUST 11/89 | |
| 50952613 | LAURETTE M BEACH THE GLENMEDE | |
| 50966714 | LAURI UNION | |
| 50952580 | LAURIE B GROSS 2006 GRAT | |
| 50973832 | LAURIE CRACRAFT ROLLOVER IRA | |
| 50993365 | LAURIE E DEATON LIVING TRUST | |
| 51027515 | LAURIE E ODENBACH - INVESTMENT ACCOUNT | |
| 50978257 | LAURIE FILENIUS IRA | |
| 50979317 | LAURIE FILENIUS TRUST UA AG | |
| 50968752 | LAURIE G HAMLIN REVOCABLE TRU | |
| 50987289 | LAURIE G HAMLIN ROLLOVER IRA | |
| 50952168 | LAURIE GINNIS(NOW HUMPHREYS) THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951979 | LAURIE GROSS | |
| 50993909 | LAURIE HAAG RIRA | |
| 50971018 | LAURIE HEAGNEY HARTMAN 98 GIFT TR | |
| 50983794 | LAURIE J GREGORY | |
| 50954321 | LAURIE JACOBS THE GLENMEDE TRUST | |
| 51015506 | LAURIE KAY & HENRY KAY CO TRUS | |
| 50963693 | LAURIE KAY GIFFIN TROSCLAIR | |
| 50965965 | LAURIE L BAKER TRUSTEE U/DECL/T | |
| 50954323 | LAURIE L JACOBS THE GLENMEDE | |
| 51030611 | LAURIE L RAMOCKI REVOCABLE LI | |
| 50984446 | LAURIE M NORTON | |
| 51024793 | LAURIE MILLER #█████RP58 | |
| 50942116 | LAURIE NAGEL 1987 | |
| 51028024 | LAURIE OWENS | |
| 50975643 | LAURIE P WEISBERG | |
| 50942236 | LAURIE PLATT SEP PR | |
| 50943870 | LAURIE ROBINSON THE GLENMEDE TRUST | |
| 51031896 | LAURIE ROSCOE IRA ROLLOVER | |
| 50988401 | LAURIE S ROBINSON THE GLENMEDE | |
| 50976136 | LAUTERBACH EXMPT MAR | |
| 50976135 | LAUTERBACH FAMILY TR | |
| 50952565 | LAUTERBACH REVOCABLE TRUST EQ #1 ███ | |
| 50955956 | LAUTERBACH REVOCABLE TRUST EQ #2 ███ | |
| 50976134 | LAUTERBACH SURVIVORS | |
| 50956323 | LAUTERBACH SURVIVORS TRUST (199) | |
| 50958595 | LAVA LESLIE M | |
| 50946224 | LAVECK F TUW FBO DANIEL | |
| 50946044 | LAVENA MINER RESIDUARY TRUST | |
| 50947185 | LAVERN D SLAGH TRUST NORRIS PERNE & FRENCH | |
| 51043481 | LAVERN E BEETON U/W RESIDUAL ARTICLE 5 | |
| 50945002 | LAVERNE J HUGHES TRUST | |
| 50962535 | LAVERNE L ZINK ESTATE | |
| 50951463 | LAVERNE LOFTUS | |
| 50994596 | LAVETA G WHITT SCHWAB ONE ███4432 | |
| 50976550 | LAVINIA BALDI U/T/M/A | |
| 50999728 | LAVINIA C ALMY 1986 TRUST | |
| 50996888 | LAVINIA C ALMY 1986 TRUST | |
| 50999729 | LAVINIA C ALMY GST TRUST | |
| 50996889 | LAVINIA C ALMY GST TRUST | |
| 51008455 | LAVINIA MARIAN EGAN TTEE | |
| 50948149 | LAVIOILA FRANK A | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991963 | LAVONA P RUSHTON | |
| 51002772 | LAVONNE A CAREY AND LINDA C | |
| 50986392 | LAVONNE HOEKSTRA AGENCY - LCG | |
| 51009253 | LAW & ASSOC DEFINED BENEFIT PENSION PLAN & TRUS | |
| 50984580 | LAW ANADEL EQUITY | |
| 50979155 | LAW OFFICE OF DAVID | |
| 50947112 | LAWANNA JUNE REHN AGENCY ACCOU | |
| 50984493 | LAWHEAD DEBRA | |
| 51042317 | LAWLER C FUND - CATHOLIC DIOCESE OF RICHMOND | |
| 51020561 | LAWN CEMETERY ASSOCIATION PERP | |
| 51026104 | LAWRENCE | |
| 51015464 | LAWRENCE & DALE HIRSCH | |
| 50971688 | LAWRENCE & DALE HIRSCH TTEES HIRSCH 2000 REV LIV | |
| 51007842 | LAWRENCE & MARLENE DRASIN FAMI | |
| 50967194 | LAWRENCE & RUDASILL PA PROFIT | |
| 50967198 | LAWRENCE & RUDASILL PA PS | |
| 51046922 | LAWRENCE A & PATRICIA WEINBACH JT TEN WROS | |
| 50979440 | LAWRENCE A BITTERMANN JR IRA | |
| 50943469 | LAWRENCE A CHIA | |
| 50958388 | LAWRENCE A DENENBERG | |
| 50957372 | LAWRENCE A GROSS | |
| 50957371 | LAWRENCE A GROSS | |
| 50957368 | LAWRENCE A GROSS | |
| 50957367 | LAWRENCE A GROSS | |
| 50957359 | LAWRENCE A GROSS | |
| 50957358 | LAWRENCE A GROSS | |
| 50957357 | LAWRENCE A GROSS | |
| 50957356 | LAWRENCE A GROSS | |
| 50974535 | LAWRENCE A QUINTMAN THE GLENMEDE | |
| 50974533 | LAWRENCE A QUINTMAN THE GLENMEDE | |
| 50974532 | LAWRENCE A QUINTMAN THE GLENMEDE | |
| 51041651 | LAWRENCE A SYKES 1975 SEGREGAT | |
| 51041652 | LAWRENCE A SYKES 1975 TRUST | |
| 50945255 | LAWRENCE ANDREA L TRADITIONAL IRA | |
| 50968867 | LAWRENCE ANDREW FRISCHHERTZ | |
| 50993473 | LAWRENCE ARSENAULT IRA | |
| 50993643 | LAWRENCE ARSENAULT IRA | |
| 50987184 | LAWRENCE B TAISHOFF FLINT TRU | |
| 51042273 | LAWRENCE B TWEEDY | |
| 50990365 | LAWRENCE BANKS TRJ BANKS TR A | |
| 50992779 | LAWRENCE C ABBOTT & LINDA C ABBOTT JTWROS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952150 | LAWRENCE CATHLES | |
| 51003543 | LAWRENCE CHILDS | |
| 50999662 | LAWRENCE CHILDS AS OWNER OF TH | |
| 51003545 | LAWRENCE CHILDS ROTH IRA | |
| 50999661 | LAWRENCE CHILDS ROTH IRA | |
| 51048187 | LAWRENCE CONSOLIDATED ENTERPRISES LTD | |
| 50995913 | LAWRENCE COOLIDGE AND JULIA G KAH | |
| 50995914 | LAWRENCE COOLIDGE AND RICHARD GAMB | |
| 50995915 | LAWRENCE COOLIDGE AND WALTER J GA | |
| 50990914 | LAWRENCE D & MARLENE K SHAMI | |
| 51037246 | LAWRENCE D BANDY | |
| 51037126 | LAWRENCE D BANDY | |
| 50964386 | LAWRENCE D FORD TRUSTEE | |
| 50968555 | LAWRENCE D GRAHAM THE GLENMEDE | |
| 50968554 | LAWRENCE D GRAHAM THE GLENMEDE | |
| 50942725 | LAWRENCE D HARTER | |
| 50955559 | LAWRENCE D HUTCHISON | |
| 50955558 | LAWRENCE D HUTCHISON | |
| 50976756 | LAWRENCE D RAND THE GLENMEDE | |
| 51009323 | LAWRENCE D SPERLING AND JANE | |
| 51039678 | LAWRENCE D STEPHENSON - IRA | |
| 50968192 | LAWRENCE DICKEY IRREV TRUST - S | |
| 51007843 | LAWRENCE DRASIN IRA | |
| 50972631 | LAWRENCE E CREMER TRUSTED IRA | |
| 50966110 | LAWRENCE E CROWLEY INVESTMENT | |
| 50984586 | LAWRENCE E GILFORD IRA | |
| 50999945 | LAWRENCE E HARDIN IRA ROLLOVER | |
| 51014186 | LAWRENCE E HARDIN IRA ROLLOVER | |
| 50949082 | LAWRENCE E ROSENBERG TRADITIO | |
| 51044083 | LAWRENCE E STEINBERG CHARITABL | |
| 50969520 | LAWRENCE E ZUPON THE GLENMEDE | |
| 51040645 | LAWRENCE EDWARD STARR | |
| 50946488 | LAWRENCE EXMPT B | |
| 51012274 | LAWRENCE GIVENTER MD PA MONEY | |
| 51012275 | LAWRENCE GIVENTER MD PA PROFIT | |
| 50974079 | LAWRENCE GORTER TESTAMENTARY TRUST DTD 01/07/' | |
| 50967876 | LAWRENCE H CURTIS IRA ROLLOVE | |
| 50960531 | LAWRENCE H CURTIS MPPFBO LAWR | |
| 51011026 | LAWRENCE H FUCHS REVOCABLE TRUST | |
| 51014489 | LAWRENCE H HATCH REVOCABLE TR | |
| 51008735 | LAWRENCE H WINNER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957643 | LAWRENCE HEIMOWITZ AND LAURA B | |
| 50957645 | LAWRENCE HEIMOWITZ IRA ROLLOVE | |
| 50957644 | LAWRENCE HEIMOWITZ ROTH IRA | |
| 50974871 | LAWRENCE HOLLANDER THE GLENMEDE TRUST | |
| 50974867 | LAWRENCE HOLLANDER THE GLENMEDE TRUST | |
| 51021442 | LAWRENCE I LIVINGSTON | |
| 51021444 | LAWRENCE I LIVINGSTON MD PA | |
| 51031939 | LAWRENCE J ADLERSTEIN | |
| 51012546 | LAWRENCE J GOLDMAN & | |
| 50958099 | LAWRENCE J GUZZARDI | |
| 50958098 | LAWRENCE J GUZZARDI | |
| 50942968 | LAWRENCE J LABRIE | |
| 50944402 | LAWRENCE J PEARSON THE | |
| 50943006 | LAWRENCE J WOLFSEN & DIANE M W | |
| 51020871 | LAWRENCE JAMES | |
| 51020563 | LAWRENCE JAMES | |
| 50987349 | LAWRENCE K BENSON JR IRA ROL | |
| 50965677 | LAWRENCE K FISH FAMILY TR | |
| 50965674 | LAWRENCE K FISH FAMILY TR | |
| 50965667 | LAWRENCE K FISH FAMILY TR | |
| 50984525 | LAWRENCE K HILL JR | |
| 50956820 | LAWRENCE K ROOS GST EXEMPT TR | |
| 50956819 | LAWRENCE K ROOS NON GST EXEMP | |
| 50978181 | LAWRENCE KAMPE IRA | |
| 50978421 | LAWRENCE KAMPE ROTH IRA | |
| 50953960 | LAWRENCE L AND GRACIE A OSBORNE | |
| 50953182 | LAWRENCE L AND GRACIE A OSBORNE | |
| 50983427 | LAWRENCE L AND GRACIE A OSBORNE | |
| 50953207 | LAWRENCE L AND GRACIE A OSBORNE TIC BETWEEN LIV | |
| 50990096 | LAWRENCE L AND GRACIE A OSBORNE TIC BETWEEN LIV | |
| 50989866 | LAWRENCE L OSBORNE | |
| 50953258 | LAWRENCE L OSBORNE FLORIDA INTANGIBLE TAX TRUS | |
| 50983510 | LAWRENCE L OSBORNE FLORIDA INTANGIBLE TAX TRUS | |
| 50990139 | LAWRENCE L OSBORNE FLORIDA INTANGIBLES TAX TRU | |
| 50983514 | LAWRENCE L OSBORNE FLORIDA INTANGIBLES TAX TRU | |
| 50953619 | LAWRENCE LAWSON SEP IRA IMA | |
| 50960875 | LAWRENCE M DUKATZ DMD 401 K P | |
| 50960876 | LAWRENCE M DUKATZ REV TRUST | |
| 50973837 | LAWRENCE M HOLBROOK IRA | |
| 50952425 | LAWRENCE M JOHNSON TRUSTEE OF | |
| 50945151 | LAWRENCE M SUBCLEFF TUA DTD 11 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50955474 | LAWRENCE MASLAN BYPASS TRUST (F) | |
| 50955486 | LAWRENCE MASLAN TRUST FBO PHILIP (F) | |
| 50955489 | LAWRENCE MASLAN TRUST FBO RACHEL (F) | |
| 50986963 | LAWRENCE MAYHEW RIRA | |
| 50986724 | LAWRENCE P BIGGAM AND THERESA MAR | |
| 50942031 | LAWRENCE P CAROTHERS | |
| 50988755 | LAWRENCE P COOLIDGE REMAINING TR | |
| 51026743 | LAWRENCE P HARMON | |
| 50947742 | LAWRENCE P JENNINGS MD 401K PL | |
| 51029391 | LAWRENCE P PHILLIPS | |
| 50975410 | LAWRENCE R STEELE THE GLENMEDE | |
| 50994502 | LAWRENCE S JACKIER TRUSTEE U/AGR | |
| 50964238 | LAWRENCE S MOYER | |
| 51044084 | LAWRENCE STEINBERG | |
| 51041648 | LAWRENCE SYKES TRUST FBO FRANC | |
| 51041649 | LAWRENCE SYKES TRUST FBO FREDE | |
| 51041653 | LAWRENCE SYKES TRUST FBO VIRGI | |
| 50946487 | LAWRENCE TRUST A | |
| 50983341 | LAWRENCE W ELLIS IRA ROLLOVER | |
| 50966019 | LAWRENCE W FRIEND & M FRIEND JT TEN | |
| 50978267 | LAWRENCE W HANSON IRA | |
| 51014330 | LAWRENCE W HARRIS & JANE B HARRIS CHARITABLE TR | |
| 50945584 | LAWRENCE W KROLL TRUST DTD 22 | |
| 51022690 | LAWRENCE W MARBOURG BYPASS TRUST | |
| 51022689 | LAWRENCE W MARBOURG QTIP TRUST | |
| 51029941 | LAWRENCE W POWER IRA (█████RL1-H) | |
| 50958536 | LAWRENCE W ROASEAU THE GLENMEDE | |
| 50991994 | LAWRENCE ZELLE IRA R/O | |
| 50986041 | LAWRENCEVILLE SCHOOL INVESTMEN | |
| 50957825 | LAWRIE R HARRIS THE GLENMEDE | |
| 51020587 | LAWSE1 | |
| 51020588 | LAWSE2 | |
| 50941385 | LAWSON CRAIN TR/AGY | |
| 50988794 | LAWSON EMILY K | |
| 50988796 | LAWSON EMILY K | |
| 50969702 | LAWSON F APPERSON | |
| 50976146 | LAWSON F APPERSON IRA ROLLOVE | |
| 51041715 | LAWSON K ALLEN-ALBRIGHT | |
| 51041713 | LAWSON P ALLEN | |
| 50987999 | LAWSON-JOHNSTON PETER O | |
| 50988000 | LAWSON-JOHNSTON PETER O | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006155 | LAXINETA IRVIN B | |
| 50977473 | LAYNE FAMILY TRUST | |
| 50987278 | LAYNE GREGORY AND PAULA - THE LAYNE FAMILY TRUST | |
| 50963958 | LAYTON TRUST HEIDI | |
| 51042368 | LAZARUS ZELLNER IRA | |
| 50955882 | LAZO ASSOCIATES LP | |
| 50954146 | LAZO ASSOCIATES LP | |
| 50983572 | LAZO ASSOCIATES LP | |
| 50959008 | LAZO ASSOCIATES LP | |
| 50953394 | LAZO ASSOCIATES LP | |
| 51009274 | LBD TRUST | |
| 50984217 | LBN TRUST 1 BEVERLY & LAWRENCE | |
| 50942896 | LBTC PENSION PLAN | |
| 50945077 | LCC PSP - HENRY | |
| 50951943 | LCC PSP - HENRY DVP | |
| 50981250 | LCCC FOUNDATION INC | |
| 50022260 | LCL 138 PENSION TRUST FUND-ALLIANCE | |
| 51006844 | LDL FWL JR & LLB-K TTEES U/W | |
| 51015262 | LE MUSE INC 401(K) PROFIT SH U/A DTD ███████ | |
| 51011563 | LEA GAMBLE INDIVIDUAL ACCOUNT | |
| 50967515 | LEA WILLIAM P | |
| 50952656 | LEACHMAN REVOCABLE TRUST B / MERRILL ███ 6712 | |
| 50976221 | LEAGRE C&T JT PLDGD | |
| 50962120 | LEAH DOWNEY SCHWAB ONE ███ 5310 | |
| 50942989 | LEAH HORSTMAN | |
| 51023903 | LEAH J MCNEILL | |
| 51005324 | LEAH S ALDRIDGE ROTH CONVERSI | |
| 51005502 | LEAH S KNIGHT | |
| 50998833 | LEAHY WILLIAM R | |
| 51000465 | LEAL CREDIT SHELTER TRUST FBO DR BRIAN L LEAL | |
| 51021459 | LEAL CREDIT SHELTER TRUST FBO LAURA JEAN LEAL | |
| 50986567 | LEAL WAYNE C | |
| 50986566 | LEAL WAYNE C | |
| 50977503 | LEAMAN DANA E | |
| 50977502 | LEAMAN GEORGE R | |
| 50970970 | LEANNE C BLINCOE TRUST | |
| 51045957 | LEANNE L WEST | |
| 51022091 | LEANNE MARIE DARLING | |
| 50994132 | LEANNE YOUNG | |
| 50941226 | LEANOR AMUNDSON CR | |
| 50999724 | LEATHERBACK FOUNDATION | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020673 | LEATHERBACK FOUNDATION | |
| 51020642 | LEATHERS CONSTANCE REVOCABLE T | |
| 50958322 | LEATRICE G CANNIZZARO IRA | |
| 51042622 | LEATRICE Y TAM TTEE LEATRICE Y | |
| 51020676 | LEAVITT ELIZABETH | |
| 50977767 | LEBLANC TENCOM BARRY D & TERE | |
| 50993238 | LEBLANC TR FBO VAUGHN | |
| 50953596 | LEBLANCLEOIRA | |
| 50965037 | LEBLOND DANIEL W SR | |
| 50965038 | LEBLOND DANIEL W SR | |
| 50965035 | LEBLOND DANIEL W SR | |
| 51011415 | LEBLOND ELLEN T | |
| 51006183 | LEBLOND FOUNDATION | |
| 51011414 | LEBLOND JR DANIEL W | |
| 50990021 | LEBOW HARRY POE | |
| 50990022 | LEBOW HARRY POE | |
| 51020685 | LEBOW JACQUELINE | |
| 50941946 | LEBRETON 867 TRUST | |
| 50970497 | LEDERER MARISA TRUST U/A | |
| 50969568 | LEDERER MARISA TRUST U/A | |
| 51011276 | LEDGIN MARSHA TR AGY | |
| 51011275 | LEDGIN NORMAN TR AGY | |
| 51011274 | LEDGIN SIMON TR AGY | |
| 50992419 | LEDOUX JOHN M IRA | |
| 50945944 | LEE & ANNE M DAVIS TRUST UNDER | |
| 50945943 | LEE & ANNE M DAVIS TRUST UNDER | |
| 51008698 | LEE & CANDACE EMBREY TRUST | |
| 51025375 | LEE & MARCIA MOOTZ JTWROS - AG | |
| 50965706 | LEE & SHARON HAEFELE | |
| 50958499 | LEE & VIRGINIA STEWARD INS | |
| 50966207 | LEE 1989 FAMILY TRT | |
| 51002345 | LEE A CARTER TRUST | |
| 50969300 | LEE A CHILCOTE | |
| 50950692 | LEE A DESHLER | |
| 50986384 | LEE A ROETMAN AGENCY - LCG | |
| 50958920 | LEE ACADEMY | |
| 50973253 | LEE ALAN JOHNSON RIRA | |
| 50972107 | LEE AND HELEN JOHNSON | |
| 50968695 | LEE ANN GLASSCOCK THE GLENMEDE | |
| 50984431 | LEE ANN NICHOLS SCHWAB ONE █████6142 | |
| 50976265 | LEE ANNE LEOPOLD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005075 | LEE BIGELOW CROCKER 1996 TRUST | |
| 50999824 | LEE BIGELOW CROCKER 1996 TRUST | |
| 50941281 | LEE BLOCKER AGENCY | |
| 50948536 | LEE C ALBERTSON IRA | |
| 51004249 | LEE C COLLINS | |
| 50994338 | LEE CARL BROMBERG AND PAMELA S | |
| 50944526 | LEE D ROWE | |
| 50944524 | LEE D ROWE | |
| 50998772 | LEE DAVID 4C9 | |
| 51008700 | LEE E EMBREY IRA ROLLOVER | |
| 51015430 | LEE F HINKLE ROLLOVER IRA | |
| 50979441 | LEE FINNEY MD PC MPPP | |
| 51014103 | LEE GOGOLIN REVOCABLE LIVING T | |
| 50972402 | LEE H BODENDIECK IRA ROLLOVER | |
| 50977835 | LEE H WOODARD TRUST | |
| 51008197 | LEE HANGHO 8A9 | |
| 50972766 | LEE HERTZMAN | |
| 50962219 | LEE HOWARD WATSON CHARITABLE R | |
| 50962225 | LEE HOWARD WATSON TRUST COLONI | |
| 50967600 | LEE J HUNT IRREVOCABLE TRUST | |
| 51047662 | LEE JEFF G 4C9 | |
| 51013675 | LEE KWAN Y | |
| 50996181 | LEE LAWLESS FAMILY TRUST AGENCY | |
| 50969075 | LEE M CASLER IRA ROLLOVER | |
| 50976636 | LEE M GUNTHER-MOHR | |
| 51021155 | LEE M LIBERMAN REVOCABLE TRUS | |
| 51021481 | LEE M SIGMON | |
| 51021480 | LEE M SIGMON | |
| 50950337 | LEE M WEBSTER CO TRUSTEESOF TH | |
| 50971607 | LEE MCDERMOTT TRUSTED IRA | |
| 51032124 | LEE MEYER SCHEPPS TR UA 3/20/09 AND BARBARA ANN | |
| 50943297 | LEE OLSON | |
| 50985822 | LEE PERRY | |
| 50985041 | LEE R ABERNETHY IRA | |
| 51047612 | LEE RANDAL 2B7 | |
| 51025504 | LEE REICHARD MORRIS TRUST SCHWAB █████ 2630 | |
| 51032251 | LEE ROBERT RITCHIE | |
| 51016954 | LEE SCHIMBERG PSP | |
| 50948057 | LEE SCHOLARSHIP | |
| 50989808 | LEE TOMIC REVOCABLE TRUST | |
| 51001521 | LEE V BROOKS AND ANN L BROOK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001545 | LEE V BROOKS IRA ROLLOVER | |
| 50981599 | LEE V MANATIS IRA ROLLOVER IR | |
| 50995867 | LEE W & MARGARET H HOGAN REV | |
| 50962862 | LEE WALLACE IRA TRADITIONAL/RCI | |
| 51008193 | LEE WOOK ▌A7A9 | |
| 51026122 | LEECH GAIL | |
| 51026121 | LEECH NICHOLAS M | |
| 50976299 | LEEMING NANCY L GT | |
| 50953601 | LEES IMP MGD MP PEN | |
| 50990602 | LEESBURG FIRE ICC | |
| 50986321 | LEESBURG ICC | |
| 50988417 | LEESON FAMILY FOUNDATION | |
| 50948250 | LEESUNG SUN | |
| 50946185 | LEETC TUW BO CAROLKRISTEN&MIKE | |
| 50946191 | LEETR TUW BO CAROLKRISTEN&MIKE | |
| 51020759 | LEEVER MILDRED | |
| 50949754 | LEFORT INVESTORS LLP | |
| 51046544 | LEFREDA S WILLIAMS AGENCY #08 | |
| 50992200 | LEG FDN TOMPKINS CO | |
| 50955677 | LEGACY CAPITAL PARTNERS INC | |
| 50987550 | LEGACY CAPITAL PARTNERS INC | |
| 50955147 | LEGACY CAPITAL PARTNERS INC | |
| 50968409 | LEGACY CAPITAL PARTNERS INC | |
| 50954366 | LEGACY CAPITAL PARTNERS INC | |
| 50954326 | LEGACY CAPITAL PARTNERS INC | |
| 50954212 | LEGACY CAPITAL PARTNERS INC | |
| 50987667 | LEGACY CAPITAL PARTNERS INC | |
| 50953746 | LEGACY CAPITAL PARTNERS INC | |
| 50987320 | LEGACY CAPITAL PARTNERS INC | |
| 50990808 | LEGACY CAPITAL PARTNERS INC | |
| 50987496 | LEGACY CAPITAL PARTNERS INC | |
| 50987867 | LEGACY CAPITAL PARTNERS INC | |
| 50988097 | LEGACY CAPITAL PARTNERS INC | |
| 50987617 | LEGACY CAPITAL PARTNERS INC | |
| 50986722 | LEGACY CAPITAL PARTNERS INC | |
| 50986709 | LEGACY CAPITAL PARTNERS INC | |
| 50986403 | LEGACY CAPITAL PARTNERS INC | |
| 50986130 | LEGACY CAPITAL PARTNERS INC | |
| 50951784 | LEGACY CAPITAL PARTNERS INC | |
| 50985691 | LEGACY CAPITAL PARTNERS INC | |
| 50986794 | LEGACY CAPITAL PARTNERS INC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986723 | LEGACY CAPITAL PARTNERS INC | |
| 50980191 | LEGACY CAPITAL PARTNERS INC | |
| 50958005 | LEGACY CAPITAL PARTNERS INC | |
| 50987751 | LEGACY CAPITAL PARTNERS INC | |
| 50941726 | LEGACY FNDN INC | |
| 50972091 | LEGACY PRIVATE TRUST | |
| 50969251 | LEGACY PRIVATE TRUST | |
| 50969236 | LEGACY PRIVATE TRUST | |
| 50995124 | LEGACY PRIVATE TRUST | |
| 50995123 | LEGACY PRIVATE TRUST | |
| 50995122 | LEGACY PRIVATE TRUST | |
| 50995107 | LEGACY PRIVATE TRUST | |
| 50983882 | LEGACY PRIVATE TRUST | |
| 50983881 | LEGACY PRIVATE TRUST | |
| 50980426 | LEGACY PRIVATE TRUST | |
| 50980392 | LEGACY PRIVATE TRUST | |
| 50964869 | LEGACY TELEMARKETING CORP RETI | |
| 50952043 | LEGACY TRUST COMPANY | |
| 50952042 | LEGACY TRUST COMPANY | |
| 50947519 | LEGACY TRUST COMPANY | |
| 50962764 | LEGACY TRUST COMPANY | |
| 50950149 | LEGACY TRUST COMPANY | |
| 50959717 | LEGACY TRUST COMPANY | |
| 50959669 | LEGACY TRUST COMPANY | |
| 50986795 | LEGACY TRUST COMPANY | |
| 50958208 | LEGACY TRUST COMPANY | |
| 50958201 | LEGACY TRUST COMPANY | |
| 50958033 | LEGACY TRUST COMPANY | |
| 50974645 | LEGACY TRUST COMPANY | |
| 51005982 | LEGAL AID SOCIETY | |
| 50958495 | LEGLER JOINT LIVES INS TRUST | |
| 50959083 | LEGLER SIBLINGS TRUST | |
| 50949562 | LEH INVESTMENTSLIMITED PARTNER | |
| 50955266 | LEHIGH MUTUAL INSURANCE COMPANY THE | |
| 51047327 | LEHNERT MICHAEL IRA ROLL | |
| 50972857 | LEIDYS INC THOMAS K LEIDY PR | |
| 51027312 | LEIGH A TOMLINSON | |
| 50962347 | LEIGH E MORRIS IRA | |
| 50954982 | LEIGH MITRICK DISABLED | |
| 50956115 | LEIGH MITRICK IRREV OBRA TRUST | |
| 50956936 | LEIGHTON ESTATE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002025 | LEILA BURGER MANSOURI | |
| 51028933 | LEILA P PECK | |
| 50966121 | LEILA T HATCH | |
| 50979311 | LEILA TUBBS ESTATE AGENCY | |
| 51042046 | LEILA WEST JACKSON | |
| 51026883 | LEILA Z ISLAM | |
| 50995443 | LEINFELDER BEVERLY BENE OF JOSEPH | |
| 50958171 | LEIPHART BROOK | |
| 50993755 | LEITCH ROBERT M IRA | |
| 50976398 | LEJEUNE JA P/S | |
| 50941620 | LELA HANDLEY TRUST | |
| 51016076 | LELAND B AND CAROLYN HOUSMAN | |
| 50996824 | LELAND C ALLEN | |
| 50994693 | LELAND C KORB IRA R/O IMA | |
| 51020635 | LELAND CURTISS | |
| 51020452 | LELAND E G LARSON | |
| 50976068 | LELAND EG LARSON | |
| 51031779 | LELAND M LITTLEFIELD TRUST | |
| 50971769 | LELAND M MORSE TR U/A CTC CO-TTEE | |
| 50971246 | LELAND M MORSE TR U/A CTC CO-TTEE | |
| 50972513 | LELAND MAST TRUST B | |
| 50970089 | LELAND PINKERTON MANAGED IRA | |
| 50967236 | LELAND R SULLIVAN JR IRA | |
| 51017779 | LELAND S JOHNSON JR | |
| 51022118 | LEMAN SHARON A | |
| 50977770 | LEMANN ZACHARY K | |
| 50972071 | LEMAY ETHEL M IRREV CO-TRUSTEE | |
| 50971072 | LEMAY ETHEL M IRREV CO-TRUSTEE | |
| 51011283 | LEMFCO INC DEFINED BENEFIT PLAN AGENCY | |
| 51020846 | LEMIEUX ELIZABETH | |
| 51020845 | LEMIEUX ELIZABETH | |
| 50973940 | LEMJIM | |
| 50967069 | LEMMINGS M LANCE | |
| 50964492 | LEMON MILLER FAMILY TR ALLIANC | |
| 51004347 | LEMUEL H MCHENRY TUW FBO | |
| 50990929 | LEN HOFFMAN | |
| 51017127 | LEN JACOBY & NANCY JACOBY TTEE | |
| 51017123 | LEN JACOBY & NANCY JACOBY TTEE | |
| 50959201 | LENA A LALA | |
| 51031688 | LENA L CLASON TRUST | |
| 50946614 | LENARDSON TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946613 | LENARDSON TRUST | |
| 50946612 | LENARDSON TRUST | |
| 50942071 | LENN MOORE | |
| 50973814 | LENNON PAIGE & CHRISTINE PAIGE JT TEN | |
| 51037362 | LENNOX SCOTT | |
| 50947012 | LENORA M BOYNTON | |
| 50988468 | LENORA TALLES INVESTMENT ADVIS | |
| 50991742 | LENORE CROSLAND STUART IRREVOCABLE | |
| 51048212 | LENORE F ZUG IRREVOCABLE TRUS | |
| 51043230 | LENORE F ZUG IRREVOCABLE TRUS | |
| 51021499 | LENORE F ZUG IRREVOCABLE TRUS | |
| 51021497 | LENORE F ZUG IRREVOCABLE TRUS | |
| 51041676 | LENORE F ZUG IRREVOCABLE TRUS | |
| 51048216 | LENORE F ZUG IRREVOCABLE TRUST FBO GRAHAM ZUG | |
| 50957388 | LENORE M LEEDY TRUST UAD ███ | |
| 50943848 | LENORE NEIBAUER THE GLENMEDE | |
| 50980252 | LENOUE LIVING TRUST | |
| 50987114 | LENOX D AND FRANCES W BAKER | |
| 50946239 | LENOXWILBUR T | |
| 50948000 | LENTELIZABETH | |
| 50943322 | LENTZSCH FAMILY INVESTMENTS LT | |
| 50994202 | LENWOOD E WARD ROLLOVER IRA SCHWAB ███ 4979 | |
| 50962178 | LEO & REBECCA DUBOSE SCHWAB ONE ███ 9868 | |
| 50992197 | LEO ALLAN TOKARCZYK AGENCY | |
| 50988973 | LEO BRODY TRUST | |
| 51005517 | LEO BROWN FAMILY TRUST UAD 126 | |
| 50989845 | LEO F DIEBOLD IRA | |
| 51006043 | LEO HAWK & ARLENE HAWK | |
| 50970830 | LEO J BRICKLEY TRUST | |
| 50968678 | LEO KRUPA CHARITABLE FUND | |
| 50959058 | LEO LEWIS TRUST UA | |
| 50982925 | LEO MEHLER IRA | |
| 50959648 | LEO PARR TRUST FBO DAVID | |
| 50987045 | LEO RAYMOND CONFORTI TRUST | |
| 50989670 | LEO SALTONSTALL 2005 TRUST DATED | |
| 51037298 | LEO SCHWARTZ (IR)REVOCABLE TR | |
| 50963235 | LEO SCHWARTZ IRREVOCABLE TRUST | |
| 50991143 | LEO T STADICK TRUST | |
| 51029332 | LEO W PFEIFFER I R A ROLLOVER | |
| 51029333 | LEO W PFEIFFER TRUST UNDER AG | |
| 50982620 | LEO X LIU DISC INVESTMENT AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981109 | LEO X LIU DISC INVESTMENT AGENCY | |
| 50959086 | LEON & MARY WEISENSEL TR UA | |
| 50962278 | LEON A DARGIS IRA | |
| 50950458 | LEON ARKSEY RIRA | |
| 50952853 | LEON GAMZA | |
| 50963550 | LEON GINSBURG IRA | |
| 50975323 | LEON GINSBURG IRA | |
| 50963802 | LEON GINSBURG REVOCABLE TRUST IM | |
| 50975599 | LEON GINSBURG REVOCABLE TRUST IM | |
| 50962915 | LEON GINSBURG REVOCABLE TRUST UA DATED 10/24/9 | |
| 50973729 | LEON GUBIN FBO VIRGINIA ROONEY | |
| 51045449 | LEON H WATSON & LOIS B WATSON | |
| 50955215 | LEON M SCHOCHET THE GLENMEDE | |
| 50943962 | LEON MELTZER THE GLENMEDE | |
| 50980539 | LEON MIRNA | |
| 50973250 | LEON MOORE COOK IRA | |
| 50956120 | LEON N WEINER | |
| 50956119 | LEON N WEINER | |
| 50956118 | LEON N WEINER | |
| 50956117 | LEON N WEINER | |
| 50985082 | LEON R MCCARREY CGM IRA | |
| 50950444 | LEON R SMITH THE | |
| 50969197 | LEON THORSEN TRUST UW ARTICLES | |
| 50946048 | LEON V TOWNE CREDIT SHELTER TR | |
| 50946038 | LEON V TOWNE IRREVOCABLE TRUST | |
| 51044218 | LEON VAN LIESHOUT | |
| 51047431 | LEON YUEN-LEUNG LUI | |
| 50965707 | LEONA B RASALA FAMILY TRUST B | |
| 51015656 | LEONA CHABRELOT | |
| 50987108 | LEONA F HARRELL | |
| 50968459 | LEONA GENSHAFT THE GLENMEDE TRUST | |
| 50968458 | LEONA GENSHAFT THE GLENMEDE TRUST | |
| 50968455 | LEONA GENSHAFT THE GLENMEDE TRUST | |
| 50945421 | LEONA LITTELL | |
| 50987024 | LEONA M CONFORTI | |
| 50944397 | LEONA P FELDGOISE THE GLENMEDE | |
| 50970492 | LEONA R LACROIX IRREV | |
| 50969527 | LEONA R LACROIX IRREV | |
| 50983954 | LEONARD A PAOLILLO TRUSTEE U/AGR | |
| 50947555 | LEONARD A ROTHMAN MD THE | |
| 50973503 | LEONARD A SALINGER REV TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975379 | LEONARD AND SUSAN HOLDMAN | |
| 50953098 | LEONARD B AND SANDRA D | |
| 50953099 | LEONARD B EDELSTEIN THE GLENMEDE | |
| 50950905 | LEONARD BELLET MARITAL TRUST | |
| 50979535 | LEONARD BYDALEK | |
| 51031740 | LEONARD C ROBINSON 1980 TRUST | |
| 50948972 | LEONARD CANTOR | |
| 51007298 | LEONARD DICRISTOFANO | |
| 51002383 | LEONARD DORIS | |
| 50941311 | LEONARD E BROWN IRA | |
| 50961935 | LEONARD E FREEDBERG AND JUDITH W | |
| 51020007 | LEONARD E KUST NON MARITAL DE | |
| 50983070 | LEONARD F DOLAN SUCCEEDING TRUST | |
| 50983071 | LEONARD F DOLAN SUCCEEDING TRUST | |
| 51020902 | LEONARD FAMILY TRUST DTD 10-05-2009/ SCHWAB: █ | |
| 51020891 | LEONARD FLORENCE | |
| 50947547 | LEONARD G PARDUE | |
| 50941956 | LEONARD G S AGY | |
| 50951638 | LEONARD H SHAPIRO | |
| 51014256 | LEONARD HARMON IRA ROLLOVER SCHWAB █8384 | |
| 50977837 | LEONARD IRA JAMES J | |
| 50977838 | LEONARD IRA JOYCE W | |
| 50964173 | LEONARD J CONNOR AND CAROL J C | |
| 50954174 | LEONARD J COOPER | |
| 51024207 | LEONARD J MEISELMAN MD IRA RO | |
| 51024210 | LEONARD J MEISELMAN MD IRA ROL | |
| 50969094 | LEONARD JUDELSON IRA ROLLOVER | |
| 50983088 | LEONARD K NICHOLSON | |
| 50984953 | LEONARD KAUFMAN IRA | |
| 50996122 | LEONARD KLAMECKI IRREV TRUST DTD 6/23/95 | |
| 50964397 | LEONARD KUBINSKI TRUSTEE | |
| 51042326 | LEONARD M HARLAN | |
| 50973059 | LEONARD MD MEDICAL CORP JAMES | |
| 51025596 | LEONARD MOSKOWITZ & VICKIE MOS | |
| 51025601 | LEONARD MOSKOWITZ 2006 REVOCAB | |
| 51026098 | LEONARD R AND VONDA C CHESHIRE MGMT AGY | |
| 51026099 | LEONARD R CHESHIRE TRUSTED IRA | |
| 50941957 | LEONARD RICHARD L | |
| 50977203 | LEONARD RIESER IRR RESI TR INV AG S | |
| 51032602 | LEONARD ROGERS UNIFIED CREDIT TRUST / SCHWAB: █ | |
| 50995368 | LEONARD S SCHWARTZ | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039343 | LEONARD S SIEKMEIER | |
| 50976940 | LEONARD SICHEL AND | |
| 50974281 | LEONARD STULMAN FBO ERICKA JEN | |
| 50993498 | LEONARD W & KATHLEEN FURY SCHWAB ONE ▬666∠ | |
| 50942461 | LEONARD WAKEFIELD TR | |
| 50952684 | LEONARD WASSERMAN THE GLENMEDE TRUST | |
| 50978174 | LEONARD WELKER IRA | |
| 51020060 | LEONE CHARLES R IRA | |
| 50950135 | LEONE E G SCHOENBERG | |
| 50992272 | LEONEL RUIZ GONZALEZ & | |
| 50976975 | LEONIA VAN ARSDALE THE GLENMEDE | |
| 51001714 | LEONIDAS POLK DETERS REVOCABLE | |
| 51001713 | LEONIDAS POLK DETERS REVOCABLE | |
| 50949623 | LEONIDAS POLK DETERS REVOCABLE | |
| 50975544 | LEONIDS RUDINS THE GLENMEDE TRUST | |
| 50987927 | LEONIE L GATELY REVOCABLE TRU | |
| 50960951 | LEONORA ENGLERT | |
| 50984740 | LEOPOLD PEAVY III | |
| 50968946 | LEOPOLD S SITKO TRUST | |
| 50942339 | LEOPOLD SITKO TUA | |
| 50959603 | LEOPOLD SITKO TUA | |
| 50959602 | LEOPOLD SITKO TUA | |
| 50959601 | LEOPOLD SITKO TUA | |
| 51026131 | LEOTA F ABDOU ROLLOVER IRA | |
| 50943169 | LEROY BROWN | |
| 50994129 | LEROY C AHRENS | |
| 50989221 | LEROY DAHLER | |
| 50951582 | LEROY JAMES BYERLY | |
| 50941511 | LEROY JEAN | |
| 50942114 | LEROY NAGEL III 1987 | |
| 50987979 | LEROY REIDLINGER IRA | |
| 50971214 | LEROY TOMLIN FBO JENNIFER KOST | |
| 50992432 | LES SUGARMAN | |
| 50974909 | LESA K MERLO REVOCABLE TRUST | |
| 51018251 | LESESNE ELIZABETH H | |
| 50950073 | LESLEY CARR | |
| 51025522 | LESLEY M MORROW | |
| 50987033 | LESLEY PRINGLE 2002 IRREV GIFT | |
| 50948720 | LESLEY S MARSHALL | |
| 50971676 | LESLIE & JANET HINKSON | |
| 50964206 | LESLIE A BUCHER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974309 | LESLIE A CARROLL AGT | |
| 50999907 | LESLIE A THOMAS IMA | |
| 51043085 | LESLIE A THOMAS IMA | |
| 50955900 | LESLIE ANN BLACKMON IRA IMA (I) | |
| 50998363 | LESLIE B BARCLAY REVOCABLE TRU | |
| 51007496 | LESLIE B ISENBERG | |
| 50999518 | LESLIE BERTRAM CRANE | |
| 50976164 | LESLIE BORCK JAMESON THE GLENMEDE | |
| 51042225 | LESLIE CAMERON SCHUTZ | |
| 51047519 | LESLIE D MCLEOD - H&B EQUITY OVERLAY | |
| 50944620 | LESLIE D MYRIN AKA FREEMAN | |
| 51006082 | LESLIE DUKE SANDERS-MEEKS | |
| 50963527 | LESLIE E GREIS IRA | |
| 50977478 | LESLIE E GREIS IRA | |
| 50964354 | LESLIE ENGEN | |
| 50964353 | LESLIE ENGEN RIRA | |
| 50980275 | LESLIE F GOLDSTEIN REVOCABLE | |
| 50977935 | LESLIE G HULTON 401(K) PS | |
| 50991743 | LESLIE H SMITH | |
| 51015813 | LESLIE HOLMES | |
| 51015812 | LESLIE HOLMES | |
| 51007497 | LESLIE ISENBERG TRUST | |
| 50970277 | LESLIE J HERZOG TTEE UWO RUTH | |
| 50970273 | LESLIE J HERZOG TTEE UWO RUTH | |
| 50973022 | LESLIE JACOBS IRA | |
| 50972551 | LESLIE K MORLEY TRUST | |
| 50976110 | LESLIE KOCH | |
| 50976111 | LESLIE KOCH IRA | |
| 51010155 | LESLIE L FLINT IRA ROLLOVER / SCHWAB: ███8552 | |
| 50946980 | LESLIE L FOWLER JR TRUST AGENCY | |
| 50962797 | LESLIE L TOBIN | |
| 51020925 | LESLIE LIFE TRUST | |
| 50959992 | LESLIE M KENNEY | |
| 50944561 | LESLIE N AND BARBARA A SUTTON | |
| 50944562 | LESLIE N SUTTON | |
| 50942248 | LESLIE P HATCH | |
| 50958320 | LESLIE PATTON SCHWAB ONE ███4181 | |
| 50942230 | LESLIE PITTMAN AGY | |
| 50948844 | LESLIE R WHITE IRA CCTC TRUSTEE | |
| 51031890 | LESLIE RANDOLPH-BRANCART IRA ROLLOVER | |
| 50976204 | LESLIE RING BURNS | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005380 | LESLIE S MCCLAUGHERTY | |
| 50989146 | LESLIE SAMMONS LT | |
| 50966774 | LESLIE SCHMERIN LIFE TRUST | |
| 50992317 | LESSING S STERN | |
| 50945702 | LESTER BRICKMAN GST-EXEMPT TRUST- PARAMETRIC S | |
| 50950639 | LESTER BURNS | |
| 50950019 | LESTER BURNS | |
| 50958585 | LESTER C AND PEARL W GARNER | |
| 50976998 | LESTER F SOYKA THE | |
| 50976997 | LESTER F SOYKA THE | |
| 50946783 | LESTER FAMILY TR | |
| 50977393 | LESTER H ALDERFER | |
| 51002380 | LESTER J BESL FAMILY FOUNDATIO | |
| 51042087 | LESTER LIEBERMAN | |
| 50987401 | LESTER T JOLOVITZ CUSTODY | |
| 50986805 | LESTER T JOLOVITZ CUSTODY | |
| 50959028 | LESTER W NOYESINVESTMENT ACCO | |
| 50959029 | LESTER W NOYESIRA | |
| 51040560 | LETA J STACHURA - IRA | |
| 51017527 | LETA SUE LAMB MD | |
| 50983300 | LETENDRE ELAINE | |
| 50956839 | LETHA E MILLS IRA TR-S | |
| 50985184 | LETITIA G UPTON IRA | |
| 50972643 | LETTERMAN DAVID M RTR LCG NEW-CUST PLDG | |
| 50977916 | LETTERMAN DAVID M RTR LCV DRE-CUST PLDG | |
| 50953614 | LETTERMAN DAVID M RTR MST - CUST PLDG | |
| 50970502 | LEVASSEUR ELIZABETH IRREV TRUST | |
| 50969613 | LEVASSEUR ELIZABETH IRREV TRUST | |
| 50976533 | LEVEQUE DOMINIQUE | |
| 50989535 | LEVERETT BLISS BYRD IRRV TR | |
| 50989548 | LEVERETT F SALTONSTALL IRREV TR | |
| 50989568 | LEVERETT S BYRD | |
| 50989522 | LEVERETT SALTONSTALL TRUST U/W F/B | |
| 50989526 | LEVERETT SALTONSTALL TRUST U/W F/B | |
| 50989525 | LEVERETT SALTONSTALL TRUST U/W F/B | |
| 50989521 | LEVERETT SALTONSTALL TRUST U/W F/B | |
| 50989527 | LEVERETT SALTONSTALL TRUST U/W F/B | |
| 50989520 | LEVERETT SALTONSTALL TRUST U/W F/B | |
| 50989518 | LEVERETT SALTONSTALL TRUST U/W F/B | |
| 50989519 | LEVERETT SALTONSTALL TRUST U/W F/B | |
| 50989523 | LEVERETT SALTONSTALL U/W F/B/O | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957962 | LEVI CANNON SEP IRA | |
| 50947573 | LEVIN EDWARD B CRUT | |
| 51021019 | LEVIN FAMILY TRUST DTD ███ | |
| 50951248 | LEVIN H CAMPBELL JR | |
| 50982529 | LEVINE ALLISON TRUST | |
| 50980559 | LEVINE ALLISON TRUST | |
| 50953438 | LEVINE INVESTMENT LIMITED PARTNERSHIP THE | |
| 50978040 | LEVINSON KATHY | |
| 51020992 | LEVINSON ROBERT | |
| 51020991 | LEVINSON ROBERT | |
| 51011285 | LEVON ODAY JACKMAN REVOCABLE TRUST | |
| 51027325 | LEVY | |
| 50965703 | LEVY FAMILY TRUST | |
| 50975047 | LEVY FAMILY TRUST | |
| 50978080 | LEW LIVING TRUST UA DTD ███ | |
| 50978087 | LEWIN FAMILY TRUST DTD ███ | |
| 50970388 | LEWIS & PRISCILLA SMITH TRUST U/A | |
| 50969698 | LEWIS & PRISCILLA SMITH TRUST U/A | |
| 50971071 | LEWIS & VIVIENNE KNAPP CR UNITRUST | |
| 50980670 | LEWIS A OR LORAINE R EDMONSON IMA | |
| 50992573 | LEWIS A SIGLER | |
| 50952952 | LEWIS ARONSON FAMILY TRUST DTD | |
| 50989401 | LEWIS ARTHUR L (II) | |
| 50989402 | LEWIS ARTHUR L (II) | |
| 50989403 | LEWIS ARTHUR L (II) | |
| 50948040 | LEWIS BYPASS | |
| 50942586 | LEWIS DEWEESE LIVING TRUST | |
| 51001678 | LEWIS E BROWN AND RENNEA A JENSEN-BROWN (BROV | |
| 50972059 | LEWIS EVANS JR IRREV TRUST | |
| 50971577 | LEWIS EVANS JR IRREV TRUST | |
| 51009226 | LEWIS FAMILY TRUST RMP | |
| 51014656 | LEWIS GROSS SEP-IRA / SCHWAB: ███ 2857 | |
| 50968823 | LEWIS HOFF | |
| 51032971 | LEWIS IRVING ROTHMAN 1998 TRUST AGREEMENT #1 | |
| 51043860 | LEWIS J BEILMAN & AMY J BEIL | |
| 51036432 | LEWIS JOHN SAPP IRA ROLLOVER | |
| 50954328 | LEWIS MCM PETTINOS THE GLENMEDE | |
| 50954327 | LEWIS MCM PETTINOS THE GLENMEDE | |
| 50950723 | LEWIS P CABOT AND ELIZABETH CABOT | |
| 50950719 | LEWIS P CABOT AND ELIZABETH LEWIS | |
| 50958128 | LEWIS R BRYDEN TRUST AGENCY D | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942962 | LEWIS R ROGERS II & COLLEEN M | |
| 50956567 | LEWIS ROGERS BRACY | |
| 51021098 | LEWIS ROSELYN | |
| 50942687 | LEWIS ROSEWATER | |
| 50942684 | LEWIS ROSEWATER AND SONDRA G | |
| 51032990 | LEWIS ROTHMAN AND LAVONDA ROTHMAN JTWROS | |
| 50953778 | LEWIS S SOMERS | |
| 50953776 | LEWIS S SOMERS 3RD AND | |
| 50953777 | LEWIS S SOMERS 3RD AND | |
| 50948041 | LEWIS TRUST | |
| 50974157 | LEWISTON AUBURN PHYSICIANS ASS | |
| 50961338 | LEWISTON PUBLIC LIBRARY | |
| 50982001 | LEWISTON TIM FLOCK LG CAP GROW | |
| 51003180 | LEXINGTON CEMETERY PERPETUAL C | |
| 50996078 | LEXINGTON SPECIALIST VENTURES LLC | |
| 51021129 | LEXTRAN PENSION PLAN #██5755 | |
| 51021130 | LEXUS HOLDINGS LTD | |
| 50976602 | LEY AB DECD & BG IMA | |
| 50989396 | LEY TTEES ROBERT AND DOUGLAS | |
| 50994274 | LEZ HI INVESTMENT COMPANY | |
| 50941929 | LF CEMETERY TRUST | |
| 51005669 | LF GLASS SR TRUST FBO EMILY | |
| 51005721 | LF GLASS SR TRUST FBO PORTE | |
| 50941647 | LFORD R HAZZARD | |
| 50941932 | LFRED LANDER IMA | |
| 51047604 | LGD INVESTMENTS LP | |
| 51021140 | LGD INVESTMENTS LP | |
| 50950796 | LGV SPEC - MORTON | |
| 50956580 | LGV SPEC TOM TAYLOR | |
| 50943340 | LGV SPECIALTY BAL | |
| 51029756 | LI POLLOCK IRREV GRANTOR (O | |
| 51029773 | LI POLLOCK TRUSTEE (MANNING | |
| 51029774 | LI POLLOCK TRUSTEE (OAK ASSO | |
| 50976102 | LI XIANGXIN | |
| 50999874 | LIAM DANIEL THOMAS TRUST | |
| 51043086 | LIAM DANIEL THOMAS TRUST | |
| 50973076 | LIAM DOHENY TR | |
| 50950853 | LIANE R ODONNELLROTH CONVERSI | |
| 50962563 | LIBERTY BANK OF ARKANSAS | |
| 50961997 | LIBERTY BANK OF ARKANSAS | |
| 50961220 | LIBERTY BANK OF ARKANSAS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987028 | LIBERTY ELIPAS IRREV TUA DTD 0 | |
| 50946961 | LIBERTY FUND INC AGENCY UA | |
| 50957932 | LIBERTY HALL FOUNDATION UNREST | |
| 50957931 | LIBERTY HALL FOUNDATION UNREST | |
| 51008232 | LICHTENSTEIN PHILIP | |
| 50970041 | LICK-WILMERDING HIGH SCHOOL | |
| 50964719 | LIDA M DRUMMOND TRUST U/W | |
| 50963965 | LIDA M DRUMMOND TRUST U/W | |
| 51010459 | LIDER & FOGARTY PC PROFIT SH | |
| 50949787 | LIEBERKNECHT ESTATE MARY BETH | |
| 50958301 | LIEBERKNECHT MARY BETH | |
| 50947766 | LIEGL FAMILY TRUST #1 LLC(FIDUCIARY MGMT INC) | |
| 51003549 | LIENNE PEGGY CHILDS UGMA | |
| 50949659 | LIESE A KEON TRUSTEE LIESE A | |
| 50949889 | LIESE BRONFENBRENNER | |
| 50975157 | LIETTA KAHN THE GLENMEDE TRUST | |
| 51015731 | LIFE ASSOCIATES INCORPORATED 401(K) PSP | |
| 51013221 | LIFETIME CARE | |
| 51042075 | LIFETIME TRUST FBO PETER LEE | |
| 50998828 | LIFF HOWARD | |
| 51029320 | LIGELIS CA | |
| 51021210 | LIGHT BERT | |
| 50989593 | LIGHT JUDITH D | |
| 50989595 | LIGHT JUDITH D | |
| 50989592 | LIGHT JUDITH D | |
| 50989596 | LIGHT JUDITH D | |
| 51022652 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022648 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022656 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022660 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022644 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022669 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022668 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022664 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022659 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022658 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022657 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022655 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022654 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022653 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022651 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022650 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022649 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022647 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022646 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022645 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022643 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022642 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022641 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51022640 | LIGHTHOUSE INVESTMENT PARTNERS LLC | |
| 51020068 | LIGHTHOUSE MICHELE TM HARRER | |
| 51021212 | LIGHTNING HOLDINGS LTD | |
| 50977482 | LIGON BETTY L | |
| 50961070 | LIGUORI D&M GT CORE | |
| 50951932 | LI-HSIN CHEN | |
| 50970324 | LILA & VIOLET ZARANTI FOUNDATION | |
| 50942849 | LILA D PICHA T/A | |
| 50983113 | LILA DRAPER CREDIT TRUST | |
| 50951554 | LILA GRAZIANO | |
| 50983375 | LILA M DRAPER TRUST | |
| 50951551 | LILA M GRAZIANO THE GLENMEDE | |
| 50983078 | LILA MADESON ▮5032 | |
| 51002201 | LILAH J BUTLER ROLLOVER IRA | |
| 51001973 | LILIA R BUNNELL | |
| 50945845 | LILIAN & STANLEY LEVIN | |
| 50966040 | LILIAN D JONES | |
| 50982266 | LILIENTHAL GRANDCHILDREN IRREV TRUST | |
| 50981300 | LILIENTHAL GRANDCHILDREN IRREV TRUST | |
| 50953665 | LILLIAN B DISNEY TRUST FBO BRADFORD D LUND- PARA | |
| 50953664 | LILLIAN B DISNEY TRUST FBO MICHELLE A LUND PARAM | |
| 50946065 | LILLIAN B DISNEY TRUST FBOBRADFORD D LUND- PARA | |
| 50946064 | LILLIAN B DISNEY TRUST FBOMICHELLE A LUND PARAME | |
| 50966173 | LILLIAN CASEY | |
| 50979548 | LILLIAN CASEY | |
| 50941392 | LILLIAN CUTAIA TR | |
| 50956912 | LILLIAN D COLBY TUW FBO S FANG | |
| 50951744 | LILLIAN EVELINEWOOD CO TRUSTEE | |
| 50980941 | LILLIAN F WOOD IMA | |
| 50952953 | LILLIAN FEINBERG THE GLENMEDE TRUST | |
| 50959627 | LILLIAN FENSKE TRUST UW | |
| 50969891 | LILLIAN JALASS | |
| 51017676 | LILLIAN JOHNSON TEST TRUST A DTD 11/30/92 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017677 | LILLIAN JOHNSON TEST TRUST B DTD 11/30/92 | |
| 50961330 | LILLIAN M GATTOZZI ROLLOVER IRA | |
| 50961397 | LILLIAN M GATTOZZI TRUST | |
| 50984323 | LILLIAN M NEAL PRUDEN SCHWAB ONE ██████5694 | |
| 51046473 | LILLIAN M WILLIAMS IRA ROLLOV | |
| 51016703 | LILLIAN OFFNER | |
| 50942194 | LILLIAN PAYNE TRUST | |
| 50956478 | LILLIAN PILKINGTON CRUT | |
| 50983330 | LILLIAN PRESTLEY NOLAN | |
| 50970608 | LILLIAN RAIN WHITEHOUSE THE GLENMEDE | |
| 50969105 | LILLIAN ROBERTS CONTRIBUTORY IRA IM | |
| 50987054 | LILLIAN ROSE CONFORTI TRUST | |
| 50944817 | LILLIAN RUBINOFF THE GLENMEDE | |
| 50955811 | LILLIAN S MANOFF | |
| 50987876 | LILLIAN T KASHIHARA IRA | |
| 50990114 | LILLIAN T KASHIHARA LIVING TR | |
| 51042864 | LILLIAN TEMMER | |
| 51042891 | LILLIAN TENGAN / SCHWAB IRA : ██████5296 | |
| 50999131 | LILLIAN W BROIDA TRUST FBO JO | |
| 50973722 | LILLIAN WOOSTER | |
| 51042892 | LILLIAN Y TENGAN / SCHWAB ONE : ██████5298 | |
| 50965153 | LILLIAN ZIEMANN IRR TR VICTORY | |
| 50965152 | LILLIAN ZIEMANN IRRV TRUST | |
| 50996263 | LILLIE DICKEY WAGANDT TRUST | |
| 51015070 | LILLY CHRISTY BUSCH HERMANN CHARITABLE FDT | |
| 50957758 | LILLY HUTTER TRUST | |
| 50987371 | LILLY L EGERTON | |
| 50988238 | LILY B RICE AND LILY RICE HSIA R | |
| 50985106 | LILY BELLE M NACKENHORST REV | |
| 50968115 | LILY BELLE M NACKENHORST REV LIVING TRUST UAD 03 | |
| 51023227 | LILY MAX TRUST UW JOHN MAX | |
| 50995947 | LILY S BEISCHER REVOCABLE TRU | |
| 50987549 | LILY Y TANAKA IRA | |
| 50987547 | LILY Y TANAKA IRA TRANSFER | |
| 50987546 | LILY Y TANAKA REVOCABLE TRUST | |
| 50971472 | LIME ROCK SPRINGS - J GANTZ MGD | |
| 50977704 | LIME ROCK SPRINGS MGT AGENCY | |
| 50971473 | LIME ROCKS SPRINGS - CJ GANTZ MGND ACCT | |
| 51029942 | LIMERICK ENTERPRISES LLC (██████RL3-H) | |
| 50981688 | LIMESTONE COLLEGE | |
| 50981689 | LIMESTONE COLLEGE CHRISTIAN ED | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044979 | LIN D WAGENER | |
| 50995393 | LIN KANG YANN | |
| 50955840 | LIN OR SANDRA BARKER | |
| 50993848 | LINA BIGORNIA MD IRA | |
| 51048027 | LINA ZAVATTI | |
| 50978466 | LINCOLN AVENUE PARTNERS | |
| 51028303 | LINCOLN D PAINE IRA ROLLOVER | |
| 51021260 | LINCOLN FAMILY FOUNDATION TRUS | |
| 50962496 | LINCOLN HANSON TRUST | |
| 50996151 | LINCOLN L DONEY TUA | |
| 51028304 | LINCOLN PAINE MD 1967 REVOCABL | |
| 51013120 | LINCOLN PARK ORAL & COSMETIC SURGERY PSP | |
| 51047310 | LIND WILFRED IRA ROLL | |
| 51021479 | LINDA & MAX ELENBAAS | |
| 50956419 | LINDA & STEVEN JACOX TRUST IMA | |
| 51011419 | LINDA A ABRAHAMSON REV TRUST | |
| 50968709 | LINDA A BISCUP THE GLENMEDE | |
| 50960879 | LINDA A DUKATZ REV TRUST | |
| 50964868 | LINDA A GEARY ALLISON M GEARY A | |
| 51021524 | LINDA A KOEPKE IRREVOCABLE TRUST | |
| 50964389 | LINDA A STICKLEN | |
| 50995850 | LINDA A VERCELES SUCCESSOR TR | |
| 50943272 | LINDA A WOCH | |
| 50975642 | LINDA ADAMS | |
| 51026091 | LINDA AND BRUCE BUMKEN INVESTMENT AGENCY | |
| 50941234 | LINDA ARNOLD IRA | |
| 50982262 | LINDA B BURDEN INVESTMENT MGMT | |
| 50981295 | LINDA B BURDEN INVESTMENT MGMT | |
| 50998190 | LINDA B HUNTER REVOCABLE TRUS | |
| 50948196 | LINDA B LISBERGER | |
| 50980307 | LINDA B WILLIAMS REVOCABLE LIVING TRUST | |
| 50963478 | LINDA BARKER SPEAR | |
| 50958462 | LINDA BARKER SPEAR | |
| 50998466 | LINDA BARON | |
| 51009142 | LINDA BRAUN | |
| 50948841 | LINDA BRAUN | |
| 50950703 | LINDA BUSH | |
| 50950039 | LINDA BUTLER | |
| 51002182 | LINDA BUTTRILL | |
| 50946930 | LINDA C LUCAS INVESTMENT AGENC | |
| 50986797 | LINDA C NICHOLSON INHERITED IRA SCHWAB ███ 081 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043097 | LINDA C THOMAS | |
| 50956345 | LINDA CURTIS TRW S SULLIVAN | |
| 50954188 | LINDA D COLE ROLLOVER IRA | |
| 51026397 | LINDA D DEVINE IRA | |
| 50986133 | LINDA D SINCLAIR & JOHN SINCL | |
| 50986135 | LINDA D SINCLAIR TRUST UIRA | |
| 51040192 | LINDA D SONNTAG SEP IRA | |
| 51040191 | LINDA D SONNTAG TRUST DTD 422 | |
| 51006699 | LINDA DEALY INDIVIDUAL | |
| 50961675 | LINDA DEFRANCISCO IRA | |
| 51016950 | LINDA DEFRANK IRA ROLLOVER | |
| 51007054 | LINDA DENTON LIVING TRUST / SCHWAB: ██████-1338 | |
| 50953609 | LINDA E ANDREWS | |
| 51032000 | LINDA E FISK | |
| 50943365 | LINDA EASTMAN | |
| 50960006 | LINDA ELLIOTT- NEIL | |
| 50978400 | LINDA FARR TTEE | |
| 51009198 | LINDA FERENCSIK ROTH IRA | |
| 50976983 | LINDA G CLARK THE GLENMEDE | |
| 50944643 | LINDA G DATTILIO THE | |
| 50944675 | LINDA G TESSLER | |
| 50976773 | LINDA G WHITE THE GLENMEDE | |
| 50948156 | LINDA GALE SAMPSON TRUST 2 | |
| 50973963 | LINDA GRAMER SPERLING CUSTODY | |
| 50951552 | LINDA GRAZIANO | |
| 50967564 | LINDA GREENMAN | |
| 50959301 | LINDA GREER CHAPPELL TR STEVEN | |
| 50968054 | LINDA GUINN IRA | |
| 50984702 | LINDA H CRIDER | |
| 50962451 | LINDA H CRIDER | |
| 50950999 | LINDA H KEENAN CO TRUSTEESUW O | |
| 50970630 | LINDA HAYNSWORTH-KRUEGER DESIGNATED BENE PLAI | |
| 50954566 | LINDA HEADRICK SETZER IRA | |
| 51014724 | LINDA HEATH | |
| 50942921 | LINDA HIRSCH ADMINISTRATIVE TR | |
| 50972197 | LINDA HOLT | |
| 50972788 | LINDA HUMPHREY | |
| 50985057 | LINDA J BERTELSMAN IRA | |
| 50960249 | LINDA J BURLEYINVESTMENT ACCO | |
| 50961355 | LINDA J CURRIE | |
| 50955068 | LINDA J DEANTONIO THE GLENMEDE | |

# Duplicate Enrollment Forms

11/14/2013 02:09 PM

PROJECT:  Starr vs United States of America  -  Database:  STUS

Page 1713 of 2632

Report ID : PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50955067 | LINDA J DEANTONIO THE GLENMEDE | |
| 50955063 | LINDA J DEANTONIO THE GLENMEDE | |
| 50955062 | LINDA J DEANTONIO THE GLENMEDE | |
| 50955059 | LINDA J DEANTONIO THE GLENMEDE | |
| 51011150 | LINDA J DELUCA PRES INT TR P C | |
| 50967154 | LINDA J GILDEN SPECIAL ACCOUN | |
| 51037372 | LINDA J SCOTT | |
| 51017661 | LINDA JOHNSON | |
| 50944799 | LINDA JONES FALK THE | |
| 51014822 | LINDA K HEINES IRRA #████P333 | |
| 50947783 | LINDA K SMITH TRUST ARTICLE 4(C) U/W CAROL H KRII | |
| 50944576 | LINDA L CASTAGNA | |
| 50944587 | LINDA L CASTAGNA THE GLENMEDE | |
| 50944586 | LINDA L CASTAGNA THE GLENMEDE | |
| 50944580 | LINDA L CASTAGNA THE GLENMEDE | |
| 50944574 | LINDA L CASTAGNA THE GLENMEDE | |
| 50974792 | LINDA L CASTLE TRUSTEE | |
| 51006700 | LINDA L DEALY INDIVIDUAL | |
| 50982213 | LINDA L FOTI LIVING TRUST AGENCY | |
| 50981110 | LINDA L FOTI LIVING TRUST AGENCY | |
| 50956866 | LINDA L FOWLER IRA TR - S | |
| 50972325 | LINDA L GRANT | |
| 51014859 | LINDA L HASSUR | |
| 50964161 | LINDA L MARTIN | |
| 50962339 | LINDA L POLEN IRA ROLLOVER | |
| 50953658 | LINDA L STECHER (FORMERLY COLLINS) | |
| 51047240 | LINDA L WRIGHT | |
| 51047239 | LINDA L WRIGHT | |
| 51020532 | LINDA LAVELLE IRA | |
| 51028820 | LINDA LEDFORD | |
| 51028819 | LINDA LEDFORD | |
| 50956061 | LINDA LEE MOELLER THE GLENMEDE | |
| 51027660 | LINDA LEIGH OLIVER | |
| 50950033 | LINDA LIVINGSTON | |
| 50972332 | LINDA LONG | |
| 50968154 | LINDA LONG | |
| 50978828 | LINDA LUCILE MEYER TRUST | |
| 50944808 | LINDA M BROGAN TRUSTEE OF THE LINDA M BROGAN | |
| 51048246 | LINDA M CAMPBELL LIVING TRUST | |
| 51020636 | LINDA M DEMENTO503 | |
| 50972438 | LINDA M FINERTY REVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995550 | LINDA M FRENCH IRA | |
| 50948142 | LINDA M GREENINVESTMENT ACCOU | |
| 51026944 | LINDA M HEINTZ MANAGED ALETHEI | |
| 51018348 | LINDA M KALENIECKI SEP IRA | |
| 50953602 | LINDA M RAYMONDS TRUST U/A 5-18-11 | |
| 50982488 | LINDA M READY AGENCY | |
| 50982107 | LINDA M READY AGENCY | |
| 50956421 | LINDA M SEDER IMA | |
| 50942929 | LINDA MAIRS HOLT II IRREVOCABL | |
| 51026348 | LINDA MARTIN CAMERON IRA | |
| 50954984 | LINDA MAY MCCABE IMA (I) | |
| 50991450 | LINDA MEYER | |
| 50942038 | LINDA MICHE & LELAND | |
| 50942041 | LINDA MICHE M TUGMA | |
| 50942040 | LINDA MICHE TUGMA | |
| 50942039 | LINDA MICHE TUTMA | |
| 50975168 | LINDA MICHEL-CASSIDY | |
| 51024863 | LINDA MILSTEAD | |
| 50958103 | LINDA N RUSCH | |
| 50999418 | LINDA O BERTRAND TRUST | |
| 50980383 | LINDA OR ROBERT KELLY IMA | |
| 50983673 | LINDA OR WALTER SZANTO IM AGEN | |
| 50985105 | LINDA PIEPHO IRA | |
| 51005636 | LINDA Q SAWYER IRA ROLLOVER | |
| 50987838 | LINDA RAYMONDS ROTH | |
| 50976349 | LINDA RAYMONDS ROTH IRA | |
| 50987837 | LINDA RAYMONDS TRUST | |
| 50988433 | LINDA ROBERTS SWEENEY IRA ROLL | |
| 50942286 | LINDA ROBINETT IRA | |
| 50964364 | LINDA RUSSELL IRA | |
| 50988458 | LINDA RUTH DAVIS | |
| 50978009 | LINDA S CALLARD | |
| 50985231 | LINDA S CRAWFORD SEP IRA | |
| 51009987 | LINDA S FISHER TRUST # █RP80 | |
| 51012902 | LINDA S GRAEBNER TRUST | |
| 50968152 | LINDA S HIRSH | |
| 50980942 | LINDA S HOLT IMA | |
| 50970744 | LINDA S JUDGE TRUSTED IRA | |
| 50977455 | LINDA S KLAIMAN THE GLENMEDE | |
| 50942037 | LINDA S MICHE ROTH | |
| 51026880 | LINDA S NISHITSUJI / SCHWAB IRA ROLLOVER: █-3( | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047436 | LINDA S SUTTON CHARITABLE REMAINDER UNITRUST - | |
| 50953702 | LINDA S WEST THE GLENMEDE | |
| 50953701 | LINDA S WEST THE GLENMEDE | |
| 50989701 | LINDA SARUBBI LIVING TRUST DATED 11/08/01 | |
| 50989270 | LINDA SCHWAB | |
| 51031675 | LINDA SEARWAY GERVAIS REVOCABLE TRUST | |
| 51037884 | LINDA SHEEAN | |
| 50954525 | LINDA SHERMAN JOHNSTON TRUST 2 | |
| 50962357 | LINDA SHIKANY SIMPLE IRA | |
| 50963875 | LINDA SIBERY CRAWFORD AGENCY | |
| 51039729 | LINDA SMART | |
| 50941644 | LINDA SUE HENDERSON | |
| 50958238 | LINDA SUMMERS D TR | |
| 50945214 | LINDA SWINNEY EXEMPT TRUST AGE | |
| 50948875 | LINDA SWINNEY IRA | |
| 50965226 | LINDA TALBOT IRREVOCABLE TRUST | |
| 50977163 | LINDA THOMAS THE GLENMEDE TRUST | |
| 51006156 | LINDA VIGOR TRUST | |
| 51041978 | LINDA W GILL | |
| 50956044 | LINDA WAGENET | |
| 50992773 | LINDA WOODSON | |
| 50987354 | LINDA WOODSON | |
| 51006036 | LINDEN REINSURANCE LTD | |
| 50975906 | LINDEN WENDY | |
| 50947936 | LINDENT MICHAEL | |
| 50947935 | LINDENTHOMAS M | |
| 50948805 | LINDENTHOMAS M | |
| 50948827 | LINDGREN CARL | |
| 50951767 | LINDNER ALAN BRAD | |
| 50951766 | LINDNER ALAN BRAD | |
| 51041994 | LINDSAY A GREEN | |
| 51040299 | LINDSAY AND JANET SPARKS | |
| 50966666 | LINDSAY BRINTON | |
| 50956277 | LINDSAY DUXBURY | |
| 51006088 | LINDSAY FREEMAN | |
| 51041811 | LINDSAY H DUXBURY | |
| 50999970 | LINDSAY JORDAN GUILD TRUST | |
| 50972565 | LINDSAY VON DOERSTEN TRUST | |
| 50994578 | LINDSAY WHITE ROGERS DTD 12/01/96 | |
| 50960175 | LINDSEY A EMERY REVOCABLE TRU | |
| 50965471 | LINDSEY ANN MOHR ELLIS TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032552 | LINDSEY C RODBELL | |
| 50975395 | LINDSEY CAIRNS LAWRENCE TRUSTEE U | |
| 51005588 | LINDSEY G VAUGHN JR | |
| 50941573 | LINDSEY GILLESPIE TR | |
| 50981605 | LINDSEY LAHMEYER ROTH IRA | |
| 50954086 | LINDSEY RHOADS | |
| 51032553 | LINDSEY RODBELL | |
| 50988462 | LINDSEY ROEKER | |
| 50956162 | LINDSEY ROEKER TAXABLE | |
| 51036218 | LINDSEY S TUCKER GRANTOR TRUS | |
| 51037866 | LINDSLEY R SHEARER | |
| 51011604 | LINDY GARBER | |
| 50966542 | LINDY THOMAS | |
| 50980255 | LINDY THOMAS | |
| 50966543 | LINDY THOMAS JR TRUST | |
| 50966541 | LINDY THOMAS SR | |
| 50985813 | LINEHAN FAMILY FOUNDATION INVE | |
| 50985818 | LINEHAN JOHN D | |
| 50967127 | LINFORD SHAW TRUST | |
| 50941585 | LINGERLAND/GOTAAS | |
| 50947399 | LINGLE FAMILY FOUNDATION | |
| 50963683 | LINN N ANDERSON REVOCABLE TRUST | |
| 50961534 | LINN T SPALDING INTERIM TRUSTEE | |
| 50961531 | LINN T SPALDING INTERIM TRUSTEE | |
| 50961526 | LINN T SPALDING INTERIM TRUSTEE | |
| 50999532 | LINNELL BESSELL IRA RO 2 | |
| 50999533 | LINNELL BESSELL ROLLOVER IRA | |
| 50996186 | LINNEMANN CATHERINE | |
| 51020056 | LINSKY MARTIN IRA | |
| 51020058 | LINSKY MAX K | |
| 51020055 | LINSKY PROFIT SHARING PLAN | |
| 50986001 | LINTON DIANE G | |
| 50985999 | LINTON DIANE G | |
| 51031738 | LINWOOD B RIDEOUT TRUST FBO MARK RIDEOUT | |
| 51031820 | LINWOOD E BELL DECD IRA FBO DEBORAH L RAND TRUS | |
| 51031822 | LINWOOD E BELL DECD IRA FBO LANCE D BELL C/U LIN | |
| 51031819 | LINWOOD E BELL IRA ROLLOVER | |
| 50973117 | LINZEE PARKER JERRETT | |
| 50985875 | LION MARGO | |
| 50947927 | LIONS EYE FOUND | |
| 50986019 | LIPITZ ROGER C | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988307 | LIPNER IRREVOCABLE TRUST | |
| 51020051 | LIPPINCOTT ABBY | |
| 51020052 | LIPPINCOTT LOIS TRUST DTD 8/2/94 | |
| 51021380 | LIPTON FAMILY TRUST | |
| 50956059 | LIRIA RUTH BREITUNG THE GLENMEDE | |
| 50968763 | LISA A JOHNSON TRUST | |
| 50944453 | LISA A MCCALLION | |
| 50951619 | LISA A SHERMAN THE GLENMEDE | |
| 50944750 | LISA B BRINKMAN | |
| 50966885 | LISA B HAFFENREFFER | |
| 50963043 | LISA BLOOM & RICHARD FRANKEL | |
| 50950066 | LISA BRONSTEIN THE GLENMEDE TRUST | |
| 51031830 | LISA BURKE IRA ROLLOVER | |
| 50951104 | LISA BUTLER | |
| 50954555 | LISA C DELANEY THE GLENMEDE | |
| 50945272 | LISA C MARTIN EXEMPT TRUST AGE | |
| 50950389 | LISA COICO | |
| 51047439 | LISA E LAETTNER - HB EQUITY OVERLAY | |
| 50966459 | LISA E REICHARDT | |
| 51026392 | LISA ENGLISH DANNEKER | |
| 51009182 | LISA FRY (PLEDGED ACCOUNT) | |
| 51019383 | LISA G KNAPP | |
| 51030714 | LISA G RASMUSSEN IRREVOCABLE T | |
| 51012765 | LISA GORDON | |
| 51011603 | LISA ITA GANNON | |
| 50964313 | LISA K BOLLENBACHER & CATHERIN | |
| 50946988 | LISA KAHN TRUST TRUST AGREEMEN | |
| 51020637 | LISA LYLES | |
| 50996680 | LISA M ALBANESE | |
| 51011816 | LISA M GEAREN | |
| 51011815 | LISA M GEAREN | |
| 50955330 | LISA M GEMMILL | |
| 50943774 | LISA M GEMMILL THE GLENMEDE | |
| 50966441 | LISA M HENDERSON | |
| 51037144 | LISA M KIMBALL TTEE | |
| 50981806 | LISA MAIBACH | |
| 50975940 | LISA MAIBACH CUSTODIAN | |
| 50970872 | LISA MARSHIK PROSTROLLO AGENCY | |
| 50993398 | LISA MCMAHON-MYHRAN | |
| 50996109 | LISA MONAGHAN DENOVA IRREVOCABLE TRUST | |
| 50949585 | LISA MOREY & RUTH HAUSER TTEE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986544 | LISA MOSES SMITH SEPARATE PROP | |
| 50956347 | LISA NICOLE GUINN | |
| 51008930 | LISA ODENBACH-ESQUIER | |
| 50967450 | LISA P HARRINGTON TRUSTEE U/INST | |
| 50967447 | LISA P HARRINGTON TRUSTEE U/INST | |
| 50967446 | LISA P HARRINGTON TRUSTEE U/INST | |
| 50967445 | LISA P HARRINGTON TRUSTEE U/INST | |
| 50944527 | LISA PAUCIELLO ROWE THE GLENMEDE | |
| 51047608 | LISA PENSKE JENSEN | |
| 50986657 | LISA PRINGLE ROTH IRA | |
| 50978308 | LISA R SPITZ IRA | |
| 51047493 | LISA RINKE ENMARK REV TRUST UAD 3-15-2007 | |
| 50943112 | LISA S LEVINE IRA | |
| 50955752 | LISA SCHREINER | |
| 51037851 | LISA SHAW | |
| 51037846 | LISA SHAW INTANGIBLE TRUST | |
| 51027081 | LISA W ODONNELL | |
| 50986455 | LISA W PHILLIPS TRUSTEE U/INSTR | |
| 51032168 | LISA WEICKERT | |
| 50976412 | LISA WHEELER WOOLFOLK TRUST | |
| 50969748 | LISA WILE MAIBACH | |
| 50983291 | LISAACSON & STEIN FISH COINC P/S/P | |
| 51005553 | LISABETH FEINER | |
| 50979162 | LISBETH BORNHOFF AND SAMUEL FREDER | |
| 50999688 | LISBETH G NICHOLS SEP IRA | |
| 51026812 | LISBETH G NICHOLS SEP IRA | |
| 50999687 | LISBETH G NICHOLS TRUST | |
| 51026813 | LISBETH G NICHOLS TRUST | |
| 51021384 | LISBONTOWN LTD | |
| 50981985 | LISE BALDWIN MONTGOMERY | |
| 51042267 | LISILLE MATHESON / SCHWAB: ████6358 | |
| 51021390 | LISKA DONALD & SANDRA | |
| 50976211 | LISTER SHEILA | |
| 51005269 | LITERACY ACTION INC ENDOWMENT | |
| 50976406 | LITES CYNTHIA R | |
| 50976405 | LITES CYNTHIA R | |
| 50983025 | LITHO-GRAPHIC METAL CORP P/S PLAN | |
| 51021483 | LITHUANIAN NATIONAL FOUNDATION | |
| 50941419 | LITTELL LEONA | |
| 50941418 | LITTELL WM FBO BILL | |
| 50941417 | LITTELL WM FBO LEE | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948117 | LITTLE FALLS HOSPITAL | |
| 50948116 | LITTLE FALLS HOSPITAL WALTER S BECKER MEM | |
| 50948120 | LITTLE FALLS HOSPITAL/LANSING FUND | |
| 50948119 | LITTLE FALLS PUBLIC LIBRARY | |
| 50949024 | LITTRELL MARK L | |
| 50945602 | LIUM JAMES H IRA C | |
| 50978533 | LIVE OAK FOUNDATION | |
| 51021431 | LIVE OAK PROPERTIES LLC | |
| 51021429 | LIVECLA SA | |
| 50952629 | LIVIA SEIBERT THE GLENMEDE TRUST | |
| 50964143 | LIVING BRANCHES | |
| 50973377 | LIVING BRANCHES | |
| 50952659 | LIVING REVOCABLE TRUST OF JENN | |
| 50967471 | LIVING STONES FOUNDATION CHARITABLE TRUST U/A [ | |
| 50967453 | LIVING STONES FOUNDATION CHARITABLE TRUST U/A [ | |
| 50967352 | LIVING STONES FOUNDATION CHARITABLE TRUST U/A [ | |
| 51005507 | LIVINGSTON FOUNDATION | |
| 50950212 | LIVINGSTON IRA ROLLOVER JONAT | |
| 50988393 | LIVIO BORGHESE INVESTMENT ADVI | |
| 51021450 | LIZ FINANCE INC | |
| 51005607 | LIZ HAVERTY CRT | |
| 51025004 | LIZ HODGES MITCHELL | |
| 51043101 | LIZA J THOMAS | |
| 51043048 | LIZA J THOMAS ROLLOVER IRA | |
| 51029389 | LIZA PHILLIPS | |
| 51029387 | LIZA PHILLIPS (ASHFIELD) | |
| 50965626 | LLANO CEMETERY ASSOC EVERLAST | |
| 50941964 | LLANO EVERLASTING | |
| 50943259 | LLANO LARGO V | |
| 51047570 | LLC JMH HOLDINGS | |
| 50941222 | LLEN MATT/ GUARD | |
| 50966768 | LLOYD D HINKLEY INVESTMENT AGENCY | |
| 51005503 | LLOYD D KOENIG IRA ROLLOVER | |
| 50984422 | LLOYD DOUGLAS TISDALE IRA ROLLOVER | |
| 50985162 | LLOYD GAINSBORO ROLLOVER IRA | |
| 50973070 | LLOYD JOHNSON | |
| 51012892 | LLOYD K GRACE / SCHWAB: ███9955 | |
| 50975580 | LLOYD KIRBAN THE GLENMEDE TRUST | |
| 50980089 | LLOYD KRIEGER THE GLENMEDE TRUST | |
| 50984413 | LLOYD KRUMM DEC IRA FBO L KRUMM TR-S | |
| 50957059 | LLOYD L CUSHMAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948319 | LLOYD L MONCRIEF | |
| 50973317 | LLOYD M FARROW | |
| 50975625 | LLOYD M KRIEGER THE GLENMEDE | |
| 50963933 | LLOYD O BRESEE TTEE 6-3-80 | |
| 50967173 | LLOYD RAEFORD BROWN IRA | |
| 50977590 | LLOYD REVOCABLE TRUST | |
| 51021466 | LLOYD ROBERT | |
| 50945825 | LLOYD WALKER TUW DTD 5251976 | |
| 50972883 | LLOYD WAMPACH RO IRA | |
| 50942841 | LM CRAIN INV LP AGY | |
| 50987812 | LM DAVIES TRUST FBO C W RU | |
| 50942162 | LM SIMMONS REV TRUST | |
| 50982843 | LML EQUITIES SUB | |
| 50941969 | LMM IRR ASSET TR | |
| 50988387 | LNK INVESTMENTS LTD | |
| 50943341 | LOCA MPPP-BAL | |
| 50943342 | LOCA PSP - BAL | |
| 50954454 | LOCAL 441 PLUMBERS AND PIPEFI | |
| 50989027 | LOCH H ROSE AND EILEEN M ROSE J | |
| 51021510 | LOCHLAND SCHOOL INC - BALANCE | |
| 50948055 | LOCKE MARGARET C JR | |
| 51021520 | LOCKE-PADDON FAMILY TRUST U/A DTD 07/10/2001 | |
| 51021515 | LOCKWOOD KILBERT | |
| 51021514 | LOCKWOOD KILBERT | |
| 51021513 | LOCKWOOD KILBERT | |
| 51021512 | LOCKWOOD KILBERT | |
| 51021511 | LOCKWOOD KILBERT | |
| 51021516 | LOCKWOOD KILBERT | |
| 50956194 | LODESTAR PRIVATE ASSET MGMT LLC | |
| 50987110 | LODESTAR PRIVATE ASSET MGMT LLC | |
| 50973122 | LODL JEFFREY T | |
| 51011361 | LOEWENSTEIN LAEL | |
| 51011360 | LOEWENSTEIN LAEL | |
| 50978574 | LOEY IRA RO HANSON KON | |
| 51021565 | LOFTIN FAMILY 2000 TRUST NATIONAL ADVISORS TRUS | |
| 50970752 | LOFTSPRING EDWARD E DDS | |
| 50951462 | LOFTUS FAMILY TR U/W THOMAS | |
| 50951466 | LOFTUS THEATER CORP | |
| 50951465 | LOFTUS THEATER CORP P/S | |
| 50942883 | LOGA PS&401K-JACOBS | |
| 50944136 | LOGA-JACOBSON TB&T | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997448 | LOGAN ADAMS | |
| 50949197 | LOGAN BELTON TTEE CALSTONE 401(K) BAL | |
| 50949600 | LOGAN BELTON TTEE CALSTONE 401(K) GROWTH | |
| 51047796 | LOGAN D&G 4C9 | |
| 50999492 | LOGAN E BERRY | |
| 50969008 | LOGAN FAMILY TRUST | |
| 50972437 | LOGAN W FINERTY | |
| 50999807 | LOIS A GOULSTON TRUST | |
| 51012861 | LOIS A GOULSTON TRUST | |
| 50992616 | LOIS A JUBERT | |
| 50976768 | LOIS A UMHOEFER TTEE LOIS A UMHOEFER SURVIVORS | |
| 50979281 | LOIS A WULF AGENCY | |
| 50966213 | LOIS ANN GOODE TR LNB AGENT | |
| 50997503 | LOIS C ARMINGTON PAYABLE ON D | |
| 50982509 | LOIS C OBREGON REVOCABLE TRUST | |
| 50982139 | LOIS C OBREGON REVOCABLE TRUST | |
| 51006519 | LOIS DAVIS REVOCABLE TRUST BIR | |
| 51006520 | LOIS DAVIS REVOCABLE TRUST LIQ | |
| 50985147 | LOIS E MORAN ROLLOVER IRA | |
| 50953101 | LOIS EDELSTEIN-LICHTMAN THE GLENMEDE TRUST | |
| 50953100 | LOIS EDELSTEIN-LICHTMAN THE GLENMEDE TRUST | |
| 51037190 | LOIS F JENKINS | |
| 50962551 | LOIS F KUSEL LIVING TRST CLD 8 | |
| 50961692 | LOIS FENTON TRUST | |
| 50961674 | LOIS G SCHIAPPAINVESTMENT ACC | |
| 50967996 | LOIS H RILEY IRA TRUSTEE UAGRE | |
| 50945028 | LOIS H STREED REVOCABLE TRUST | |
| 51044925 | LOIS HOPKINS TRUST CUSTODIAL AGENCY | |
| 51028793 | LOIS IRENE EDMONDSON TR | |
| 50974408 | LOIS IVES FUND | |
| 51040932 | LOIS J SMITH STEWART TRUST | |
| 50984828 | LOIS K ASHCRAFT IRA | |
| 50952735 | LOIS K WILLIS IRA / RBC: █████5010 | |
| 50992789 | LOIS KIMMEL ROSENTHAL TRUSTEE U/A DTD | |
| 50992785 | LOIS KIMMEL ROSENTHAL TRUSTEE U/A DTD | |
| 50974370 | LOIS L MILLIGAN AGENCY | |
| 50976302 | LOIS L VANDEN HEUVEL | |
| 50964290 | LOIS M HACKMAN | |
| 50955515 | LOIS M HELLER | |
| 50945508 | LOIS M TIMBROOK REVOCABLE | |
| 50995752 | LOIS NOONAN TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036035 | LOIS P RYAN REVOCABLE TRUST U | |
| 50954361 | LOIS R EAKLE | |
| 51017409 | LOIS S JENKINS | |
| 50975516 | LOIS S KEATS THE GLENMEDE | |
| 50989951 | LOIS S STIRLING | |
| 50988721 | LOIS S STIRLING IRA | |
| 50989198 | LOIS SAUER C/S TRUST | |
| 51000019 | LOIS T GOLDBERG | |
| 51048143 | LOIS ZIEN | |
| 50986596 | LOIS ZIEN TTEE ZIEN FAMILY TRUST FBO MARITAL TRUS | |
| 50971131 | LOKUN IRENE TRUST | |
| 51007294 | LOLA DICKERMAN IRA ROLLOVER | |
| 51007295 | LOLA DICKERMAN REVOCABLE TRUST | |
| 51010369 | LOLA PARKS TRUST | |
| 51010334 | LOLA PARKS TRUST | |
| 51010254 | LOLA PARKS TRUST | |
| 51010226 | LOLA PARKS TRUST | |
| 50958792 | LOLITA FREIDLIN TRUST DTD 6/24/93 DIANE SMOLER | |
| 50945153 | LOMASNEY PATRICK J IDA | |
| 50978438 | LON MCLAUCHLIN IRA | |
| 50961283 | LON NORMANDIN IRA | |
| 51021621 | LONDEX INVESTMENT CORP | |
| 51011291 | LONG AMBER SP NDS TR | |
| 50961077 | LONG BARRY IRA | |
| 50969157 | LONG JEAN B | |
| 50990611 | LONGBOAT KEY POLICE FOX | |
| 50986325 | LONGBOAT POL RIT | |
| 50986355 | LONGBOAT POL WCM | |
| 50947606 | LONGEST FDN CS MCKEE | |
| 51021645 | LONGFELLOW MARION & MARY | |
| 51021628 | LONGO WILLIAM | |
| 51021627 | LONGO WILLIAM | |
| 51017048 | LONGO WILLIAM | |
| 51017047 | LONGO WILLIAM | |
| 51017046 | LONGO WILLIAM | |
| 51021648 | LONGOANITA | |
| 50978612 | LONGVIEW ANESTHESIOLOGY GROUP | |
| 50957483 | LONGYEAR DONOR DESIGNATED ENDOWMENT THE | |
| 50957482 | LONGYEAR FOUNDATION | |
| 50957484 | LONGYEAR FOUNDATION THE GLENMEDE TRUST | |
| 50973526 | LONN BRANDER IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000048 | LONNIE A POWERS IRA ROLLOVER | |
| 50978785 | LOOKING GLASS EYE CENTER 401(K) PLAN SCHWAB█ | |
| 50972065 | LOOMIS ELLEN F IRREV TR F/B/O JH | |
| 50971038 | LOOMIS ELLEN F IRREV TR F/B/O JH | |
| 50972067 | LOOMIS ELLEN F IRREV TRFBO WFL | |
| 50971041 | LOOMIS ELLEN F IRREV TRFBO WFL | |
| 50970429 | LOOMIS G DANA | |
| 50969839 | LOOMIS G DANA | |
| 51007128 | LOPA DESAI | |
| 50998770 | LOPEZ SUZZAN3E9 | |
| 51021677 | LOPPNOW FAMILY TRUST AGENCY | |
| 50972127 | LOR CTY MED FOUND SCHOLARSN | |
| 51037815 | LORA A SHARPE | |
| 50966454 | LORA BLOCK REV TRUST | |
| 50943608 | LORA H LANGFORD | |
| 51001655 | LORA JEAN BROWN INDIVIDUAL | |
| 50953189 | LORA MCCLELLAND TTEE LORA MCCLELLAND LIVING TRU | |
| 50953199 | LORA R MCCLELLAND IRA / FIDELITY:█4720 | |
| 50972128 | LORAIN CTY MEDICAL FDNMAIN SCH | |
| 50972132 | LORAIN FOUNDATION MAIN FUND | |
| 50972131 | LORAIN FOUNDATIONGOULD ESTATE | |
| 50994455 | LORAIN GLASS PROFIT SHARING TR | |
| 50979790 | LORAINE C WAKEMAN | |
| 50979789 | LORAINE C WAKEMAN THE | |
| 51020789 | LORCH LEGRO FAMILY LIVING TRUS | |
| 50941972 | LORD ANN & JOHN IMA | |
| 50990123 | LORD HENRY ROBBINS (ESQUIRE) | |
| 50992122 | LORELI TRIPPEL LIVING TRUST | |
| 51022763 | LOREN MARGOLIS INDIVIDUAL | |
| 50969919 | LOREN ROTH | |
| 50969918 | LOREN ROTH | |
| 50949110 | LORENE E HOWELL | |
| 50949571 | LORENE PATTON SHEWMAKER TRUST | |
| 51020924 | LORENE ROSKAMP | |
| 50941882 | LORENZEN FRANK J IN | |
| 50941265 | LORETTA BECKMANN TR | |
| 51001263 | LORETTA BREADY INVESTMENT ADVISORY ACCOUNT | |
| 51015450 | LORETTA E HIPP | |
| 51027652 | LORETTA G OLIVER TRUST | |
| 50944319 | LORETTA H STINER | |
| 50944318 | LORETTA H STINER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944320 | LORETTA H STINER-DIORIO THE GLENMEDE | |
| 50970162 | LORETTA HARTZELL ROLLOVER IRA SCHWAB ███-0863 | |
| 50944869 | LORETTA S COHEN AND BRUCE A CO | |
| 50944874 | LORETTA S COHEN THE GLENMEDE | |
| 50942358 | LORETTA SPAETH IRA | |
| 51021070 | LORI & JOSEPH CHARITABLE REMAINDER TRUST #2 | |
| 51033053 | LORI A HANUS AGENCY MAIN P | |
| 50974995 | LORI AND WILLIAM OLANDER - PLEDGED | |
| 50947196 | LORI ANN RATERINK TRUST AGENCY | |
| 50947198 | LORI ANN RATERINK TRUST AGENCY - | |
| 50964320 | LORI ANNE BOSWELL | |
| 50964275 | LORI ANNE BOSWELL | |
| 50964281 | LORI ANNE BOSWELL TRUST | |
| 50981225 | LORI BOEKELOO TRUST AGENCY | |
| 50965566 | LORI DATRI FAMILY TRUST 1996 | |
| 50963299 | LORI DATRI FAMILY TRUST 1996 | |
| 50975081 | LORI DATRI REVOCABLE TRUST AGE | |
| 50956267 | LORI FRIEDMAN THE GLENMEDE TRUST | |
| 50956266 | LORI FRIEDMAN THE GLENMEDE TRUST | |
| 51012220 | LORI GINSBERG | |
| 50947095 | LORI GRIFFITH JONES | |
| 50970257 | LORI HATTORI SCHWAB ONE ███-5824 | |
| 51016257 | LORI HUDSON | |
| 51031883 | LORI J MURRAY IRA | |
| 50989490 | LORI K PEASE 1996 REVOCABLE TRUST | |
| 51044985 | LORI K WAGNER - ROTH IRA | |
| 50975145 | LORI L TEMPLIN AGENCY ACCOUNT | |
| 51036973 | LORI SCHOTTENSTEIN REVOCABLE T | |
| 50995891 | LORI SILVER SUCCESSOR TRUSTEE | |
| 51003608 | LORI T & BENSON YM CHOW JT | |
| 50982689 | LORI V & DONALD C TURNER | |
| 50981413 | LORI V & DONALD C TURNER | |
| 50995047 | LORI WINEGARD IRA | |
| 50971993 | LORIMAN S BRIGHAM IRREV TR U/A | |
| 50971324 | LORIMAN S BRIGHAM IRREV TR U/A | |
| 50949666 | LORIN B ALLEN JR | |
| 50955261 | LORIN E & MARIE E WOLF TRUST (F) | |
| 51041837 | LORINE C FARGO | |
| 50954286 | LORING PEIRCE FAMILY 9/10/85 | |
| 50955801 | LORNA C MACK TRUST OF FEBRUARY 2000 | |
| 50989872 | LORNA C MACK TRUST OF FEBRUARY 2000 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036743 | LORNA J SCHELBLE REVOCABLE TR | |
| 51036852 | LORNA J SCHELBLE ROTH ROLLOVE | |
| 50975511 | LORNA MACK SHERIDAN & BARRY SHERIDAN | |
| 50994740 | LORNA R MAXWELL IRA R/O IMA | |
| 50976196 | LORNA RICHMOND RIRA | |
| 51036738 | LORNA SCHELBLE GRANDCHILDRENS | |
| 51048262 | LORNA SCHELBLE MARITAL TRUST 1 | |
| 51048261 | LORNA SCHELBLE TRUST | |
| 51005227 | LORRA KURTZ CONTRIBUTORY IRA | |
| 51008962 | LORRAIN A & ELLEN J ETZEL TTEE | |
| 50959407 | LORRAINE A LUSTED TRUST | |
| 51022843 | LORRAINE B MARKUS DIRIENZO | |
| 50964283 | LORRAINE B PICNOT | |
| 50953334 | LORRAINE CLAYPOOLE | |
| 50943506 | LORRAINE E HAWKINSON | |
| 51026963 | LORRAINE E MARIN REV TRUST UAD | |
| 51026951 | LORRAINE ELIZABETH DUNCAN TRUS | |
| 50941881 | LORRAINE KESLAR TR | |
| 50941880 | LORRAINE KESLAR TR | |
| 50978162 | LORRAINE KLOCKSIN IRA | |
| 50974632 | LORRAINE LODGE AGT | |
| 50962405 | LORRAINE M DANIELS IRA | |
| 50953161 | LORRAINE M HIGUCHI IRA ROLLOVER #1 / TDA: ▬ | |
| 50953162 | LORRAINE M HIGUCHI IRA ROLLOVER #2 / TDA: ▬ | |
| 50999940 | LORRAINE M MCNEIL IRA RO | |
| 50999941 | LORRAINE M MCNEIL ROTH IRA | |
| 50978980 | LORRAINE MALL | |
| 51022230 | LORRAINE PATRICIA MACDONALD DECLARATION OF TRU | |
| 50987683 | LORRAINE QUINLAN | |
| 50961567 | LORRAINE QUINLAN | |
| 51021808 | LORRAINE R FORMATO | |
| 50958998 | LORRAINE S WHITNELL | |
| 50969136 | LORRAINE S WHITNELL IRA ROLLO | |
| 50992722 | LORRIE R ANDERSON AND CONANT BREW | |
| 50992702 | LORRIE R ANDERSON AND CONANT BREW | |
| 50992704 | LORRIE R ANDERSON AND CONANT BREW | |
| 50992723 | LORRIE R ANDERSON CUSTODIAN FOR | |
| 50992703 | LORRIE R ANDERSON CUSTODIAN FOR | |
| 50992705 | LORRIE R ANDERSON CUSTODIAN FOR | |
| 50983031 | LORY E NEWMYER TRUSTEE U/DECL/T | |
| 50973885 | LOTSRIRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977048 | LOTT JOSEPH R | |
| 51037153 | LOU ANNE HARRIS | |
| 50969764 | LOU MITCHELL LIVING TRUST ACCOUNT SCHWAB █████ | |
| 50979433 | LOU NUMISMATIC EXCHANGE INC 40 | |
| 51015855 | LOU S HOLT TRUST | |
| 51015849 | LOU S HOLT TRUST | |
| 50956951 | LOU S RESTAURANT 401 K PLAN -AGY-S | |
| 50985720 | LOU THELEN PETERSON KEMP IRREV | |
| 51028868 | LOU YOUNG IRA | |
| 50976950 | LOUCKS IRREV TRUST FBO J LOUCK | |
| 50953688 | LOUCKS IRREV TRUST FBO S LOUCK | |
| 50978661 | LOUIE GILMAN AND AMY | |
| 50973297 | LOUIE W BLANTON IRA | |
| 50972102 | LOUIS & ELIZABETH HALL UNITRUST | |
| 50989261 | LOUIS & ESTHER SCHNEIDER TRUST | |
| 50964764 | LOUIS & MARILYN ALBRIGHT | |
| 51018808 | LOUIS & PATRICIA KELSO TRUST U | |
| 50994177 | LOUIS A & LILLIAN L GLAZER F | |
| 50970592 | LOUIS A BETTCHER AND | |
| 50970590 | LOUIS A BETTCHER AND | |
| 50961125 | LOUIS A COLOMBO | |
| 50955058 | LOUIS A DEANTONIO | |
| 50955057 | LOUIS A DEANTONIO | |
| 50955055 | LOUIS A DEANTONIO AND LINDA | |
| 50955066 | LOUIS A DEANTONIO THE GLENMEDE | |
| 50955065 | LOUIS A DEANTONIO THE GLENMEDE | |
| 50955061 | LOUIS A DEANTONIO THE GLENMEDE | |
| 50955060 | LOUIS A DEANTONIO THE GLENMEDE | |
| 50955056 | LOUIS A DEANTONIO THE GLENMEDE | |
| 50942913 | LOUIS A STEINER IRA | |
| 50982440 | LOUIS AND JOLINE DRUDI AGENCY ACCT | |
| 50982030 | LOUIS AND JOLINE DRUDI AGENCY ACCT | |
| 50945675 | LOUIS BERMAN | |
| 50971339 | LOUIS BERMAN INTERVIVOS TRUST UAD 01/03/77 | |
| 50987916 | LOUIS C REGENMORTER SCHWAB ONE █████8685 | |
| 50941373 | LOUIS CORBIERE SR TR | |
| 51011353 | LOUIS D LOEWENSTEIN | |
| 51011354 | LOUIS D LOEWENSTEIN TRUST | |
| 51027461 | LOUIS D OBRIEN IRA / SCHWAB: █████1921 | |
| 50977059 | LOUIS D ROLLMANN | |
| 50968113 | LOUIS DELCAMPO CARLIN RIDPATH JT TEN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984635 | LOUIS DELCAMPO CARLIN RIDPATH JT TEN | |
| 51006228 | LOUIS E DA HARB | |
| 50962398 | LOUIS E WEBER IRA ROLLOVER | |
| 50993501 | LOUIS F BRADLEY SCHWAB ONE ███-3079 | |
| 51031974 | LOUIS F CAMPBELL & SHARON B CAMPBELL JTWROS | |
| 51031835 | LOUIS F CAMPBELL IRA | |
| 51005493 | LOUIS G LANE | |
| 50977345 | LOUIS G MADONNA | |
| 50970331 | LOUIS GRAVES | |
| 50969293 | LOUIS GRAVES | |
| 50949894 | LOUIS H HAMEL JR ANDGLORIA I | |
| 50969610 | LOUIS H SIEBENHAR TRUST A | |
| 51042890 | LOUIS H TENENBAUM TTEE | |
| 51047605 | LOUIS J BOOHAKER IRA ROLLOVER - HB EQUITY OVERL/ | |
| 50971042 | LOUIS J FOGLIA TRUST | |
| 50971545 | LOUIS J FRANCHINI IRREV TRUST | |
| 50964654 | LOUIS J GOGELA NONQUALIFYING T | |
| 51017020 | LOUIS JABBAR/SCHWAB IRA: ███6374 | |
| 50999391 | LOUIS JACQUES WILLEM BERGER IV | |
| 50984952 | LOUIS L KAHLE MD IRA | |
| 51046986 | LOUIS M WOLFSHEIMER REV TRUST | |
| 50954141 | LOUIS MUNCHMEYER | |
| 50979044 | LOUIS MUNCHMEYER | |
| 51001670 | LOUIS N BROWNING | |
| 50943845 | LOUIS NEIBAUER | |
| 50943844 | LOUIS NEIBAUER CO INC PROFIT S | |
| 50985319 | LOUIS PARZIALE IRA | |
| 50993612 | LOUIS R DRUDI TRAD IRA- CTC | |
| 50993306 | LOUIS R DRUDI TRAD IRA- CTC | |
| 50963445 | LOUIS SKAAR AND SONS INC PST | |
| 50982927 | LOUIS SKAAR AND SONS INC PST | |
| 51032160 | LOUIS VITALI | |
| 51037265 | LOUIS W & SHIRLEY A WRIGHT JOINT TENANTS | |
| 50950610 | LOUIS W CABOT JOHN GL CABOT AN | |
| 50981268 | LOUIS W FIGLIUZZI TRUSTEE | |
| 50952322 | LOUIS W WELSH | |
| 51037266 | LOUIS W WRIGHT JR | |
| 51047177 | LOUIS WOLFSHEIMER IRA ROLLOVER | |
| 51047178 | LOUIS WOLFSHEIMER IRA ROLLOVER | |
| 50992771 | LOUIS WOODSON & GEORGIA WOODSO | |
| 50961536 | LOUIS WOODSON IRA CONTRIBUTORY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995766 | LOUIS ZEMAN REV TR | |
| 51042372 | LOUIS ZINTERHOFER | |
| 50950243 | LOUISA B FLEISCHMANN REV TR | |
| 50970353 | LOUISA G HASKIN IRREVOCABLE TRUST | |
| 50969516 | LOUISA G HASKIN IRREVOCABLE TRUST | |
| 50949069 | LOUISA H BROWNE TRUSTEE U/AGR/T | |
| 50956871 | LOUISA L MACKINTOSH INV AGENCY-S | |
| 50956870 | LOUISA L MACKINTOSH IRA TR-S | |
| 51020205 | LOUISA LAMBERT IRA | |
| 51029463 | LOUISA PIERSON | |
| 50944353 | LOUISA S ZUNGAILIA | |
| 50950605 | LOUISA WHITE TUW (F) | |
| 51005717 | LOUISA Y MCCLANAHAN | |
| 50993413 | LOUISE & ADDISON ELLIS TR | |
| 51004647 | LOUISE A COPP | |
| 51041981 | LOUISE A FITTS IRA | |
| 50953328 | LOUISE A MUNDY | |
| 50953327 | LOUISE A MUNDY THE GLENMEDE | |
| 50953326 | LOUISE A MUNDY THE GLENMEDE | |
| 50962525 | LOUISE A SJOBECK REV TRUST - S | |
| 51032041 | LOUISE B KENNEDY REVOCABLE TRUST | |
| 50946949 | LOUISE B PLOTT AGENCY | |
| 50966044 | LOUISE B RICE | |
| 51005286 | LOUISE B SHANE | |
| 51020630 | LOUISE C COLLINS 73 TRUST 120 | |
| 50959834 | LOUISE C DETWEILER | |
| 50977366 | LOUISE C DETWEILER | |
| 50958104 | LOUISE C HAASE TUW (F) | |
| 50959013 | LOUISE C MENDES | |
| 50950929 | LOUISE C PIETRAFESA | |
| 50955573 | LOUISE CUNNINGHAM | |
| 50999644 | LOUISE D PERSON TRUST | |
| 51029115 | LOUISE D PERSON TRUST | |
| 50945734 | LOUISE DANNUCCI 2012 TRUST FOR THE BENEFIT OF K/ | |
| 50945735 | LOUISE DANNUCCI 2012 TRUST FOR THE BENEFIT OF W | |
| 50955346 | LOUISE DELAURENTIS | |
| 50944329 | LOUISE DEVITIS WHITE THE | |
| 50966246 | LOUISE E GRUNEWALD AND ROBERT | |
| 50946006 | LOUISE E MADER | |
| 50966725 | LOUISE EDER LIVING TR FBO GAIL EDER | |
| 50966726 | LOUISE EDER LIVING TR FBO WENDY EDER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968051 | LOUISE F AHEARN TRUSTEE U/INSTR | |
| 50994491 | LOUISE F AHEARN TRUSTEE U/INSTR | |
| 51037253 | LOUISE F STEINBOCK | |
| 51037183 | LOUISE F STEINBOCK | |
| 50952818 | LOUISE GALLAGHER | |
| 50946940 | LOUISE H BRADEN TRUST | |
| 50971852 | LOUISE H FREEMAN CHARITABLE TRUST | |
| 50971495 | LOUISE H FREEMAN CHARITABLE TRUST | |
| 50977266 | LOUISE H GUION 2006 REV TR INV AGY - S | |
| 51023387 | LOUISE H MCCALL IRRA (█████LL4-H) | |
| 50970204 | LOUISE HAYES FOR JUSTINA | |
| 50987589 | LOUISE II LLC | |
| 50945047 | LOUISE J ANES FAMILY TRUST | |
| 50945048 | LOUISE J ANES SPOUSAL TR (GST-EXEMPT) | |
| 50976702 | LOUISE J DESKOVICK | |
| 50977797 | LOUISE J DESKOVICK THE GLENMEDE | |
| 50961521 | LOUISE K FARLEY IRT | |
| 50973710 | LOUISE KINGSBURY | |
| 51028287 | LOUISE KNAPP PAGE | |
| 50952673 | LOUISE L WIENER THE GLENMEDE | |
| 50952666 | LOUISE L WIENER THE GLENMEDE | |
| 50952674 | LOUISE L WIENER THE GLENMEDE | |
| 50978668 | LOUISE LLC | |
| 51021642 | LOUISE LONGLEY SEP IRA | |
| 50961549 | LOUISE M CARTASEGNA | |
| 51006604 | LOUISE M DAVENPORT IRA | |
| 50981134 | LOUISE M HOWELL IMA | |
| 50971853 | LOUISE M PAGE NON-MARITAL IRREV | |
| 50971496 | LOUISE M PAGE NON-MARITAL IRREV | |
| 50994909 | LOUISE M RATZ IRA IMA | |
| 50945985 | LOUISE M REICHART TRUST UNDER | |
| 50945004 | LOUISE M SCHOLL 2011 RESTATED REV TR | |
| 50945521 | LOUISE M SPARKS REVOCABLE | |
| 50948157 | LOUISE M TODD | |
| 51044416 | LOUISE M VIGDOR REVOCABLE TRUST | |
| 50947356 | LOUISE MARTIN PICKFORD CUST | |
| 50952879 | LOUISE MUSSER | |
| 50952878 | LOUISE MUSSER | |
| 50981262 | LOUISE N EWIN IRA ROLLOVER | |
| 50958562 | LOUISE N EWIN USUF L BUTLER | |
| 51041936 | LOUISE O FLAX | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026595 | LOUISE R EURE ROLLOVER IRA | |
| 50951924 | LOUISE R SULLIVANINVESTMENT | |
| 51045136 | LOUISE R WALL TRUSTEE U/A DTD 7/5/94 | |
| 50982166 | LOUISE ROOMET IMA - ALL CAP | |
| 50980366 | LOUISE ROOMET IMA - ALL CAP | |
| 50993556 | LOUISE ROOMET INHERITED IRA- ALL CAP | |
| 50993031 | LOUISE ROOMET INHERITED IRA- ALL CAP | |
| 50951749 | LOUISE RUSSELL | |
| 50979418 | LOUISE RYAN GST EXEMPT TR FBO: ELIZABETH FARNUM | |
| 50961687 | LOUISE S DE JOSE | |
| 51002352 | LOUISE T COOKE | |
| 50962110 | LOUISE T DOW | |
| 50985527 | LOUISE T GOLDMAN RES TW | |
| 51021304 | LOUISE T LINFORD IRA / SCHWAB: █ 2591 | |
| 50979632 | LOUISE THOMAS | |
| 50973817 | LOUISE W CHRISTOFFERSON | |
| 50990829 | LOUISE W FLOECKHER INVESTMENT MANAGEMENT | |
| 50987082 | LOUISE WALKER GUARDIAN | |
| 51031929 | LOUISE WIELAND IRA | |
| 50959236 | LOUISE YEISER MCALPIN | |
| 50959233 | LOUISE YEISER MCALPIN █ 9407 | |
| 50959235 | LOUISE YEISER MCALPIN █ 5900 | |
| 50987158 | LOUISIANA STATE BAR ASSOCIATIO | |
| 51028105 | LOUISVILLE BONE & JOINT | |
| 51028104 | LOUISVILLE BONE & JOINT | |
| 51028103 | LOUISVILLE BONE & JOINT | |
| 51028106 | LOUISVILLE BONE & JOINT SPC | |
| 50973487 | LOUNDY GIFT TRUST | |
| 50979597 | LOURDES P DACUMOS | |
| 50961524 | LOURINE JAMES TRUST DTD JANUA | |
| 50993399 | LOUSTEAU & CECOLA PROFIT SHARI | |
| 51000594 | LOVADORE BODE | |
| 51027003 | LOVE DONALD E | |
| 50976955 | LOVE TRUST | |
| 51021747 | LOVE TRUST ACCT FBO CHAPEL HIL | |
| 51021734 | LOVE VALERI | |
| 51021733 | LOVE VALERI | |
| 50953976 | LOVELAND COMMUNITY HEALTH CENTER | |
| 50956924 | LOVELY FREDA MANAGED INVESTMEN | |
| 50949514 | LOVENEST LLC (ROBERT) PLG | |
| 51032310 | LOWCOUNTRY ANESTHESIA PA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980209 | LOWE 1997 REVOCABLE TRUST | |
| 51026906 | LOWELL & CELIA JACOBY JT TEN | |
| 51017734 | LOWELL B JOHNSON | |
| 51004448 | LOWELL CONNOR IRA | |
| 51024779 | LOWELL E MILLS IRA | |
| 50947880 | LOWELL FMLY TR | |
| 50991017 | LOWELL K GIFFIN JR | |
| 51031965 | LOWELL M BOLLINGER | |
| 50946752 | LOWELL S CRAT | |
| 50956180 | LOWER MAKEFIELD TOWNSHIP | |
| 50956179 | LOWER MAKEFIELD TOWNSHIP | |
| 51021754 | LOWNEY BRUCE W IRA | |
| 50947885 | LOWRY AVERY TRST | |
| 51003098 | LOWRY CAUDILL | |
| 50949557 | LOYD COLE INVESTMENT AGENCY | |
| 51029319 | LP LAVIN | |
| 50945304 | LRN TRUST FBO FAW - ■■■ 1 | |
| 50945128 | LRN TRUST FBO LWB - ■■■ 1 | |
| 51047344 | LS BLACK CONSTRUCTORS | |
| 50989552 | LS JR TR U/IND 6/8/64 B/O ALICE W | |
| 50989551 | LS JR TR U/IND 6/8/64 B/O PETER B | |
| 50989550 | LS JR TR U/IND 6/8/64 B/O TIMOTHY | |
| 50977896 | LSF CHARITABLE TRUST | |
| 50951035 | LSG HOLDINGS II LLC | |
| 50951034 | LSG HOLDINGS LLC | |
| 50991436 | LSU HEALTH SCIENCES CENTER BRS | |
| 50993515 | LSU HEALTH SCIENCES CENTER GEN | |
| 50947672 | LT MT SALARY | |
| 50999951 | LUANDA ROMER FAMILY TRUST | |
| 51021950 | LUANDA ROMER FAMILY TRUST | |
| 51005260 | LUANN JONES RESIDUAL SHARE TRU | |
| 50993789 | LUANNE H MORTIMER IRA | |
| 51032374 | LUANNE L ROBERTS IRA ROLLOVER | |
| 50978177 | LUANNE WOOD IRA SEP | |
| 50941978 | LUBBOCK AREA FOUND | |
| 50961358 | LUBBOCK NATIONAL BANK | |
| 50978776 | LUBBOCK NATIONAL BANK | |
| 50978775 | LUBBOCK NATIONAL BANK | |
| 50952771 | LUBO FUND - 4009 | |
| 50989905 | LUCAS BARBARA B | |
| 50989906 | LUCAS BENJAMIN F (II) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973109 | LUCAS JESUS MARTINEZ ROLLOVER IRA SCHWAB ██ | |
| 50985131 | LUCAS JESUS MARTINEZ ROLLOVER IRA SCHWAB ██ | |
| 50988888 | LUCAS JESUS MARTINEZ ROLLOVER IRA SCHWAB ██ | |
| 50969390 | LUCAS M KOWCZ TARAS M KOWCZ | |
| 50970798 | LUCAS MICHAEL AND MELISSA | |
| 50993915 | LUCAS NATHANIEL WILLIAMS IRREVOCABLE TRUST | |
| 50958441 | LUCAS NATHANIEL WILLIAMS SCHWAB ONE ██ 3905 | |
| 51021839 | LUCE KENYON | |
| 51021838 | LUCE KENYON | |
| 50948085 | LUCE PETER A | |
| 50941987 | LUCEY INGELA IRA | |
| 50977298 | LUCEY INGELA REV TRUST CUST | |
| 50941988 | LUCEY PATRICK IMA | |
| 50941989 | LUCEY REV TRUST CUST | |
| 50975937 | LUCIA ARMSTRONG | |
| 50952717 | LUCIA ELIZABETH ROSE KINDFULLE | |
| 50955471 | LUCIA GESINUS VISSER | |
| 51044458 | LUCIA GESINUS VISSER | |
| 50970336 | LUCIA H CUSHMAN TRUST | |
| 50969355 | LUCIA H CUSHMAN TRUST | |
| 51037735 | LUCIA H SHAW | |
| 50992286 | LUCIA MAYO PRIDA TOD | |
| 50970310 | LUCIA PERRONE WALLER | |
| 51042453 | LUCIA S CHASE 1986 TRUST MICHAEL E KAVOUKJIAN - | |
| 50977288 | LUCIE C MINSK CREDIT SHELTER TR | |
| 51005892 | LUCIE E CURTISS | |
| 50957828 | LUCIE F BAUER | |
| 50959138 | LUCIE GIDLOF | |
| 50969177 | LUCIE S CLARK CRUT | |
| 51005279 | LUCIE WORD GRIGGS | |
| 50948310 | LUCIEN H MEIS IRA | |
| 50949285 | LUCIEN H MEIS JR AND ALANE W | |
| 51011193 | LUCIER P JEFFREY TRUST DTD 3/16/82 | |
| 50952106 | LUCILE L CONVERS CHARITABLE AN | |
| 50987448 | LUCILE SWIFT MILLER - CUSTODY | |
| 51002890 | LUCILL A CARRICO PCRA | |
| 50978742 | LUCILLE A LAMKIN TRUST | |
| 50976590 | LUCILLE E LEXOW TRUST | |
| 51013525 | LUCILLE H GUMAER IRREVOCABLE T | |
| 50999934 | LUCILLE H GUMAER IRREVOCABLE TRUST | |
| 50969572 | LUCILLE HARLES IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945039 | LUCILLE I BLUHM CR TRUST | |
| 50941699 | LUCILLE L BRADBURN | |
| 51037136 | LUCILLE LAPSLEY BROOKS | |
| 50979626 | LUCILLE M NELSON TRUST AGENCY | |
| 50951639 | LUCILLE M PIRONEIRA ROLLOVER | |
| 50956981 | LUCILLE MCICCONE IRA FBO BHO | |
| 51018900 | LUCILLE P KERR | |
| 51025934 | LUCILLE R MURRAY IRA ROLLOVER (████AYR4) | |
| 50944757 | LUCILLE RUDMAN THE GLENMEDE TRUST | |
| 50976467 | LUCINDA K LLOYD CUSTODIAN FOR MA | |
| 50976471 | LUCINDA K LLOYD CUSTODIAN FOR SA | |
| 50975428 | LUCINDA L CLARK (FORMERLY BIENKOWSKI) | |
| 50975427 | LUCINDA L CLARK (FORMERLY BIENKOWSKI) | |
| 50948996 | LUCINDA L WEGENER MD | |
| 50980323 | LUCINDA NOBLE | |
| 50942268 | LUCINDA REED AGY | |
| 50980563 | LUCINDY R WARD SEP PROP IMA | |
| 50970991 | LUCKENBILL 1997 GIFT TRUST | |
| 50945267 | LUCKETT KOLSTAD IRRV TRUST IMA | |
| 50941979 | LUCKHAM FAM TR | |
| 50977005 | LUCKHAM FAMILY TRUST | |
| 51001266 | LUCY A BREATHITT REVOCABLE TR | |
| 50961844 | LUCY A FLYNN MICHAEL L FAY AND | |
| 50956299 | LUCY A HIRSCHMANN | |
| 50949639 | LUCY A WILLIAMS TRUST DTD 051 | |
| 51005353 | LUCY ALDRIDGE | |
| 51005355 | LUCY ALDRIDGE SPECIAL ACCOUNT | |
| 50989651 | LUCY B BYRD | |
| 51020788 | LUCY B LEGRAND FBO GORDON B | |
| 51047877 | LUCY B YOUNT | |
| 50996360 | LUCY C ABISALIH 2000 GST EXEMP | |
| 51005398 | LUCY CLYDE BLOUNT WILLIAMS | |
| 51005399 | LUCY CLYDE BLOUNT WILLIAMS INH | |
| 51005591 | LUCY CLYDE BLOUNT WILLIAMS IRA | |
| 51005402 | LUCY CLYDE BLOUNT WILLIAMS SEP | |
| 50992567 | LUCY D OZARIN | |
| 50982818 | LUCY D STEWART TRUST | |
| 50958324 | LUCY DINES DELSOL | |
| 51018224 | LUCY E P KENT TRUST | |
| 50985630 | LUCY IGLEHART 1935 TRUST FBO D | |
| 50985675 | LUCY IGLEHART 1935 TRUST FBO F | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985629 | LUCY IGLEHART 1935 TRUST FBO J | |
| 50965434 | LUCY LEE DERSTINE | |
| 50946863 | LUCY M DOLT IRREVOCABLE TRUST | |
| 51011245 | LUCY OSBORN IRREVOCABLE TRUST | |
| 51028518 | LUCY PARRISH | |
| 50980196 | LUCY REID | |
| 51026084 | LUCY SMITH IRREV SEPARATE PROP MGMT TR | |
| 50970925 | LUCY SMITH IRREV SEPARATE PROP MGMT TRUS | |
| 51005174 | LUCY W CROCKER PEEL OFF TRUST | |
| 51031778 | LUCY W HARDY TRUST FBO HENRIETTA D GOODALL HOS | |
| 50943128 | LUCY WALKER REV TR | |
| 51005077 | LUCY WARD CROCKER TRUST | |
| 50999790 | LUCY WARD CROCKER TRUST | |
| 50953915 | LUCY WILLIAMS | |
| 50983481 | LUCY YOUNG NOYES TRUSTEE U/INSTR | |
| 50988702 | LUDLOW BRANDT L IRA - ATALANTA | |
| 50993160 | LUDWIG A JOHNSON IRA | |
| 50992662 | LUELLA A CHATFIELD TTEE | |
| 50984650 | LUETTICE BAKER FBO KARL H BOWL | |
| 51021878 | LUFKIN FAMILY REVOCABLE LIVING | |
| 50999862 | LUFKIN FAMILY REVOCABLE LIVING TRUST | |
| 50947413 | LUGERS FOUND | |
| 51024796 | LUIE MILLER LIVING TRUST UAD 0 | |
| 51002457 | LUIGI & SUZANNE CAFLISCH / SCHWAB-ONE: ████240█ | |
| 51002456 | LUIGI CAFLISCH/ SCHWAB IRA ROLLOVER : ████ ███ | |
| 51031794 | LUIGI GRIMALDI UTMA/ME EDUCATION DONNA D GRIMA | |
| 50976686 | LUIGI LENAZ MD AND M | |
| 50976685 | LUIGI LENAZ MD THE GLENMEDE | |
| 50943283 | LUIGI MASTROIANNI JR | |
| 50943281 | LUIGI MASTROIANNI JR THE GLENMEDE | |
| 50943286 | LUIGI MASTROIANNI THE GLENMEDE TRUST | |
| 50943285 | LUIGI MASTROIANNI THE GLENMEDE TRUST | |
| 50943282 | LUIGI MASTROIANNIJR THE GLENMEDE TRUST | |
| 50992292 | LUIS GUILLERMO LASHERAS LOPEZ | |
| 50943955 | LUIS SCHUT | |
| 50943951 | LUIS SCHUT MD | |
| 50943950 | LUIS SCHUT MD | |
| 50943953 | LUIS SCHUT THE GLENMEDE TRUST | |
| 50943952 | LUIS SCHUT TRUST FOR EDWARD PAUL SCHUT | |
| 50986425 | LUISA L BRISCOE INVESTMENT AD | |
| 50985985 | LUISE VON MAYRHAUSER STRAUSS I | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946618 | LUISI DECEDENTS | |
| 50946617 | LUISI SURVIVORS | |
| 51024760 | LUKE A MILLER | |
| 51024759 | LUKE A MILLER | |
| 50952241 | LUKE BRADFORD | |
| 50975135 | LUKE BURKE TRUST DTD 2/25/08 | |
| 50975541 | LUKE G JOHNSON REVOCABLE TRUST | |
| 50981765 | LUKE J WILBURN JR BYPASS TRU | |
| 50952789 | LUKE K ANDERSON 10/11/03 TR | |
| 50952774 | LUKE K ANDERSON 10/11/03 TR | |
| 50943343 | LUKENS | |
| 50943113 | LUKENS | |
| 50942889 | LUKENS | |
| 50942003 | LUKENS JOHN S BENE | |
| 51031743 | LULA M SHERBURNE CHARITABLE LEAD UNITRUST | |
| 50950728 | LULU JOHNSON TUW DTD ██████ | |
| 50959335 | LUNA DROUBI | |
| 51005448 | LUNA HARRIS | |
| 50941830 | LUNA LUZ L IRA RL | |
| 51005683 | LUNA W HARRIS IRA ROLLOVER | |
| 50963232 | LUNCEFORD INVESTMENTS LLC AGEN | |
| 50975780 | LUNCEFORD INVESTMENTS LLC AGEN | |
| 51031620 | LUNCEFORD INVESTMENTS LLC AGENCY | |
| 50966277 | LUND INVESTMENT PARTNERSHIP II RENAISSANCE | |
| 50995204 | LUND INVESTMENT PARTNERSHIP SANTA BARBARA ASSI | |
| 50971603 | LUNDAHL A B TR B | |
| 50967279 | LUNG AND CHEST MEDICAL ASSOC 4 | |
| 50967263 | LUNG AND CHEST MEDICAL ASSOC 4 | |
| 50978665 | LURIE LOUIS | |
| 51021957 | LUSH SEPL ANTHONY | |
| 51021958 | LUSHIN JEAN & SANDRA | |
| 51011177 | LUSK AGNES TR | |
| 50981677 | LUTH VERA IRA | |
| 50981743 | LUTH VERA LIVING TRUST | |
| 50989708 | LUTHER B BARNES LIVING TRUST SCHWAB ███-7251 | |
| 50942581 | LUTHER E PETTY | |
| 51027293 | LUTHER J STALLINGS III IRA ROL | |
| 51043813 | LUTHER S TURNER IRA | |
| 50992614 | LUTHER W GRAY JR MD IRA | |
| 50989376 | LUTHER W GRAY JR MD TTEE | |
| 50964196 | LUTHERAN COMM AT TELFORD HEALT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964197 | LUTHERAN COMM AT TELFORD HEALT | |
| 50964198 | LUTHERAN COMM AT TELFORD HEALT | |
| 50964199 | LUTHERAN COMM AT TELFORD HEALT | |
| 50964200 | LUTHERAN COMM AT TELFORD HEALT | |
| 50950127 | LUTHERAN HOMES SOCIETY AGENCY | |
| 50954829 | LUTRON FOUNDATION | |
| 50954828 | LUTRON FOUNDATION | |
| 50954827 | LUTRON FOUNDATION | |
| 50968937 | LUTSI FAMILY PARTNERSHIP THE GLENMEDE | |
| 51021980 | LUTZ THOMAS & REBECCA | |
| 51017852 | LUXENBERG TRUST FBO JANET JONES | |
| 51021983 | LVC PARTNERSHIP | |
| 50986257 | LW FIRE - BERN | |
| 50986256 | LW FIRE - DAVIS | |
| 50986182 | LW FIRE - DIV 2 | |
| 51011119 | LW FUSCH MD PROF CORP RET P | |
| 50986261 | LW GEN/DH | |
| 50986259 | LW GEN/LAZARD | |
| 50986260 | LW POLICE/DH | |
| 50986258 | LW POLICE-LAZARD | |
| 50945122 | LWB 1935 TRUST - ███015 1 | |
| 50945117 | LWB CRUT FOR LWB & RLB -████ | |
| 50963532 | LYA E EISENBERG SEP IRA | |
| 50963772 | LYA E EISENBERG TRUST PLGD | |
| 51041298 | LYALL A STUART 1997 IRREVOCABLE TRUST | |
| 51020147 | LYDIA A HODGSON | |
| 51016699 | LYDIA HUNT IRA | |
| 50999967 | LYDIA J GUILD | |
| 50967129 | LYDIA M KAPLAN IRA | |
| 50985986 | LYDIA M TOWER INVESTMENT ADVI | |
| 50997625 | LYDIA MARCHUK SEP IRA | |
| 50975065 | LYDIA S LAUDERDALE AND GERALD LAU | |
| 50943954 | LYDIA SCHUT | |
| 50968785 | LYDIA W MUELLER | |
| 50968778 | LYDIA W MUELLER | |
| 50987897 | LYLA GAIL REED REV TRUST DTD 7 | |
| 50954299 | LYLE BJORK SEP IRA | |
| 51006053 | LYLE EVERINGHAM INVESTMENT TRU | |
| 50977734 | LYLE F WHALEN AGENCY | |
| 50962056 | LYLE FRANCIS TRUST | |
| 50969751 | LYLE HARRING IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959647 | LYLE KNUTH FAMILY TRUST | |
| 51044590 | LYLE VRHOVNIK IRA | |
| 50947179 | LYLE W & MAUREEN M CANUM TRU | |
| 50968853 | LYLE WHALEN TRUSTED IRA | |
| 51031735 | LYMAN B POPE JR IRREV TRUST FBO SHELDON P POPE | |
| 51031731 | LYMAN B POPE JR IRREVOCABLE TRUST FBO AMANDA P | |
| 51031732 | LYMAN B POPE JR IRREVOCABLE TRUST FBO CAROLINE | |
| 51031733 | LYMAN B POPE JR IRREVOCABLE TRUST FBO HELEN E PC | |
| 51031734 | LYMAN B POPE JR IRREVOCABLE TRUST FBO HENRY T PC | |
| 50978893 | LYMAN COLEMAN TTEE H LYMAN COLEMAN MARITAL TRU | |
| 50978892 | LYMAN COLEMAN TTEE H LYMAN COLEMAN REV TRUST | |
| 50979070 | LYMAN COLEMAN TTEE MARGARET COLEMAN FAMILY TRI | |
| 51047601 | LYN C HAVARD - H&B EQUITY OVERLAY | |
| 50956646 | LYN GILLMORE COOK | |
| 51026501 | LYN S NELSON | |
| 51022007 | LYNAGH | |
| 50974046 | LYNCH AE & D | |
| 51022026 | LYNCH CAROL J | |
| 50968929 | LYNCH DANIEL S | |
| 50968928 | LYNCH DANIEL S | |
| 50950495 | LYNCH FAMILY REVOCABLE TR DTD | |
| 51022031 | LYNCH ROBERT A | |
| 50942886 | LYNCH S V PERSONAL | |
| 50972068 | LYNCH SHEILA E IRREV CO-TRUST | |
| 50971047 | LYNCH SHEILA E IRREV CO-TRUST | |
| 50961594 | LYNCHBURG ANESTHESIA ASSOC-T DELANEY | |
| 51047603 | LYNDA G DEAN IRA - HB EQUITY OVERLAY | |
| 50966821 | LYNDA G DEHAANINVESTMENT ACCO | |
| 50957366 | LYNDA K GROSS | |
| 50957365 | LYNDA K GROSS THE GLENMEDE | |
| 50976688 | LYNDA K POLACHOWSKI IRA ██████ | |
| 50984656 | LYNDA KELLER | |
| 50983557 | LYNDA KELLER | |
| 50948918 | LYNDA L CAMERON TR B - VALUE PORTFOLIO | |
| 50948917 | LYNDA L CAMERON TRUST B | |
| 50944452 | LYNDA L ROTELLE | |
| 50969266 | LYNDA M BROWN 1998 TRUST -M- | |
| 50994772 | LYNDA M BROWN IRA ROLLOVER IMA | |
| 50941582 | LYNDA MARIE GOOD TR | |
| 50954434 | LYNDA SCHWEBER IRA IMA | |
| 50951591 | LYNDA SCHWEBER TRUSTEE IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969894 | LYNDA SOSS INSUL THE GLENMEDE | |
| 51045836 | LYNDON H WELLS JR 6% CRUT | |
| 51022021 | LYNDONVILLE AREA FOUNDATION | |
| 50976209 | LYNETTE GERSHON CONTRIBUTORY IRA SCHWAB ▮▮▮▮ | |
| 50994782 | LYNETTE ROSALIE RUSTUM IRA R/O IMA | |
| 50967878 | LYNN A MAZZARELLA IRADATED 11 | |
| 51027530 | LYNN A ODOM | |
| 50944124 | LYNN ALLEN DUNBAR | |
| 50976280 | LYNN B MCGRATH MD | |
| 50956011 | LYNN B MCKEE AND GERARD | |
| 50956012 | LYNN B MCKEE AND GERARD J MCKE | |
| 51043150 | LYNN B THOMPSON SEPARATE TRUST DTD 04-11-2007 / | |
| 50985947 | LYNN BOEYINK AGENCY TRUST - LCG | |
| 50976155 | LYNN BORCK | |
| 50992927 | LYNN BRICE ROSEN | |
| 51008235 | LYNN D KARAS | |
| 50961560 | LYNN DAVIS SEP IRA | |
| 50957939 | LYNN DAVIS TRUSTEE U/AGR/TR OF | |
| 50957918 | LYNN DAVIS TRUSTEE U/W/O HILDA WE | |
| 51007074 | LYNN DERDERIAN | |
| 51006525 | LYNN E DAVIS/SCHWAB IRA: ▮▮▮▮5193 | |
| 50959091 | LYNN E NOYESINVESTMENT ACCCOU | |
| 51041315 | LYNN E STUART CREDIT SHELTER SPRAY TRUST | |
| 51041314 | LYNN E STUART NON-QUALIFIED RESIDUAL QTIP | |
| 51041313 | LYNN E STUART QUALIFIED RESIDUAL QTIP | |
| 50959365 | LYNN E SWANSON | |
| 50987363 | LYNN E SWANSON IRA | |
| 51020626 | LYNN EISENBERG 66 TRUST | |
| 51020627 | LYNN EISENBERG 76 TRUST | |
| 51020629 | LYNN EISENBERG REVOCABLE TRUST | |
| 51020628 | LYNN EISENBERG TRUST VII | |
| 50974994 | LYNN FEIGER WIZNITZER TRUST | |
| 50989036 | LYNN GORGUZE SEPARATE PROPERTY | |
| 50978415 | LYNN HEBL ROTH IRA | |
| 50982492 | LYNN HUNTLEY INVESTMENT MANAGEMENT | |
| 50982111 | LYNN HUNTLEY INVESTMENT MANAGEMENT | |
| 50947148 | LYNN J & JAMES L MEYERS | |
| 50955251 | LYNN J SMITH AND | |
| 50955253 | LYNN J SMITH THE GLENMEDE | |
| 50972411 | LYNN JENKINS REVOCABLE TRUST | |
| 50951027 | LYNN KANEPS & DOROTHY SHERWOOD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51018791 | LYNN KELLER IRA ROLLOVER | |
| 50962150 | LYNN L FROTHINGHAM | |
| 51036459 | LYNN L SARKO | |
| 51036460 | LYNN L SARKO | |
| 51031579 | LYNN M CHRISTIANSON REVOCABLE TRUST DATED 5/4/: | |
| 50967254 | LYNN M HALLER | |
| 50972756 | LYNN M JANOWIAK | |
| 50972757 | LYNN M JANOWIAK IRA | |
| 50977561 | LYNN M JANOWIAK IRA (545) | |
| 50958031 | LYNN M JANOWIAK TAXABLE (208) | |
| 50973237 | LYNN OVERGAARD FAMILY TRUST | |
| 51027302 | LYNN P STOCKBERGER IRA | |
| 50967889 | LYNN PALMITER IRA | |
| 51025694 | LYNN PATTON | |
| 50983091 | LYNN PERROTT SMITH | |
| 50973621 | LYNN PETERKIN CRUT -M- | |
| 50980433 | LYNN PETERKIN IMA | |
| 51031310 | LYNN POSNER RICE | |
| 50962233 | LYNN POSNER RICE BENEFICIARY IRA | |
| 50994949 | LYNN R GOLDBERG IRA IMA | |
| 50995313 | LYNN RED PROFIT SHARING PLAN IAA | |
| 50980683 | LYNN RED SEPARATE PROPERTY IAA | |
| 51028332 | LYNN S PAGE IRRA | |
| 51028331 | LYNN S PAGE IRRA | |
| 51005531 | LYNN S SCOTT | |
| 51005418 | LYNN S SCOTT KING & SPALDING | |
| 51042253 | LYNN SWANN FAO SWANN INC PROF | |
| 50955995 | LYNN V SCHMITT IMA (I) | |
| 51026371 | LYNN W COBB INHERITED IRA | |
| 50977334 | LYNN W NEVIASER | |
| 51045867 | LYNN WENIGE BROKERAGE FIDELITY ███████9887 | |
| 51046941 | LYNN WOHLFELD | |
| 51013544 | LYNNE C GUNN | |
| 51005267 | LYNNE C LAND | |
| 50974209 | LYNNE F GEIGER IMA | |
| 50976916 | LYNNE FALCON AND ARTURO FALCON | |
| 50970104 | LYNNE FARWELL JOHNSON | |
| 50951948 | LYNNE GOLDSTEIN | |
| 50958020 | LYNNE HAMILTON IRA | |
| 50965529 | LYNNE HANNAH PATIN NONEXEMPT I | |
| 50965435 | LYNNE K LUISZER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50955401 | LYNNE KROIZ SOLOMON THE GLENMEDE | |
| 50955402 | LYNNE KROIZ-SOLOMON THE GLENMEDE TRUST | |
| 50956217 | LYNNE MIREE PAUL IRA R/O | |
| 50974783 | LYNNE P ABROMEIT AGENCY | |
| 50984976 | LYNNE P ABROMEIT ROLLOVER IRA | |
| 50962661 | LYNNE PAYTO TRUST B | |
| 50966971 | LYNNELL SIZEMORE GOACHER SCHWAB ONE ████5032 | |
| 50982357 | LYNNETTE W DONAHUE AGENCY ACCOUNT | |
| 50981627 | LYNNETTE W DONAHUE AGENCY ACCOUNT | |
| 51027419 | LYNOAKEN FARMS INC PSP 401K U/A DTD 7/1/03 FBO D | |
| 50989811 | LYON CHARITABLE REMAINDER UNITRUST | |
| 50946552 | LYONMARGARET | |
| 50991466 | LYONS & HUDSON INC 401K PLAN | |
| 50947892 | LYONSPHILLIP & | |
| 50946551 | LYONWALLACE & | |
| 50972494 | LYSS-OAKS PARTNERSHIP | |
| 51006606 | LYTIS DAVIS JR IRA | |
| 50972825 | LYTLE T DAVIS IRA | |
| 50978805 | M & D KOEBEL EXEMPTION TRUST | |
| 50978804 | M & D KOEBEL LIVING TRUST | |
| 50941656 | M & J FINDLEY IMT | |
| 50942183 | M & J FINDLEY REV TR | |
| 50978973 | M & J MOUL TRUST | |
| 51018758 | M & M KELLEY | |
| 51018757 | M & M KELLEY | |
| 51043524 | M & M TRACY | |
| 50992890 | M & M TRACY TTEES TRACY FAMILY TRT SEP PROP MICH. | |
| 50948024 | M & O HOLDINGS | |
| 50942580 | M & R INVESTMENT TRUST | |
| 50988380 | M & S GK PARTNERS | |
| 50942227 | M & S HARMON AGENCY | |
| 50972444 | M & T DERMATOLOGY PROFIT SHARING PLAN | |
| 50948472 | M A ANSARI MD INDIVIDUAL | |
| 50941243 | M A CONNIE BAILEY | |
| 50980949 | M A GLOVER LTD PARTNERSHIP IAA | |
| 50945797 | M ABIGAIL NELSON S&F DOWS 1966 TRUST | |
| 50942243 | M AGT S & A PORTER | |
| 51027524 | M ANDREA ODENBACH | |
| 50942294 | M B & R J ROSSI AGY | |
| 50964739 | M BERNATCHEZ TUW FBO J BERNATCHEZ #2 | |
| 50964050 | M BERNATCHEZ TUW FBO J BERNATCHEZ #2 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977879 | M BEVERLY BOYES IRREVOCABLE T | |
| 50971723 | M BLANCHE NADEAU TRUST | |
| 50971130 | M BLANCHE NADEAU TRUST | |
| 51021074 | M BRENT LEWIS IRA ROLLOVER / SCHWAB: ▮▮▮-9417 | |
| 50960299 | M BRIAN SCHMID IRREV TRUST | |
| 51004379 | M BURKE TTEE | |
| 50944568 | M BURR KEIM | |
| 50944569 | M BURR KEIM THE | |
| 50943670 | M BUX PSC P/S-ANJUM | |
| 50942144 | M C & E A RUCH AGY | |
| 50965982 | M CARNEY LIV TR FBO CAROL FRONBERRY | |
| 50941346 | M CASTLE COLLEGE TRS | |
| 50941347 | M CASTLE MS TRUST | |
| 50941348 | M CASTLE VO-TECH | |
| 50955118 | M CATHERINE COLEMAN | |
| 51044511 | M CATHERINE VOLLAND | |
| 50945603 | M CHRISTINE FIELDER CF | |
| 50945562 | M CHRISTINE FIELDER CF | |
| 50945333 | M CHRISTINE FIELDER CF | |
| 50951768 | M CHRISTINE JURZYKOWSKI REVOCABLE TRUST U/T/A S | |
| 50950141 | M CHRISTOPHER SCHOENBERG | |
| 50981282 | M CRAIG MCKIBBEN & SARAH E MERNER | |
| 50963912 | M D OPDAHL RESIDUAL TRUST | |
| 50982623 | M D TWOMBLY REV LIV TR DISC INV AGY | |
| 50981307 | M D TWOMBLY REV LIV TR DISC INV AGY | |
| 50948375 | M DAVID ORRAHOOD (DECD) | |
| 51006626 | M DAWSON & A DAWSON | |
| 51011807 | M DEWITT NORRIS TRUST I | |
| 50976687 | M DIANNE DEFURIA THE GLENMEDE | |
| 50942845 | M E HANLEY/RESIDUAL | |
| 50941655 | M E MAXON BLOUNT IAT | |
| 50947017 | M E RAKER FOUNDATION INC | |
| 50959354 | M EIGHMY FDN INVEST AGY | |
| 50944778 | M ELAINE DYE | |
| 50944777 | M ELAINE DYE | |
| 50944776 | M ELAINE DYE THE GLENMEDE | |
| 50941653 | M ELAINE HESKETT | |
| 51031969 | M ELIZABETH BROOKE | |
| 50964311 | M ELIZABETH GREBE | |
| 50942716 | M ELIZABETH VERNER | |
| 50950138 | M ERIC SCHOENBERG THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038007 | M EUGENE SHERMAN UA DTD 08011 | |
| 51040509 | M F STAAB | |
| 50965855 | M FROMSTEIN 1988 TR F/B/O JANE ███ 0916) | |
| 51045555 | M G WEAVER PRESENT INTEREST | |
| 50965821 | M GAY CITIZENSHIP INCENTIVE TR | |
| 50975504 | M GREENE GRANDCHILDS TRUST FBO ADDISON S KUTH | |
| 50958666 | M HARLAN & R HARLAN | |
| 50992767 | M HARLAN SAGER III | |
| 50973583 | M HARLAN SAGER III | |
| 50984399 | M HARLAN SAGER III TTEE CHILDR | |
| 50970417 | M HUNT REVOCABLE TR DTD 7/25/00 | |
| 50969810 | M HUNT REVOCABLE TR DTD 7/25/00 | |
| 50963914 | M HUNTINGTON TUW FBO HELEN CARRIS | |
| 50964721 | M HUNTINGTON TUW FBO HELEN CARRIS | |
| 50942272 | M I MAXON IRR QTIP | |
| 51042494 | M ILES TTEE GRODIN GST UA DTD | |
| 51042495 | M ILES TTEE GRODIN GST UA DTD | |
| 50995821 | M J AND SHIRLEY MCINTYRE CHARI | |
| 50995822 | M J AND SHIRLEY MCINTYRE LIVIN | |
| 50995834 | M J MCINTYRE DECEDENTS TRUST | |
| 50985269 | M J MCINTYRE REVERSE QTIP TRUS | |
| 50941795 | M JACK ROLLINS CST | |
| 50944846 | M JANE BETZENDAHL THE GLENMEDE | |
| 50963641 | M JANE GEMAEHLICH | |
| 50953716 | M JANE HEWITT IRR TRUST | |
| 50999426 | M JAY AND LYNN L BERMAN TTEE | |
| 50999428 | M JAY BERMAN IRA ROLLOVER | |
| 50999427 | M JAY BERMAN IRA ROLLOVER | |
| 51036888 | M JEAN S SCHMIDT #███ | |
| 50964295 | M JEFFREY ROSENBERGER | |
| 50961064 | M JEFFREY ROSENBERGER & JANE | |
| 51037156 | M JENNIFER L COTTINGHAM | |
| 50981808 | M JOANNE MCCRANEY IRA | |
| 50941849 | M JONES MGMT T/A | |
| 50941976 | M K LOOMIS TUA | |
| 50992141 | M KATHLEEN STEELE IRA | |
| 50973769 | M KLIEWER & E AHEARN | |
| 50974731 | M KOSTELNIK QTIP MAR | |
| 50959860 | M LEONA MARKEY | |
| 50958593 | M LEONA MARKEY | |
| 50976829 | M LOUISE DUFAULT REV TR INV AG -S | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942264 | M MCCLOUD (REST) | |
| 50956959 | M MCLANE DEC IRA FBO D CARTER TR - MFP-S | |
| 51024758 | M MILLER & B MILLER | |
| 51026532 | M NELSON & L NELSON | |
| 50961504 | M O HOLDINGS - MAIN | |
| 50992765 | M O HOLDINGS LP | |
| 50983101 | M OGORMAN IRA | |
| 50942821 | M P SCRIPPS TRUST | |
| 51031753 | M P SOWLES FAM TRUST GST EXEMPT FBO JOHN W SOW | |
| 51031754 | M P SOWLES FAM TRUST GST EXEMPT FBO PETER P SOW | |
| 51031747 | M P SOWLES FAMILY TRUST GST EX FBO H WILLIAM SOW | |
| 50941475 | M PETTY/ELIZABETH | |
| 50941476 | M PETTY/FRANK PETTY | |
| 50995046 | M PHYLLIS WINDLE PS AGENCY | |
| 50964118 | M PROCTOR FBO RESIDENTS CORE | |
| 50964754 | M PROCTOR FBO RESIDENTS CORE | |
| 50964753 | M PROCTOR TUW FBO W RUTLAND LIBRARY | |
| 50964114 | M PROCTOR TUW FBO W RUTLAND LIBRARY | |
| 50945203 | M R MITCHELL JR IRRV TRUS | |
| 50988368 | M RAWLINGS TRUST FBO PETER RA | |
| 50942371 | M RAY STEPHENS IMA | |
| 50987922 | M REEVES SPECIAL NEEDS TR OBRA | |
| 51031365 | M RICHARDSON BENE INH IRA | |
| 50942085 | M RICHMAN REV TR AGY | |
| 51026945 | M ROBERT BRESLAUER TRUST | |
| 50944354 | M ROY JACKSON | |
| 50957814 | M ROY JACKSON THE GLENMEDE | |
| 50945154 | M RUTH COLEMAN RO IRA | |
| 51025717 | M S INVESTMENTS LP | |
| 51029964 | M S P FAMILY TRUST | |
| 50958657 | M SAGER & M SAGER & B SAGER TT | |
| 50988687 | M SAGER III & M SAGER TTEE THO | |
| 50973319 | M SCOTT WOELFEL IRA | |
| 50963805 | M SHARP REVOCABLE TRUST IMA | |
| 50986309 | M SHORES GE-BOS | |
| 50986308 | M SHORES GE-DHJ | |
| 50986311 | M SHORES POL-BOS | |
| 50986310 | M SHORES POL-DHJ | |
| 51021337 | M STANLEY LINTON IRA | |
| 51005293 | M STUART AND MARY C SUTHERLA | |
| 50977527 | M SUSAN COLERIDGE THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025747 | M SUSAN WILKINSON | |
| 51025746 | M SUSAN WILKINSON | |
| 50982153 | M THEODORE SILVER IMA | |
| 50981340 | M THEODORE SILVER IMA | |
| 50964297 | M THOMAS ROSENBERGER | |
| 50961063 | M THOMAS ROSENBERGER & DORINE | |
| 50951132 | M THURMOND TUA FBO MARIANNE KEARNS (F) | |
| 50976870 | M V FARBER CUST SETH FARBER UTMA AGY | |
| 50941793 | M V JOHNSON IMT | |
| 50942926 | M W CHATFIELD FAM TR BA C | |
| 50942925 | M W CHATFIELD FAM TR BM C | |
| 50942928 | M W CHATFIELD FAM TR BSLOCU | |
| 50942927 | M W CHATFIELD FAMTR BBROWN | |
| 50973367 | M WEBB | |
| 50942475 | M WEIGOLD SAM IRA | |
| 50994521 | M WHEELER TRI WHEELER TR 12 UN | |
| 50950400 | M WHIPPLE CHARITABLE REM UNITR | |
| 50942483 | M WIER REV TRUST IMA | |
| 50975277 | M&M BOX PARTITION | |
| 51016129 | M&T TRUST TTEE UW WKH FBO KEIT | |
| 50941308 | M/A BJ/ELSA BROWN | |
| 50941480 | M/A EMH FUNDED DEP | |
| 50942460 | M/A R WAGGONER | |
| 50942270 | M/IRA BD REYNOLDS | |
| 50941482 | M/MARGARET ERB | |
| 50941395 | MA CITY OF DANVILLE | |
| 50941455 | MA D EDWARDS TTEE TR | |
| 50941673 | MA DAVID HOLT CO-TR | |
| 50941481 | MA EM HEALTH CAR | |
| 50941950 | MA HARLAN LENOX | |
| 50941669 | MA HOLBROOK TTEES | |
| 50992271 | MA ISABEL CISNEROS | |
| 50942257 | MA KING PRUITT | |
| 50941824 | MA MARY L JENKINS | |
| 50942318 | MA S SCUTCHFIELD | |
| 50942000 | MA SUSAN L MARKS | |
| 50947206 | MAAS CRUT | |
| 50991163 | MAATMAN JR GERALD- IRA | |
| 50960979 | MABEL BERGGREN ███ | |
| 51026866 | MABEL C NILES TRUST U/A DTD 8/18/88 FBO ELLEN L D | |
| 50964749 | MABEL DENNO TUW FBO PARRY & GANNON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964088 | MABEL DENNO TUW FBO PARRY & GANNON | |
| 50979279 | MABEL KLOSTER ESTATE AGENCY | |
| 50976765 | MABEL N KIME TRUST / FRTC: ███0052 | |
| 50942675 | MABEL PEW MYRIN | |
| 50942674 | MABEL PEW MYRIN | |
| 50942673 | MABEL PEW MYRIN | |
| 50942671 | MABEL PEW MYRIN | |
| 50942670 | MABEL PEW MYRIN | |
| 50942668 | MABEL PEW MYRIN | |
| 51005261 | MABEL Y POOLE ESTATE | |
| 50952981 | MABIE REV FAMILY TRUST / FIDELITY:███5173 | |
| 51022140 | MABRY MARTHA | |
| 51022139 | MABRY MARTHA | |
| 51022138 | MABRY MARTHA | |
| 50944352 | MAC ROY JACKSONJR | |
| 50948429 | MACATAWA BANK | |
| 50948392 | MACATAWA BANK | |
| 50948346 | MACATAWA BANK | |
| 51003162 | MACATAWA BANK | |
| 50947753 | MACATAWA BANK | |
| 50947746 | MACATAWA BANK | |
| 50947740 | MACATAWA BANK | |
| 50998757 | MACATAWA BANK | |
| 50947687 | MACATAWA BANK | |
| 50947633 | MACATAWA BANK | |
| 50997121 | MACATAWA BANK | |
| 51041643 | MACATAWA BANK | |
| 50947444 | MACATAWA BANK | |
| 50947443 | MACATAWA BANK | |
| 50947441 | MACATAWA BANK | |
| 50947398 | MACATAWA BANK | |
| 50947396 | MACATAWA BANK | |
| 50947208 | MACATAWA BANK | |
| 50947203 | MACATAWA BANK | |
| 50947089 | MACATAWA BANK | |
| 51043868 | MACATAWA BANK | |
| 51040045 | MACATAWA BANK | |
| 51040013 | MACATAWA BANK | |
| 51025070 | MACATAWA BANK | |
| 51030832 | MACATAWA BANK | |
| 51028745 | MACATAWA BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945885 | MACATAWA BANK | |
| 50945881 | MACATAWA BANK | |
| 51046913 | MACATAWA BANK | |
| 51026053 | MACATAWA BANK | |
| 51025086 | MACATAWA BANK | |
| 51019374 | MACATAWA BANK | |
| 51018197 | MACATAWA BANK | |
| 51017569 | MACATAWA BANK | |
| 51017567 | MACATAWA BANK | |
| 51017379 | MACATAWA BANK | |
| 51014681 | MACATAWA BANK | |
| 51012041 | MACATAWA BANK | |
| 50957873 | MACATAWA BANK | |
| 50957871 | MACATAWA BANK | |
| 50957548 | MACATAWA BANK | |
| 50957542 | MACATAWA BANK | |
| 50957538 | MACATAWA BANK | |
| 50957537 | MACATAWA BANK | |
| 50957536 | MACATAWA BANK | |
| 50957400 | MACATAWA BANK | |
| 50957393 | MACATAWA BANK | |
| 51007504 | MACATAWA BANK | |
| 50957039 | MACATAWA BANK | |
| 50957038 | MACATAWA BANK | |
| 50957037 | MACATAWA BANK | |
| 50957036 | MACATAWA BANK | |
| 50957035 | MACATAWA BANK | |
| 50957034 | MACATAWA BANK | |
| 50957032 | MACATAWA BANK | |
| 50957031 | MACATAWA BANK | |
| 50957030 | MACATAWA BANK | |
| 50957028 | MACATAWA BANK | |
| 50957027 | MACATAWA BANK | |
| 50957024 | MACATAWA BANK | |
| 50948685 | MACATAWA BANK | |
| 50945533 | MACCHIA FAMILY TRUST TUA | |
| 50971571 | MACCOUN ROSEMARY L | |
| 50972478 | MACDONALD LOGIE IRA ROLLOVER | |
| 50989035 | MACHEN JOHN P | |
| 50989034 | MACHEN JOHN P (ESQUIRE) | |
| 50943276 | MACHINE PRODUCTS CORPORATION | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942506 | MACHINE PRODUCTS CORPORATION | |
| 50980466 | MACHINISTS LOCAL 851 | |
| 50979036 | MACICEK ARCO IRA LARRY V | |
| 51022202 | MACINTYRE JOHN A & VICKI | |
| 50971622 | MACK AND ERIN DELONEY TTEE | |
| 50969973 | MACK HATCH DELONEY IRA ROLLOVER | |
| 50980945 | MACK OR WENDY FINLAYSON IMA | |
| 51022209 | MACK SUSAN | |
| 51022208 | MACK SUSAN | |
| 50992430 | MACK TRAYNOR IRA | |
| 51022203 | MACKENZIE AND DEBRA MACINTYRE | |
| 50988365 | MACKENZIE CLARK F | |
| 50983316 | MACKENZIE JAMES C | |
| 50983307 | MACKENZIE JAMES C | |
| 50978876 | MACKIE MARTHA MEANS | |
| 50987654 | MACKIE PINNEY CARRIERE TR | |
| 50979467 | MACKIE TRUST ELIZABETH C | |
| 50944826 | MACKINNEY KOHLER AND KELSEY PC | |
| 50944825 | MACKINNEY KOHLER AND KELSEY PC | |
| 50977525 | MACKO TRUST FBO YMCA | |
| 50986525 | MACLEOD SARAH C | |
| 50947527 | MACM/ALETHEIA RESEARCH | |
| 50970444 | MACMILLAN ANNE REVOCABLE TR | |
| 50969908 | MACMILLAN ANNE REVOCABLE TR | |
| 51014667 | MACNEILL MEG29 | |
| 51022146 | MACPHAIL THE ROBERT B FAMILY TRUST | |
| 50942887 | MACRAE BAR/ TRUST | |
| 50979015 | MADALENE L SCHAUTZ | |
| 50954840 | MADALENE L TOWNSEND MARITAL TR | |
| 50968348 | MADALYN A LUCIER THE GLENMEDE | |
| 50947634 | MADDELA RICARDO PROFIT SHARING | |
| 50946728 | MADDEN FAM TR | |
| 50948251 | MADDEN MALACHI | |
| 50946729 | MADDEN TRUST A | |
| 50946730 | MADDEN TRUST B | |
| 50946731 | MADDEN TRUST C | |
| 50947863 | MADDENJOHN T | |
| 50948254 | MADDENTERENCE | |
| 51022263 | MADDOX LARRY & JOAN | |
| 50946515 | MADDUX FBO DAREL | |
| 50946514 | MADDUX FBO WES | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964720 | MADELAINE EMERSON TR U/W FBO N VIELE | |
| 50963971 | MADELAINE EMERSON TR U/W FBO N VIELE | |
| 50965130 | MADELEINE E LEVESQUE CREDIT S | |
| 50968835 | MADELEINE M OFFUTT | |
| 50968837 | MADELEINE M OFFUTT THE | |
| 50968834 | MADELEINE M OFFUTT THE | |
| 50968833 | MADELEINE M OFFUTT THE | |
| 50968827 | MADELEINE M OFFUTT THE | |
| 50971739 | MADELEINE WILKINSON TRUST | |
| 50971073 | MADELEINE WILKINSON TRUST | |
| 50949127 | MADELINE A MELGARD TUA (I) | |
| 50977413 | MADELINE A SPENCER | |
| 50947382 | MADELINE ASHLEY MAY MARGARET H | |
| 50985596 | MADELINE B KEATING INVESTMENT | |
| 50990891 | MADELINE B SWENSON IRREV TUD DTD 10/25/05 | |
| 51025115 | MADELINE C MODICA LIVING TRUST | |
| 50956758 | MADELINE FREDRICKSON IMA (I) | |
| 50983145 | MADELINE M ODONNELL | |
| 50983156 | MADELINE M ODONNELL REV TRUS | |
| 50969850 | MADELINE N PORTER | |
| 50969848 | MADELINE N PORTER | |
| 50969847 | MADELINE N PORTER | |
| 50969851 | MADELINE N PORTER THE | |
| 51031681 | MADELINE P BENN TRUST | |
| 50945395 | MADELINE ROEMIG BENDORF REV TRUST | |
| 50968974 | MADELON B NILSSON THE GLENMEDE | |
| 51002402 | MADELON HARTFORD MD | |
| 50961214 | MADELON MAREMONT FALXA | |
| 51003413 | MADELYN A CHATTON INHERITED IRA / SCHWAB: ███- | |
| 50948348 | MADELYN M HULSMAN | |
| 51026540 | MADEX HOLDINGS LLC | |
| 51014685 | MADGE S GLEATON | |
| 50958139 | MADISON B MCCLENDON REVOCABLE | |
| 50992607 | MADISON H LEIGHTY TRUST DATED MAY 8 2000 | |
| 51016344 | MADLEN HULME | |
| 50960187 | MADOLIN M DOOLEY | |
| 51022282 | MADONNA MANOR | |
| 51022283 | MADONNA MANOR WILLEN | |
| 51012550 | MADSEN GOLDMAN & HOLCOMB LLP | |
| 51036182 | MAE KEIKO SAITO REVOCABLE LIVING TRUST / | |
| 50980775 | MAEVA L HARRIS-BAYFIELD IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978889 | MAF FOUNDATION BALANCED ACCOUN | |
| 50987819 | MAF FOUNDATION GIFT ANNUITY NO | |
| 50983387 | MAF FOUNDATION GIFT ANNUITY NO | |
| 50983385 | MAF FOUNDATION GIFT ANNUITY NO | |
| 50983388 | MAF FOUNDATION GIFT ANNUITY-NO | |
| 50983386 | MAF FOUNDATION-BALANCED ACCOUN | |
| 51009362 | MAGAD IRWIN A | |
| 51009361 | MAGAD IRWIN A | |
| 51009360 | MAGAD IRWIN A | |
| 50961040 | MAGBEE FAMILY TRUST | |
| 50959671 | MAGDALENE WESTLIE REVOCABLE TR | |
| 51042289 | MAGEE JOHN H TRUST | |
| 50941609 | MAGENCY THELMA GUINN | |
| 50966938 | MAGGIE SEXTON CARR IRREVOCABLE | |
| 50973937 | MAGGRANT | |
| 50942026 | MAGIC CARPET IRR TR | |
| 50947680 | MAGIC CIRCLE COROPORATION | |
| 50941998 | MAGIC GLASS PR SHAR | |
| 50948044 | MAGINN AGENCY | |
| 50947720 | MAGNA TECH MANUFACTURING CORP | |
| 50968849 | MAGNUSON KATHARINE ATKINSON | |
| 50968848 | MAGNUSON RUSSELL A | |
| 50968847 | MAGNUSON RUSSELL A | |
| 50946695 | MAGNUSONJ | |
| 51011299 | MAGRUDER MARTHA IRA | |
| 51011300 | MAGRUDER PHILIP IRA | |
| 50985650 | MAGUIRE ROBERT AND DIANE | |
| 50959234 | MAHA DROUBI AND BASEM DROUBI TRUSTEES FOR THE | |
| 50974804 | MAHENDRA SOMABHAI PATEL & NITA MAHENDRA PATEL | |
| 50976014 | MAHER FOREST PRODUCTS LTD PS P | |
| 50954357 | MAHLON M FREDERICK | |
| 50995380 | MAHMOOD PAZIRANDEH | |
| 50994467 | MAHMOOD PAZIRANDEH IRA | |
| 51022366 | MAHON JAMES | |
| 51022076 | MAHON JAMES L PHD | |
| 51042252 | MAI DOLCH TTEE MAI DOLCH REV T | |
| 50987143 | MAIBACH CUSTODIAN LISA | |
| 50963881 | MAIBACH LISA | |
| 50963665 | MAIDENHERRAN CHARITABLE TRUST | |
| 50986733 | MAIDENHERRAN CHARITABLE TRUST | |
| 50963673 | MAIDENHERRAN CHARITABLE TRUST #1 DAVID L BROW | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022380 | MAIER STEPHEN | |
| 51022379 | MAIER STEPHEN | |
| 50973852 | MAIERAB | |
| 50973851 | MAIEREB | |
| 50947579 | MAIHAUGEN FOUNDATION INC | |
| 50947578 | MAIHAUGEN FOUNDATION INC | |
| 50945927 | MAILE M URBASKA | |
| 50946035 | MAILE M URBASKA | |
| 50946032 | MAILE M URBASKA | |
| 50945932 | MAILE M URBASKA | |
| 50945467 | MAILE M URBASKA | |
| 51022386 | MAILLOT LIMITED | |
| 50973877 | MAIMANLA | |
| 51048046 | MAIMIE LOUIE ZEE / SCHWAB SPOUSAL IRA: ███ 2535 | |
| 50986462 | MAINE AUTOMOBILE DEALERS ASSN | |
| 50986460 | MAINE AUTOMOBILE DEALERS ASSN | |
| 50986458 | MAINE AUTOMOBILE DEALERS ASSN | |
| 50985882 | MAINE CANCER FOUNDATION | |
| 50972384 | MAINE COAST REGIONAL HEALTH FA | |
| 51032087 | MAINE MEDICAL CENTER | |
| 51032058 | MAINE STATE GOLF ASSOCIATION INC | |
| 50966493 | MAINE WOMENS FUND | |
| 50956334 | MAIRS & POWER INC | |
| 50956292 | MAIRS & POWER INC | |
| 50955971 | MAIRS & POWER INC | |
| 50955969 | MAIRS & POWER INC | |
| 50955965 | MAIRS & POWER INC | |
| 50955961 | MAIRS & POWER INC | |
| 50955960 | MAIRS & POWER INC | |
| 50944140 | MAIRS & POWER INC | |
| 50955344 | MAIRS & POWER INC | |
| 50970079 | MAIRS & POWER INC | |
| 50970077 | MAIRS & POWER INC | |
| 50970076 | MAIRS & POWER INC | |
| 50970057 | MAIRS & POWER INC | |
| 50969965 | MAIRS & POWER INC | |
| 50955145 | MAIRS & POWER INC | |
| 50954761 | MAIRS & POWER INC | |
| 50954760 | MAIRS & POWER INC | |
| 50954548 | MAIRS & POWER INC | |
| 50954334 | MAIRS & POWER INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50953447 | MAIRS & POWER INC | |
| 50953446 | MAIRS & POWER INC | |
| 50964076 | MAIRS & POWER INC | |
| 50952562 | MAIRS & POWER INC | |
| 50964618 | MAIRS & POWER INC | |
| 50961929 | MAIRS & POWER INC | |
| 50942937 | MAIRS & POWER INC | |
| 50942936 | MAIRS & POWER INC | |
| 50942934 | MAIRS & POWER INC | |
| 50960176 | MAIRS & POWER INC | |
| 50960064 | MAIRS & POWER INC | |
| 50959607 | MAIRS & POWER INC | |
| 50959606 | MAIRS & POWER INC | |
| 50959605 | MAIRS & POWER INC | |
| 50959458 | MAIRS & POWER INC | |
| 50949765 | MAIRS & POWER INC | |
| 50959025 | MAIRS & POWER INC | |
| 50958945 | MAIRS & POWER INC | |
| 50958693 | MAIRS & POWER INC | |
| 50958337 | MAIRS & POWER INC | |
| 50944516 | MAIRS & POWER INC | |
| 50986319 | MAIT PO/FI RHUMB | |
| 50986350 | MAIT PO/FI-ARK | |
| 50986322 | MAIT PO/FI-BRAN | |
| 50986157 | MAIT PO/FI-SAW | |
| 50986165 | MAIT PO/FI-TRUSC | |
| 50990632 | MAIT POFI-ARK | |
| 50990603 | MAIT POFI-BRAN | |
| 50990740 | MAITLAND POLICE & FIRE ROCKWOO | |
| 50988779 | MAIZLISH GERALD | |
| 50953949 | MAJESTIC SALES RETIREMENT TRUS | |
| 50949636 | MAKENNA K MEYER TRUST | |
| 51004182 | MAL COLEMAN DISPLAY INC PSP # ████4949 | |
| 51022435 | MALCA INTERNATIONAL SA | |
| 50968235 | MALCOLM & ALDONA JAMESON IRREV | |
| 51030979 | MALCOLM & DEBORAH REED | |
| 51040268 | MALCOLM A SOWERS / SCHWAB IRA : ████2857 | |
| 51023969 | MALCOLM C MCVEAN & BARBARA H MCVEAN | |
| 51004208 | MALCOLM COLEMAN IRA R/O # ████0684 | |
| 50973249 | MALCOLM D JONES IV | |
| 50969561 | MALCOLM E KENNEY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981119 | MALCOLM GIBSON SEP PROP IMA | |
| 50970847 | MALCOLM JAMES B AND LAVADA K | |
| 50950137 | MALCOLM L SCHOENBERG | |
| 50950134 | MALCOLM L SCHOENBERG | |
| 50950136 | MALCOLM L SCHOENBERG AND LEONE | |
| 50955902 | MALCOLM M PRINE THE GLENMEDE | |
| 50960174 | MALCOLM MARSH | |
| 50982049 | MALCOLM MCNEILL IRA | |
| 51018254 | MALCOLM P KENT TRUST | |
| 51018213 | MALCOLM P KENT TRUST | |
| 51028188 | MALCOLM R EDDY TRUSTEE AGENCY | |
| 50977227 | MALCOLM S CROOK REV TR IN AG S | |
| 50994308 | MALCOLM S SAGER TTEE CHILDREN | |
| 51016695 | MALCOLM SCHWARTZ | |
| 51016696 | MALCOLM SCHWARTZ & MARION C SCHWARTZ | |
| 50963308 | MALCOLM STRACHAN | |
| 51001000 | MALCOLM W BOYCE & SYLVIA R BOYCE LVG TRUST / | |
| 51000999 | MALCOLM W BOYCE / SCHWAB IRA : █████9778 | |
| 50972335 | MALCOM C NOYES | |
| 50993920 | MALDEN T DEATON TRUST LCT UA D | |
| 51023307 | MALETIS BEVERAGE 401K RETIREME | |
| 50945474 | MALIA DAVIS MEGORDEN TRUST | |
| 50994126 | MALIK B ALI TR MALIK B ALI TTEE | |
| 51022469 | MALLORY AS TRUSTEE UNDER THEJO | |
| 51007121 | MALLORY TRUSTJOANNE | |
| 50946819 | MALMSTROM ADMIN | |
| 50947952 | MALMSTROMCARL | |
| 50946215 | MALONE ANTHONY L | |
| 50946216 | MALONE ANTHONY L TR U/W B/O ANNE C MALONE - MAF | |
| 51009244 | MALONE FAMILY TRUST | |
| 50953522 | MALTZMAN FAMILY TRUST / RBC:█████6709 | |
| 50956330 | MALVERN RETREAT HOUSE | |
| 51032051 | MANAGEMENT RESEARCH GROUP 401K PSP FBO JAMES . | |
| 50979009 | MANARD ETHEL D | |
| 51022529 | MANCEBO LIVING TRUST / SCHWAB: █████-9555 | |
| 51037529 | MANDEL C SELBER JR | |
| 51002238 | MANDELL-BYERS FAMILY TRUST - BRANDES / SCHWAB: | |
| 51002237 | MANDELL-BYERS FAMILY TRUST DTD 2-20-04 / FRTC : █ | |
| 50950387 | MANDIRA VIRMANI RIRA | |
| 50946608 | MANDLANN MARIE | |
| 50946784 | MANE SNT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51048257 | MANEGOLD 1992 DESCENDANTS TRUS | |
| 51022553 | MANFREDI JOHN | |
| 51022552 | MANFREDI JOHN | |
| 50953267 | MANGABREN ASSOCIATES LP THE GLENMEDE | |
| 50983596 | MANGIONE FAMILY IRREVOCABLE TR | |
| 50953740 | MANIFESTO & MANIFESTO PC FORMERLY | |
| 50953265 | MANIFOLD ASSOCIATES LP THE GLENMEDE | |
| 50979702 | MANISH GANDHI | |
| 50948955 | MANISH KHADEPAU | |
| 51039537 | MANJIT SINGH / SCHWAB: ███5501 | |
| 50978522 | MANN 1994 FAMILY TRUST | |
| 50978516 | MANN 1994 FAMILY TRUST | |
| 50975000 | MANN 1994 FAMILY TRUST | |
| 50974976 | MANN 1994 FAMILY TRUST | |
| 50991096 | MANN DON | |
| 50978534 | MANN GST EXEMPT MARITAL TRUST | |
| 50978506 | MANN GST FBO JAMES | |
| 50978505 | MANN GST FBO KATHY | |
| 50978523 | MANN INSURANCE TRUST | |
| 50978515 | MANN INVESTMENT PARTNERSHIP II | |
| 50978520 | MANN MANAGEMENT CORPORATION | |
| 50974987 | MANN MANAGEMENT CORPORATION | |
| 50988630 | MANOMET INC | |
| 50969074 | MANON G MANAHAN IRA ROLLOVER | |
| 50976001 | MANSELL VENTURES LLC PRINCIPAL | |
| 50963264 | MANSELLV | |
| 50943722 | MANSFIELD ELECTRIC PROFIT SHAR | |
| 50976126 | MANUEL GUARDA AND JOANNA GUARDA | |
| 51022549 | MANWARING CREDIT SHELTER EXEMP | |
| 50987504 | MAPLE PARTNERS LP - CUSTODY | |
| 50978194 | MAPLE VALLEY MUT INS CO CUSTDN | |
| 50946455 | MAQ AREA FOUND MC | |
| 50946459 | MAQ LIBRARY MC AG | |
| 51016969 | MAR GST EXEMPT TR A FBO NEYDE | |
| 50948062 | MARA G YOUNG TOD ADAM LANCE BLOMBERG | |
| 50956549 | MARA MILLS BARKER IMA | |
| 50944211 | MARA NICOLE DAVIS THE GLENMEDE | |
| 50972625 | MARALYNE L MOODY ROLLOVER IRA | |
| 50965420 | MARANATHA INVESTMENT PARTNERSH | |
| 50948078 | MARATEA FAMILY LIMITED PARTNERSHIP | |
| 51022678 | MARATECK MARGARET | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992421 | MARBACK JAMES IRA | |
| 50955081 | MARBLEHEAD PEDIATRIC PSCHARLES | |
| 50964777 | MARBOURG TRUST B QTIP | |
| 50942004 | MARBRIDGE ASSIST TR | |
| 51028119 | MARC A MARCUM TRUST | |
| 51042337 | MARC A WEISS TRUST DTD 12/29/94 ELI FEIT TTEE | |
| 51042248 | MARC A WEISS TRUST NEIL N WEISS AND AVERY TUCHM | |
| 51033049 | MARC AND CATE BILOTTI TR AGENC | |
| 50968214 | MARC ANTHONY BONILLA GDS | |
| 50977372 | MARC B DAVIS | |
| 50954268 | MARC BECK REVOCABLE TRUST | |
| 50954574 | MARC BECK ROLLOVER IRA | |
| 50999292 | MARC BENSIMON | |
| 51033050 | MARC BILOTTI | |
| 51028877 | MARC BUCHANAN IMA | |
| 51016694 | MARC COHEN | |
| 51016680 | MARC COHEN | |
| 51017003 | MARC D FISHER REVOCABLE TRUST | |
| 50969998 | MARC D HABERMAN THE GLENMEDE | |
| 50957209 | MARC DANIELS AND LYNNE ELDRIDGE- ( | |
| 50975517 | MARC E LASKY | |
| 50966511 | MARC HETTINGER TRUST | |
| 51015637 | MARC HOFFMAN | |
| 50975266 | MARC LEWIS OST THE GLENMEDE | |
| 51021352 | MARC LIPPITT TRUST | |
| 50952724 | MARC MCKENNA | |
| 50968268 | MARC MESHORER THE GLENMEDE TRUST | |
| 51022052 | MARC NELSON WEISS | |
| 51008768 | MARC R ENGLAND | |
| 50980667 | MARC ROSENSHEIN ROLLOVER IRA | |
| 51021363 | MARC S LIPPITT | |
| 50988724 | MARC S ROSENSHEIN & JUDY A S | |
| 51027358 | MARC S VANN BENEFICIARY INHERI | |
| 51009833 | MARC SCHWARTZ | |
| 51039719 | MARC SMALL IRA | |
| 51040178 | MARC SONDHEIMER INDIVIDUAL ACC | |
| 50983941 | MARC STERNBERG DDS & MAUREEN S | |
| 50987187 | MARC ZANNER | |
| 51022702 | MARCACCI JACK | |
| 51022701 | MARCACCI JACK | |
| 50954765 | MARCEL J SCHULMANN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954763 | MARCEL J SCHULMANN | |
| 50980499 | MARCELLA B MANNING IAA | |
| 50956901 | MARCELLA J LOGUE IRA TR - S | |
| 50977229 | MARCELLA J LOGUE REV TR INV AGY - S | |
| 51028151 | MARCELLA M SHEA IRREV TRUST | |
| 50994781 | MARCELLA RITTER MANNING CONDUIT IRA | |
| 50971404 | MARCELLA T ESSER REV TRUST | |
| 51037189 | MARCH/CRAMER FAMILY PARTNERSHIP LTD | |
| 50950688 | MARCHETA L GILLAM | |
| 51022723 | MARCHI FAMILY TRUST / SCHWAB: ███7320 FREEZE | |
| 50970016 | MARCI L HOUFF | |
| 50970018 | MARCI LEE HOUFF | |
| 51042659 | MARCI R TAPPER & ROBERT J TA | |
| 51042656 | MARCI R TAPPER 2005 GENERATIO | |
| 51002452 | MARCIA A CADY TRUST | |
| 51025374 | MARCIA A MOOTZ IRREVOCABLE TR | |
| 51025373 | MARCIA A MOOTZ REVOCABLE TRUS | |
| 50952429 | MARCIA A MORGADO TRUSTEE OF T | |
| 50987742 | MARCIA A ROHWEDER IRA | |
| 50955544 | MARCIA B KAUFMAN | |
| 51042132 | MARCIA C TRAINER REVOCABLE TR | |
| 51036313 | MARCIA E SAMULSKI / SCHWAB: ███-4387 | |
| 51023906 | MARCIA F MCNEES REVOCABLE TRU | |
| 51041441 | MARCIA F SUMMERS I R A | |
| 50957100 | MARCIA J CARLSON IRR TRUST | |
| 50959385 | MARCIA JO M EISENBROWN TRUST DATED OCTOBER 5 2 | |
| 51000155 | MARCIA K BILBAO | |
| 51000154 | MARCIA K BILBAO MD LIVING TRU | |
| 50972057 | MARCIA KRUSE TUA FBO FREDERIC KRUSE | |
| 50971573 | MARCIA KRUSE TUA FBO FREDERIC KRUSE | |
| 50955560 | MARCIA L HUTCHISON | |
| 51018818 | MARCIA L KEMP (███MP1-H) | |
| 50970739 | MARCIA L SPRAY | |
| 50970740 | MARCIA L SPRAY ACCOUNT 2 | |
| 51046650 | MARCIA L WILSON | |
| 50978216 | MARCIA LAWRENCE IRA SEP | |
| 50966547 | MARCIA LEVINE | |
| 50998422 | MARCIA M BARNETT SEP-IRA | |
| 51041958 | MARCIA M GHRISKEY | |
| 50962520 | MARCIA M PIERCE REV TR - S | |
| 50961222 | MARCIA MOOR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986895 | MARCIA SAUNDERS | |
| 51042221 | MARCIA SCHNEIDER | |
| 51042222 | MARCIA SCHNEIDER IRA | |
| 50985088 | MARCIA SORENSON BENEFICIARY IR | |
| 50955288 | MARCIA SPIVAK THE GLENMEDE TRUST | |
| 51042133 | MARCIA TRAINER IRA ROLLOVER | |
| 50976683 | MARCIA W BULITT THE GLENMEDE | |
| 51004051 | MARCIA W COCKRELL | |
| 50995692 | MARCKITA MORRIS IRA R/O | |
| 50975886 | MARCO HOFFMAN THE GLENMEDE TRUST | |
| 51048065 | MARCO ZEITOUNE AND CLARA ZEITO | |
| 50941744 | MARCUS B TR AGENCY | |
| 51027063 | MARCUS C RICE | |
| 50953442 | MARCUS COHEN TRUST | |
| 50965142 | MARCUS COHEN TRUST CLD C | |
| 50954432 | MARCUS E HARRINGTON THE GLENMEDE | |
| 51009592 | MARCUS FECHHEIMER #███P155 | |
| 50952715 | MARCUS J KINDFULLER | |
| 50955812 | MARCUS MANOFF THE GLENMEDE | |
| 50954269 | MARCUS ZUBER IRREVOCABLE TRUS | |
| 50984511 | MARCY BERNHARDT | |
| 51041030 | MARCY LYNN STEMPLER | |
| 51041021 | MARCY STEMPLER | |
| 50946991 | MARENGO PUBLISHING CORP INC IMA | |
| 50946443 | MARGARET & JAMES MASSEY JWROS | |
| 50945789 | MARGARET A CONTARD S&F DOWS 1966 TR | |
| 51005801 | MARGARET A CULLITON IRA | |
| 50971126 | MARGARET A DUNHAM REV TRUST DTD 5/31/01 | |
| 50963596 | MARGARET A GARDINER SUCCESSOR | |
| 50963593 | MARGARET A GARDINER TRUSTEE U/AG | |
| 50984351 | MARGARET A GWIAZDON | |
| 50948757 | MARGARET A HAMILL | |
| 50974853 | MARGARET A ISEMAN AGENCY | |
| 50962319 | MARGARET A LANDSMAN IRA ROLLOVER | |
| 50975116 | MARGARET A LAWARE | |
| 51020923 | MARGARET A LEROY REVOCABLE TR | |
| 51021288 | MARGARET A LINDSELL TRUST U/A DTD 1/20/93 | |
| 51029200 | MARGARET A PETERSON | |
| 50949528 | MARGARET A ROBERTS TRUST | |
| 50944740 | MARGARET A RUMMEL | |
| 50944739 | MARGARET A RUMMEL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964789 | MARGARET A STICKLEN TRUST | |
| 51047356 | MARGARET A WORD SIMS MD | |
| 50982217 | MARGARET ABAJIAN REV TR UAD 4/10/97 | |
| 50981132 | MARGARET ABAJIAN REV TR UAD 4/10/97 | |
| 50992558 | MARGARET ALDER STRICKLAND AND RICH | |
| 51025907 | MARGARET ANDERA & DAVID G MURPHY JT | |
| 50981221 | MARGARET ANN GUERRIERO TRUST | |
| 51017126 | MARGARET ANN JACOBS | |
| 50963300 | MARGARET ANN LARSON TRUST | |
| 51030713 | MARGARET ANN RASKOPF | |
| 50988784 | MARGARET ANN RUSSELL IRREVOCAB | |
| 50968227 | MARGARET ANN STIRLING IRREVREV | |
| 50963038 | MARGARET ANN WALKER STEVENS 20 | |
| 50998056 | MARGARET B BADAL | |
| 50969030 | MARGARET B OCEPEK | |
| 51028493 | MARGARET B PARKES ROTH IRA | |
| 51041703 | MARGARET B PHILLIPS TRUST OF | |
| 51000698 | MARGARET BABCOCK BORDEN | |
| 50999844 | MARGARET BABCOCK BORDEN | |
| 50998411 | MARGARET BARRETT KEITH REVOCAB | |
| 50970408 | MARGARET BERTSCH REV TR | |
| 50969782 | MARGARET BERTSCH REV TR | |
| 50976242 | MARGARET BILL | |
| 50966017 | MARGARET BLACKBURN FOR KATHERI | |
| 51041705 | MARGARET BREWSTER PHILLIPS CF | |
| 51041706 | MARGARET BREWSTER PHILLIPS CF | |
| 51041704 | MARGARET BREWSTER PHILLIPS IRA | |
| 50970698 | MARGARET BRICKLEY TRUST | |
| 50984607 | MARGARET BROOKE BANBURY | |
| 50944129 | MARGARET C BROWN TRUST AGREEMENT | |
| 51009145 | MARGARET C BURROWS TRUST / SCHWAB: ███-8106 | |
| 51017342 | MARGARET C CLARK | |
| 50992984 | MARGARET C DAVIS IRREVOCABLE TRUST FBO JOSHUA | |
| 50992985 | MARGARET C DAVIS IRREVOCABLE TRUST FBO JULIA CA | |
| 51008901 | MARGARET C ERVIN IRA | |
| 50951922 | MARGARET C EVERS AND RICHARD P B | |
| 50961142 | MARGARET C EVERS TRUSTEE U/DECL | |
| 50950287 | MARGARET C GUTIERREZ REV TR | |
| 50976243 | MARGARET C LEASK 1989 REVOCAB | |
| 51023962 | MARGARET C MCTERNAN / SCHWAB IRA : ███4385 | |
| 50944602 | MARGARET C PEYTON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944601 | MARGARET C PEYTON | |
| 50944606 | MARGARET C PEYTON THE GLENMEDE | |
| 50944605 | MARGARET C PEYTON THE GLENMEDE | |
| 50944604 | MARGARET C PEYTON THE GLENMEDE | |
| 50944603 | MARGARET C PEYTON THE GLENMEDE | |
| 50944600 | MARGARET C PEYTON THE GLENMEDE | |
| 50944599 | MARGARET C PEYTON THE GLENMEDE | |
| 50944598 | MARGARET C PEYTON THE GLENMEDE | |
| 50987339 | MARGARET C PHELAN IRA | |
| 51031676 | MARGARET C ROBINSON 1980 TRUST | |
| 50968676 | MARGARET C SHAFFER INVESTMENT | |
| 51042713 | MARGARET C TAUSSIG LIVING TRUS | |
| 50999812 | MARGARET C TAUSSIG LIVING TRUST | |
| 50985853 | MARGARET C ZABRISKIE TRUST SCHWAB ███ 2032 | |
| 50994928 | MARGARET CARSON IRA R/O IMA | |
| 50941345 | MARGARET CASTLE TRST | |
| 50944629 | MARGARET CHAPMAN PEYTON | |
| 50944628 | MARGARET CHAPMAN PEYTON | |
| 50944627 | MARGARET CHAPMAN PEYTON | |
| 50970658 | MARGARET CHRISTIAN AGENCY | |
| 50970643 | MARGARET CLEARY TRUSTEE | |
| 50956857 | MARGARET CLEMENT 2005 REV TR INV AG-S | |
| 50984527 | MARGARET COLE IRA BDA | |
| 50984274 | MARGARET COLE ROLLOVER IRA TR - S | |
| 50977450 | MARGARET COSTELLO TRUSTEE | |
| 50971536 | MARGARET CRAHAN TR FBO COLLEEN MCCARTHY | |
| 50971534 | MARGARET CRAHAN TR FBO KEVIN CRAHAN | |
| 50971532 | MARGARET CRAHAN TR FBO PATRICK CRAHAN | |
| 50945755 | MARGARET CRANE SMITH TRUST | |
| 50987762 | MARGARET CROSBY RATHMANN | |
| 51032052 | MARGARET CURLEY LOUGHRAN | |
| 50998272 | MARGARET D BALITSARIS | |
| 50980598 | MARGARET D BRUBAKER | |
| 50980595 | MARGARET D BRUBAKER | |
| 50944551 | MARGARET D PAUL | |
| 50944550 | MARGARET D PAUL THE GLENMEDE | |
| 50977301 | MARGARET D STEPHENS REV TRUST | |
| 50974858 | MARGARET D TOWNE AGENCY | |
| 50976625 | MARGARET D WILSON | |
| 51006336 | MARGARET DANIELS FOR HELEN D D | |
| 50999001 | MARGARET DANIELS FOR MARY D BE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952188 | MARGARET DAVIS SCHWAB ONE ███ -5902 | |
| 50988658 | MARGARET DUNCAN TUA | |
| 50971869 | MARGARET DUNN EXEMPT FBO SARAH HOAG | |
| 50971538 | MARGARET DUNN EXEMPT FBO SARAH HOAG | |
| 50986698 | MARGARET DUSHEK ROTH IRA | |
| 50952080 | MARGARET E & DONALD A | |
| 50993883 | MARGARET E & L STANLEY DENSM | |
| 50998137 | MARGARET E BAILEY | |
| 50998138 | MARGARET E BAILEY SPOUSAL ROLLOVER IRA | |
| 51031687 | MARGARET E BURNHAM CHARITABLE TRUST | |
| 50973538 | MARGARET E CASTILLO IRA R/O | |
| 50961363 | MARGARET E KLEIN 1991 TRUST | |
| 51019290 | MARGARET E KLEIN IRA | |
| 50974835 | MARGARET E PRINGLE | |
| 50986941 | MARGARET E PRINGLE TRUSTEE | |
| 51032247 | MARGARET E RISSKY | |
| 50997099 | MARGARET E RUBIN IRA ROLLOVER | |
| 50956074 | MARGARET E SCHLAUDECKER TRUST IMA (I) | |
| 50948719 | MARGARET E STONE | |
| 50952085 | MARGARET E WILKENS | |
| 50952082 | MARGARET E WILKENS | |
| 51043846 | MARGARET EVANS TUTEN | |
| 51031639 | MARGARET F L MCKNIGHT TESTAMENTARY TRUST | |
| 50989119 | MARGARET F PIROVANO INVESTMEN | |
| 50952661 | MARGARET FISHER KNOX | |
| 50952663 | MARGARET FISHER KNOX | |
| 50952662 | MARGARET FISHER KNOX | |
| 51002416 | MARGARET G ANDRE | |
| 50987792 | MARGARET G RICHLIN IA | |
| 50964319 | MARGARET GARDINER AND HUGH WARREN | |
| 50964334 | MARGARET GARDINER FAITH COREY GAR | |
| 50964130 | MARGARET GIBSON | |
| 50982553 | MARGARET GIGUERE IMA | |
| 50981053 | MARGARET GIGUERE IMA | |
| 50993674 | MARGARET GIGUERE IRA | |
| 50993103 | MARGARET GIGUERE IRA | |
| 51005618 | MARGARET GOHEEN IRA ROLLOVER | |
| 50970526 | MARGARET GOODCHILD IRREV TRUST | |
| 50970027 | MARGARET GOODCHILD IRREV TRUST | |
| 50993499 | MARGARET H CHARLEBOIS IRA | |
| 50993654 | MARGARET H CHARLEBOIS IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50999620 | MARGARET H CHILDS TRUST | |
| 50943703 | MARGARET H COTTON | |
| 50943701 | MARGARET H COTTON AND THE GL | |
| 50950567 | MARGARET H HENDERSON | |
| 50950564 | MARGARET H HENDERSON THE GLENMEDE | |
| 50957488 | MARGARET H MYER REV TRUST | |
| 50957489 | MARGARET H MYER TTEE G S HOA | |
| 51039536 | MARGARET H SINGLETON SEP IRA | |
| 50965322 | MARGARET H WALKER GREAT GRANDC | |
| 50966292 | MARGARET HAGENAH TRUST | |
| 50964040 | MARGARET HAGNESS | |
| 50968343 | MARGARET HAGNESS IRA | |
| 50962637 | MARGARET HARRISON TRUST | |
| 50945915 | MARGARET HAYNIE | |
| 50957485 | MARGARET HMYER TTEE M EHOAG | |
| 50965092 | MARGARET HODGKINS MARITAL TRUS | |
| 50956897 | MARGARET HUMPSTONE IRR TR-S | |
| 50945890 | MARGARET I REED CHARITABLE | |
| 50952139 | MARGARET J CLOWES MANAGING PARTN | |
| 50966857 | MARGARET J FENDERSONINVESTMEN | |
| 50962681 | MARGARET J FIGGINS REVOCABLE | |
| 50979220 | MARGARET J FUNK | |
| 50986654 | MARGARET J KUHLMANN ROTH IR | |
| 50996028 | MARGARET J LEAR CLUT C | |
| 50978718 | MARGARET J LUCHSINGER TRUST SCHWAB ███0724 | |
| 50943017 | MARGARET J MILOS | |
| 50989264 | MARGARET J SCHNEIDER AGENT | |
| 50994244 | MARGARET J WARE SCHWAB ONE ███3385 | |
| 51007920 | MARGARET JANE DRY IRA | |
| 50969016 | MARGARET JANE WAGNER IRR TRUST | |
| 50949346 | MARGARET JOANNE PETERSON AGENCY | |
| 51026311 | MARGARET JONES AYSCUE IRA | |
| 51030542 | MARGARET JUNE RAFFOUL TRUST UA | |
| 50950486 | MARGARET K BURT | |
| 51021553 | MARGARET K LOEB | |
| 50988873 | MARGARET K RODGERS SUCCEEDING TR | |
| 50999994 | MARGARET KEMP CARLSON 2006 TRUST | |
| 51000001 | MARGARET KEMP CARLSON IRA ROLLOVER | |
| 50945964 | MARGARET KERSEY TRUST UA DTD | |
| 50945963 | MARGARET KERSEY TRUST UA DTD | |
| 50982325 | MARGARET L BOWSE INV MGMT ACCOUNT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981429 | MARGARET L BOWSE INV MGMT ACCOUNT | |
| 50993163 | MARGARET L BOWSE IRA ROLLOVER | |
| 50993570 | MARGARET L BOWSE IRA ROLLOVER | |
| 51021785 | MARGARET L BURNETT | |
| 50965214 | MARGARET L CRAWFORD | |
| 50977595 | MARGARET L DANA | |
| 50977594 | MARGARET L DANA | |
| 50960148 | MARGARET L DRIPS | |
| 50985700 | MARGARET L DUSHEK KEOGH PLAN | |
| 51041830 | MARGARET L EKBERG REVOCABLE TRUST | |
| 50986012 | MARGARET L ETTINGERIRA ROLLOV | |
| 50950530 | MARGARET L FRASCIELLO | |
| 50950525 | MARGARET L FRASCIELLO THE GLENMEDE | |
| 51002384 | MARGARET L FULLERTON IRA | |
| 50968776 | MARGARET L PIERCE THE GLENMEDE | |
| 51040900 | MARGARET L STEVENS | |
| 51040899 | MARGARET L STEVENS 1996 CRUT | |
| 50992914 | MARGARET L SWEETING TRUSTEE U/IN | |
| 51018195 | MARGARET L THOMSEN | |
| 51043625 | MARGARET L TREANOR IRA | |
| 50988308 | MARGARET L WILSON (SS)INVESTM | |
| 51047010 | MARGARET L WOLFF | |
| 50993892 | MARGARET LAVINDER AND NANCY SP | |
| 51020697 | MARGARET LE COMTE | |
| 50979164 | MARGARET LEWIS MARSHALL JUPP MOORE | |
| 50989598 | MARGARET LYNN LEWIS DUNBAR 1999 TR | |
| 50996569 | MARGARET M ADLHOCH REVOCABLE | |
| 51000829 | MARGARET M BORDEN LONG TERM TR | |
| 50999845 | MARGARET M BORDEN LONG-TERM TRUST | |
| 50999846 | MARGARET M BORDEN REVOCABLE TRUST | |
| 50945397 | MARGARET M CAHILL REVOCABLE TRUST | |
| 51006164 | MARGARET M EHEMANN REVOCABLE T | |
| 50945579 | MARGARET M GALLEGOS REV TA | |
| 51012034 | MARGARET M GHATGE IRA ROLLOVER | |
| 51018793 | MARGARET M KELLY LIVING TRUST DTD 2/18/2000 | |
| 51037147 | MARGARET M KLEINERT | |
| 50978334 | MARGARET M MICHEL THE GLENMEDE | |
| 50950025 | MARGARET M PALLAZOLA CO TRUSTE | |
| 50992542 | MARGARET M STRAW TRUSTEE U/AGR/ | |
| 51043165 | MARGARET M THOMPSON | |
| 50995034 | MARGARET M WILSON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962227 | MARGARET M ZITTROUER | |
| 51042026 | MARGARET MACG GUITON | |
| 50961113 | MARGARET MARTIN | |
| 50959737 | MARGARET MCCABE TR EQ | |
| 51001048 | MARGARET MCCOOK BOYLES | |
| 50947518 | MARGARET MCCOOK BOYLES | |
| 51023891 | MARGARET MCNAMARA IRA ROLLOVER / SCHWAB: ▆ | |
| 50965802 | MARGARET MCNEALY IRREVOCABLE TRUST ▆ | |
| 50965805 | MARGARET MCNEALY IRREVOCABLE TRUST ▆ | |
| 50965804 | MARGARET MCNEALY IRREVOCABLE TRUST ▆ | |
| 50955762 | MARGARET MEBUS REV | |
| 50958790 | MARGARET MELANPHYHENDRIE DATED 12/19/79 F/B/OM | |
| 50979536 | MARGARET MESERVE | |
| 51025617 | MARGARET MOSTELLER / SCHWAB BROKERAGE : ▆-6 | |
| 50952874 | MARGARET MUSSER THE GLENMEDE TRUST | |
| 50952873 | MARGARET MUSSER THE GLENMEDE TRUST | |
| 50989002 | MARGARET N COOK INVESTMENT AD | |
| 50979173 | MARGARET N MOORAD SUCCEEDING TRU | |
| 51029538 | MARGARET NELSON PINNEY | |
| 50984494 | MARGARET NORHEIM IRA | |
| 50945249 | MARGARET NORMAN 2000 TRUST - ▆ | |
| 50975759 | MARGARET NUSSBAUM LEDERER | |
| 50968610 | MARGARET OTENASEK | |
| 50968611 | MARGARET OTENASEK IRA | |
| 51041819 | MARGARET P BREWSTER REV TRUST | |
| 51004838 | MARGARET P COWAN | |
| 50954264 | MARGARET P DUCKETT | |
| 50972054 | MARGARET P KELLEY IRREVOCABLE TRUST | |
| 50971563 | MARGARET P KELLEY IRREVOCABLE TRUST | |
| 50961235 | MARGARET P MANSFIELD | |
| 50969970 | MARGARET P MCGARVEY REV TRUS | |
| 51031748 | MARGARET P SOWLES TRUST FBO H WILLIAM SOWLES | |
| 51031752 | MARGARET P SOWLES TRUST FBO JOHN W SOWLES | |
| 51031755 | MARGARET P SOWLES TRUST FBO PETER P SOWLES | |
| 50995090 | MARGARET P WATSON | |
| 51010443 | MARGARET PAULSON | |
| 51010397 | MARGARET PAULSON | |
| 51010251 | MARGARET PAULSON | |
| 51028842 | MARGARET PELSTRING IRA | |
| 50944701 | MARGARET PULLMAN BURGESS DECE | |
| 51026336 | MARGARET R BRADLEY REV TR | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011062 | MARGARET R FULLER CHARITABLE | |
| 51011061 | MARGARET R FULLER IRR TR | |
| 50945436 | MARGARET R JOHNS TRUST UNDER | |
| 50968772 | MARGARET R MUELLER | |
| 50968774 | MARGARET R MUELLER THE GLENMEDE | |
| 50967155 | MARGARET R NEAL | |
| 50953528 | MARGARET R STRICKLER | |
| 50962636 | MARGARET R THALHIMER TRUST UA | |
| 51005524 | MARGARET RHODES | |
| 50995836 | MARGARET RYAN TRUST UWO MARY D | |
| 50955881 | MARGARET RYERSON APPT TR | |
| 50983868 | MARGARET S ACKERMAN AGENT | |
| 50954450 | MARGARET S AMBROSE THE GLENMEDE | |
| 50968803 | MARGARET S CARPENTER THE GLENMEDE | |
| 51012103 | MARGARET S GIESENHAGEN | |
| 51025744 | MARGARET S GORDON | |
| 51027528 | MARGARET S GRIFFIN | |
| 51027527 | MARGARET S GRIFFIN FAMILY TRU | |
| 50958467 | MARGARET S HAMBACH TRUSTEE IMA (I) | |
| 51029696 | MARGARET S HANDELSMAN | |
| 50949116 | MARGARET S HOWELL | |
| 51021361 | MARGARET S LIPPER 2006 TRUST | |
| 50952086 | MARGARET S MASON GRANDCHILD | |
| 50963463 | MARGARET S RATHEAU | |
| 51005579 | MARGARET S RHODES IRA ROLLOVE | |
| 51028157 | MARGARET SANGER IRREVOCABLE TR | |
| 50989190 | MARGARET SARICKS | |
| 50965858 | MARGARET SEEGER | |
| 51003561 | MARGARET SLH MAHON / FIDELITY: ███████2 | |
| 50991886 | MARGARET SOMERVILLE RIRA | |
| 50969195 | MARGARET SPEIRS CRT FBO STEPHE | |
| 50969194 | MARGARET SPEIRS CRUT FBO GARRE | |
| 50977222 | MARGARET STEPHENSON REV TR INV AGY - S | |
| 50997009 | MARGARET STONE AMES TRUST U/A 09/09/1999 | |
| 50953482 | MARGARET SUBCLEFF FAMILY TRUST | |
| 50962165 | MARGARET T DRINKARD | |
| 51018472 | MARGARET T KASPRAK IRA ROLLOVE | |
| 50981555 | MARGARET T MURPHY TRUSTEE U/AGR | |
| 50972334 | MARGARET T NALLE & ROBERT W | |
| 51026245 | MARGARET T NASH | |
| 51027237 | MARGARET TALBOTT TR FBO MARGAR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042610 | MARGARET TALBOTT TR FBO PAULIN | |
| 50991986 | MARGARET THOMAS | |
| 50992264 | MARGARET TREMAN | |
| 50992949 | MARGARET VANHOUTTE | |
| 50950774 | MARGARET VINTON MACPHEE | |
| 50951427 | MARGARET W CASEY BENJAMIN J WIL | |
| 50951428 | MARGARET W CASEY BENJAMIN J WIL | |
| 50971582 | MARGARET W FUERSTE TRUST | |
| 50962572 | MARGARET W LAWSON | |
| 51042089 | MARGARET W LITT REVOCABLE TRUST | |
| 51005444 | MARGARET W MULLIGAN | |
| 51005446 | MARGARET W MULLIGAN IRA | |
| 51042513 | MARGARET W PETERSON TTEE MARG | |
| 50977235 | MARGARET W SMITH REV TR INV AGY-S | |
| 51031746 | MARGARET W SOULE CHARITABLE TRUST | |
| 50994324 | MARGARET WANG RIRA | |
| 50959738 | MARGARET WARD MCCABE TRUST SEL | |
| 51042308 | MARGARET WEINLAND | |
| 51045853 | MARGARET WENDY WEST07/02 | |
| 50952402 | MARGARET WILSON TAXABLE | |
| 50985316 | MARGARET WOOD IRA ROLLOVER | |
| 50981106 | MARGARET WYATT ENGMAN IMA | |
| 50979596 | MARGARET Y BENNITT | |
| 50979215 | MARGARET ZUCKERMAN TTEE | |
| 50985163 | MARGARETTA C BERGER REMAINING TR | |
| 50985172 | MARGARETTA CHRISTINA BERGER RE | |
| 50978153 | MARGARETTA G MARSH TRUSTEE U/INS | |
| 50949726 | MARGARETTA L BELIN REVOCABLE | |
| 50997261 | MARGARETTA S ANDREWS | |
| 50948150 | MARGARETTA SANGREE | |
| 50969268 | MARGARIDA L BLACKLEDGE REV TR -M | |
| 50968753 | MARGARITA GANDIA AND VIVIAN STEPHENSON | |
| 50968735 | MARGARITA GANDIA AND VIVIAN STEPHENSON | |
| 50981066 | MARGE OCONNOR IMA | |
| 50994917 | MARGE OCONNOR IRA ROLLOVER IMA | |
| 51022740 | MARGELLI GENE | |
| 51022741 | MARGELLI GENE | |
| 51022739 | MARGELLI GENE | |
| 51022738 | MARGELLI GENE | |
| 50987212 | MARGERY KOWAL SCHWAB ONE ███9368 | |
| 50953769 | MARGERY M HOWE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953730 | MARGERY R KATZ | |
| 51005728 | MARGERY S SMITH | |
| 50944676 | MARGERY SOIFER | |
| 50978857 | MARGERY WALKER REV TRUST INV AGY-S | |
| 50978614 | MARGET LOONEY IRA | |
| 51022755 | MARGHERITA BALDWIN 2010 REVOCA | |
| 50967377 | MARGIE & JAMES ROBERTSON SCHOL | |
| 50954355 | MARGIE A PFROMMER | |
| 51006041 | MARGIE JETTER | |
| 50942516 | MARGIE S HEFFNER | |
| 51032932 | MARGO K ROSS IRRA ███████P246 | |
| 50975033 | MARGO PT JANSEN TRUST | |
| 50964054 | MARGO TAYLOR WALKER DECLARATIO | |
| 50969830 | MARGO TAYLOR WALKER THE GLENMEDE | |
| 50969829 | MARGO TAYLOR WALKER THE GLENMEDE | |
| 50969827 | MARGO TAYLOR WALKER THE GLENMEDE | |
| 50969826 | MARGO TAYLOR WALKER THE GLENMEDE | |
| 50969825 | MARGO TAYLOR WALKER THE GLENMEDE | |
| 51046758 | MARGO WINTERSTEEN TRUST DATED 7/16/73 | |
| 51022743 | MARGOLIS STEPHEN | |
| 51022742 | MARGOLIS STEPHEN | |
| 50995187 | MARGOT A WELCH AND PAUL R DAVIS | |
| 50955636 | MARGOT F HORWITZ | |
| 50988369 | MARGOT FOWNES MACKENZIE TRUST | |
| 50952550 | MARGOT HOFMANN DIBBLE TTEE IMA (I) | |
| 51023489 | MARGOT K MCCORMICK TTEEMARGARE | |
| 50999686 | MARGOT LYMAN SPRAGUE IRA ROLLOVER | |
| 50999685 | MARGOT LYMAN SPRAGUE TRUST | |
| 51040459 | MARGOT LYMAN SPRAGUE TRUST | |
| 51042097 | MARGOT MARSH BIODIVERSITY FOUN | |
| 50982439 | MARGOT MARTIN ESTATE AGENCY | |
| 50982029 | MARGOT MARTIN ESTATE AGENCY | |
| 50958376 | MARGOT R ANDERSON | |
| 50955667 | MARGOT R GUPTA NOW ROWLEY | |
| 50961637 | MARGOT ROSE | |
| 51024499 | MARGRET MEYERS FAMILY TR | |
| 50974252 | MARGRET W MUNK GST SHR | |
| 50953271 | MARGUERITE A MALONEY THE GLENMEDE | |
| 51026703 | MARGUERITE AYRES FERGUSON REV | |
| 50965930 | MARGUERITE B WHEELER AND JOHN C | |
| 50965926 | MARGUERITE B WHEELER AND JOHN C | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965924 | MARGUERITE B WHEELER AND JOHN C | |
| 51004818 | MARGUERITE COUVILLION / SCHWAB IRA: ████4177 | |
| 50944286 | MARGUERITE D BUCK | |
| 50944283 | MARGUERITE D BUCK THE GLENMEDE | |
| 50944271 | MARGUERITE D BUCK THE GLENMEDE | |
| 51024390 | MARGUERITE ELAINE SHIELDS | |
| 51003998 | MARGUERITE HAMRICK | |
| 50962683 | MARGUERITE LIBBY HYATTIRA ROLL | |
| 51006382 | MARGUERITE M DANIELS | |
| 51006385 | MARGUERITE M DANIELS IRA RO F | |
| 51006355 | MARGUERITE M DANIELS IRA RO F | |
| 51006342 | MARGUERITE M DANIELS IRA RO F | |
| 50967321 | MARGUERITE M HANLON TRUSTEE O/W/ | |
| 50967333 | MARGUERITE M HANLON TRUSTEE U/IN | |
| 50965673 | MARGUERITE M PURCELL FAMILY FU | |
| 50965675 | MARGUERITE M PURCELL MARITAL F | |
| 51027294 | MARGUERITE M STARKE | |
| 51026317 | MARGUERITE O BACONTOD | |
| 50987829 | MARGUERITE P CULLMAN CRUT | |
| 50987830 | MARGUERITE P CULLMAN REVOCABL | |
| 51023165 | MARGUERITE P MATSON | |
| 51005471 | MARGUERITE PARKER UW VIRGINIA | |
| 50998969 | MARGUERITE T BEATY TRUST U/A/ | |
| 51043497 | MARGUERITE TOWNSEND TESTAMENTARY TRUST | |
| 50981905 | MARI C WALLINGFORD | |
| 51027777 | MARIA B OPIE | |
| 51027778 | MARIA B OPIE CONTRIBUTORY IRA | |
| 50992291 | MARIA CRISTINA FERRER DEMPSTER | |
| 51026093 | MARIA DE LAS CASAS INV AGENCY | |
| 50983202 | MARIA E GAGNIER | |
| 50990014 | MARIA E GAGNIER IRA | |
| 50966564 | MARIA FINITZO | |
| 50994882 | MARIA G BALLESTEROS IRA IMA | |
| 51031992 | MARIA J EBRAHIM | |
| 50941527 | MARIA J FINLEY TUA | |
| 50969262 | MARIA KENDALL CUTRER MGMT TR -M- | |
| 50965899 | MARIA L RAMUNDO IRA | |
| 51005316 | MARIA M CIOCHON IRA ROLLOVER | |
| 51005714 | MARIA MAANAO CIOCHON CONTRIBUT | |
| 51005713 | MARIA MAANAO CIOCHON CONTRIBUT | |
| 50961680 | MARIA MARTIN THACKERREVOCABLE | |

Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011457 | MARIA P GAEDE REVOCABLE TRUST | |
| 50984799 | MARIA S MOODY IRA | |
| 50944178 | MARIA T B SCHELLENGER THE | |
| 50957777 | MARIA T SPEARS | |
| 50972491 | MARIA W CAMPBELL REVOCABLE TRUST | |
| 50972488 | MARIA W CAMPBELL REVOCABLE TRUST | |
| 50967283 | MARIA W ESTEFANIA | |
| 50967282 | MARIA W ESTEFANIA IRA | |
| 50963377 | MARIA-LUISA VASQUEZ EDELSON SCHWAB ████ -5182 | |
| 51022109 | MARIAN C BONIFACE IRA ROLLOVER | |
| 50975578 | MARIAN CARBOY | |
| 50994597 | MARIAN CASTELL REV TR | |
| 50963456 | MARIAN CUSHING TRUST DAVIS (OL | |
| 50952047 | MARIAN CUSHING TRUST DAVIS ADV | |
| 51013301 | MARIAN D GRISWOLD | |
| 50974409 | MARIAN E GOLIE AGENCY | |
| 50952341 | MARIAN E GRAVEN THE GLENMEDE | |
| 50952338 | MARIAN E GRAVEN THE GLENMEDE | |
| 50993985 | MARIAN E MILLER TRUSTEE MERWY | |
| 50972605 | MARIAN F KERIN IRREVOCABLE TRUST AGREEM | |
| 50944727 | MARIAN F WOOD | |
| 50944726 | MARIAN F WOOD | |
| 50944725 | MARIAN F WOOD | |
| 50944715 | MARIAN F WOOD THE | |
| 50991533 | MARIAN FORSYTH SILJEHOLM | |
| 51014278 | MARIAN G HARPER | |
| 51031682 | MARIAN H BLACKWELL TRUST | |
| 51026714 | MARIAN H GHIZ | |
| 50945176 | MARIAN J GEORGE TESTAMENTARY T | |
| 50947153 | MARIAN J HUIZENGA TRUST | |
| 50972618 | MARIAN JANE GOMMERMANN TRUSTED IRA | |
| 51005959 | MARIAN JOHNSON CRUT | |
| 50992677 | MARIAN M JOSEF IRA | |
| 50986402 | MARIAN MCCUE | |
| 50962875 | MARIAN MCIVOR KING IRA/RCI | |
| 50962792 | MARIAN MCIVOR KING TRUST | |
| 50979742 | MARIAN NEMEC FBO WILLIAM NEMEC | |
| 50972484 | MARIAN R MONTROY CREDIT SHELTER TRUST | |
| 50972479 | MARIAN R MONTROY CREDIT SHELTER TRUST | |
| 50949545 | MARIAN R WITTING TRUSTEE | |
| 50949504 | MARIAN REED IRREVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998743 | MARIAN S BAYNHAM IRA # █95-37 | |
| 50966524 | MARIAN T HIGGINS | |
| 50943534 | MARIAN TILTON | |
| 50963708 | MARIAN U CLOUSE NOMINEE TRUST | |
| 51041272 | MARIAN W STRUG | |
| 51041273 | MARIAN W STRUG | |
| 50948046 | MARIAN WATSON TUW FBO CHERYLE ANN WATSONTHOI | |
| 50980393 | MARIAN WILLOUGHBY TRUST IAA | |
| 50943949 | MARIAN WOLGIN | |
| 50943947 | MARIAN WOLGIN | |
| 50979137 | MARIANA DUPONT SILLIMAN 1962 T | |
| 50972304 | MARIANNA C HOWLAND | |
| 50972303 | MARIANNA C HOWLAND | |
| 50972296 | MARIANNA C HOWLAND CUSTODIAN FOR | |
| 50972292 | MARIANNA C HOWLAND CUSTODIAN FOR | |
| 50972283 | MARIANNA C HOWLAND CUSTODIAN FOR | |
| 50990571 | MARIANNA FIRE | |
| 50986280 | MARIANNA FIRE | |
| 50990672 | MARIANNA FIREFIGHTERS PENSION | |
| 50990936 | MARIANNA ODONOVAN FISHER | |
| 50951952 | MARIANNA PAONE GOLDSTEIN THE GLENMEDE | |
| 50990570 | MARIANNA POLICE | |
| 50986279 | MARIANNA POLICE | |
| 50990673 | MARIANNA POLICE PENSION PLAN | |
| 50989478 | MARIANNA S PEASE 1987 TRUST | |
| 50953057 | MARIANNE & HAROLD MANTELL THE | |
| 50990458 | MARIANNE ANDREACH | |
| 50983209 | MARIANNE ANDREACH | |
| 50970422 | MARIANNE BEAUDRY REV TRUST | |
| 50969823 | MARIANNE BEAUDRY REV TRUST | |
| 50975510 | MARIANNE D MCENROE AGENCY | |
| 51016906 | MARIANNE ILTOLA IVERS | |
| 50969259 | MARIANNE J SHATTUCK REVOCABLE TRUST | |
| 50975601 | MARIANNE LA MARSH REVOCABLE TRUST | |
| 51024526 | MARIANNE LATOURETTE POTTER | |
| 51024525 | MARIANNE LATOURETTE POTTER | |
| 50955160 | MARIANNE LIPSON | |
| 51013627 | MARIANNE M EHEMANN RESTATED TRUST | |
| 50979744 | MARIANNE MANTELL | |
| 50974114 | MARIANNE MANTELL THE GLENMEDE TRUST | |
| 50958476 | MARIANNE OBERTZ GUARDIANSHIP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954503 | MARIANNE S PYOTT 8/20/91 TR | |
| 51027274 | MARIANNE SALB | |
| 50977618 | MARIANNE T WITTE THE GLENMEDE | |
| 51022578 | MARIANNE V MANLEY | |
| 51046044 | MARIANNE WHEELER | |
| 50957879 | MARIANNE WITTE DESC 8/21/91 | |
| 50977948 | MARIBETH CARLISLE-GOLUS TR 10-21-05 AGY | |
| 50972224 | MARIBETH GOLUS REV TRUST | |
| 50955487 | MARIE ANNE DE ROOS | |
| 51005386 | MARIE B WARREN MPPP | |
| 50963403 | MARIE BOLT TRUST | |
| 50955859 | MARIE C REED IRA IMA (I) | |
| 50963986 | MARIE CROVAT TUW CHAR | |
| 50964676 | MARIE CROVAT TUW CHAR | |
| 50953219 | MARIE DETWILER IRA IMA | |
| 50951471 | MARIE DETWILER TTEE IMA (I) | |
| 51008085 | MARIE DUPUIS | |
| 50944669 | MARIE E DEVER THE | |
| 50944668 | MARIE E DEVER THE | |
| 51006014 | MARIE E TSACALIS | |
| 51046080 | MARIE G WHITBECK - SCHWAB | |
| 51046079 | MARIE G WHITBECK - SMITH BARNEY | |
| 51046081 | MARIE G WHITBECK FAMILY TRUST #1 | |
| 51023879 | MARIE G WHITBECK TTEE ELIZABETH M MCNABB | |
| 51023882 | MARIE G WHITBECK TTEE RYLAND T MCNABB | |
| 50981419 | MARIE H SPENCER - MERRILL LYNCH ACCOUNT | |
| 50971480 | MARIE HUTCHINSON IRREVOCABLE | |
| 51011542 | MARIE J GALONEY # ████4440 | |
| 50952732 | MARIE KIND MCKENNA | |
| 50952728 | MARIE KIND MCKENNA THE GLENMEDE | |
| 50976779 | MARIE KURIMURA IRA | |
| 50949772 | MARIE L ADAMS TRUST FBO LAURA | |
| 50967910 | MARIE L LEARY IRA | |
| 50979284 | MARIE L YOST TRUST | |
| 50967762 | MARIE LILLYDALE IRA | |
| 50960696 | MARIE LILLYDALE REVOCABLE TRUS | |
| 50956146 | MARIE LIVINGSTON | |
| 50944316 | MARIE LOUISE JACKSON | |
| 51013982 | MARIE MICHELLE HAMILTON | |
| 51005552 | MARIE N SORACCO | |
| 51005431 | MARIE N SORACCO IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944854 | MARIE ORR SMITH THE GLENMEDE | |
| 50944852 | MARIE ORR SMITH THE GLENMEDE | |
| 50992637 | MARIE P MCCORMACK MP M/P | |
| 50992638 | MARIE P MCCORMACK P/S | |
| 51042370 | MARIE P WINTON MARITAL TRUST (MDT - TAHOE) | |
| 50970666 | MARIE R HEED | |
| 50954651 | MARIE S MCCHESNEY | |
| 50969864 | MARIE STINGONE IMA | |
| 50994773 | MARIE TURVEY IRA ROLLOVER IAA | |
| 51023876 | MARIE W MCNABB | |
| 50980647 | MARIE W TURVEY IAA | |
| 50949609 | MARIE WOOD TUA (I) | |
| 50944315 | MARIE-LOUISE JACKSON | |
| 50945032 | MARIETTA A GARGIULO TRUST - JAMES | |
| 50945034 | MARIETTA A GARGIULO TRUST - JANET | |
| 50974006 | MARIETTA COLLEGE FREDERICA G E | |
| 50979189 | MARIETTA IGNITION | |
| 50982791 | MARIETTA INTERNAL MEDICINE-DEH | |
| 50969135 | MARIETTA M STIRRATT IRA | |
| 50973999 | MARIETTA MEMORIAL HEALTH FOUND | |
| 50974034 | MARIETTA MEMORIAL HOSPITAL CAP | |
| 50979192 | MARIETTA MEMORIAL HOSPITAL PEN | |
| 51022776 | MARIETTA NEUROLOGY & HEADACHE | |
| 50964495 | MARIETTE E ODONNELL | |
| 50984432 | MARIJANE CONNER NICHOLS TESTAMENTARY TRUST | |
| 50993989 | MARILEE RAPP | |
| 50944547 | MARILLA B NEAFSEY | |
| 51033176 | MARILYN A DERUSHA IRA MAIN | |
| 50956279 | MARILYN A DVORAK TRUST | |
| 50966618 | MARILYN A KELLENBERGER FAMILY TRUST | |
| 50973595 | MARILYN A KIMBALL | |
| 51019579 | MARILYN A KOLLESSER IRA RO | |
| 50961262 | MARILYN A RICHMOND | |
| 50946357 | MARILYN A ROSS TTEE MARILYN A ROSS TRUST | |
| 50943503 | MARILYN B HICKEY | |
| 50951346 | MARILYN B KROW IRA / SCHWAB:████428 | |
| 51000468 | MARILYN B PATTON | |
| 51000469 | MARILYN B PATTON TOWN & COUNT | |
| 50969595 | MARILYN B SCHOLZ TRUST | |
| 50942861 | MARILYN B SIMMONS | |
| 51046161 | MARILYN BARINEAU WHITEHURST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954888 | MARILYN BRINKMAN THE GLENMEDE TRUST | |
| 50954887 | MARILYN BRINKMAN THE GLENMEDE TRUST | |
| 51002251 | MARILYN BYRNE | |
| 51047621 | MARILYN C ARKIN - HB EQUITY OVERLAY | |
| 50966736 | MARILYN C WILKOFFINVESTMENT A | |
| 50958559 | MARILYN CAMPBELL | |
| 50994765 | MARILYN CAMPER IRA R/O IMA | |
| 50980320 | MARILYN CHISHOLM RIRA | |
| 51033040 | MARILYN DERUSHA | |
| 51033038 | MARILYN DERUSHA 2001 TR MAIN | |
| 50950023 | MARILYN E HAMMER CO TRUSTEESTU | |
| 50942609 | MARILYN E KRISTOVICH | |
| 51008846 | MARILYN ERDMAN #2 | |
| 50949227 | MARILYN F & GARY WINDERS TIC AGY | |
| 51026962 | MARILYN FEHLHABER | |
| 50976635 | MARILYN FREED THE GLENMEDE TRUST | |
| 51012116 | MARILYN G GILBERT & RICHARD K THOMPSON | |
| 50948450 | MARILYN G KIRTLAND IRA | |
| 51013480 | MARILYN GUERNSEY PERSONAL | |
| 51013476 | MARILYN GUERNSEY TRUST | |
| 51016979 | MARILYN H BOURQUEIN | |
| 51001285 | MARILYN H BROMLEY | |
| 50942915 | MARILYN H THOMAS IRA | |
| 50980227 | MARILYN HANCOCK IRA ROLLOVER | |
| 50968168 | MARILYN I SCHEVENIEUS | |
| 50966425 | MARILYN J BAKER (SS)INVESTMEN | |
| 50970647 | MARILYN J BERTSCH | |
| 50954070 | MARILYN J ENGLE | |
| 50954051 | MARILYN J ENGLE | |
| 50954073 | MARILYN J ENGLE THE GLENMEDE | |
| 50975332 | MARILYN J MIDDLEBROOK THE GLENMEDE | |
| 50985323 | MARILYN J PETERSON TRUSTEE U/DEC | |
| 50947412 | MARILYN JEAN HOFFER TRUST | |
| 50953390 | MARILYN JORGENSEN R/O IRA | |
| 50968465 | MARILYN K & THOMAS F MEHALIC | |
| 51010492 | MARILYN K FONSECA LIVING TRUST DTD 7/15/05 FIDEL | |
| 50957083 | MARILYN KATZ | |
| 50953371 | MARILYN L KAUFMAN THE GLENMEDE | |
| 50970450 | MARILYN L ROBERTS REVOCABLE TRUST | |
| 50969958 | MARILYN L ROBERTS REVOCABLE TRUST | |
| 50959859 | MARILYN L SMITH | |

# Duplicate Enrollment Forms

11/14/2013 02:09 PM

PROJECT:  Starr vs United States of America  -  Database:  STUS

Page 1772 of 2632

Report ID : PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958548 | MARILYN L SMITH | |
| 51037168 | MARILYN LEE | |
| 51037198 | MARILYN LEE TTEE | |
| 51010493 | MARILYN M FONSECA FIDELITY ███5395 | |
| 50952583 | MARILYN M PORCARO | |
| 50951002 | MARILYN M SMITH REV TRUST | |
| 50964449 | MARILYN M TYLER TRUSTEE | |
| 51048189 | MARILYN MCBEE MOORE TRUSTEE MICHAEL BRETT MOO | |
| 50963546 | MARILYN MCCANN COYOTE IRAR | |
| 50984865 | MARILYN MCCANN COYOTE IRAR | |
| 51028832 | MARILYN MILET | |
| 50977239 | MARILYN N CROWELL REV TR INV AG - S | |
| 51025743 | MARILYN N LUCIEN | |
| 50985065 | MARILYN NUDELMAN ROLLOVER IRA | |
| 51021492 | MARILYN O LOBELL SPOUSAL ROLLOVER IRA ███LL4-H | |
| 51021491 | MARILYN O LOBELL TTEE (███LL1-H) | |
| 50956852 | MARILYN PAGANUCCI ROTH IRA TR-S | |
| 50956867 | MARILYN PAGANUCCI TRUST INV ACCT-M | |
| 50947408 | MARILYN PATTERSON TRUST | |
| 50976887 | MARILYN PYNE LYMAN | |
| 50956960 | MARILYN R CRICHLOW IRA TR - S | |
| 50948458 | MARILYN R MUSGRAVE IRA | |
| 50948314 | MARILYN S HOYT IRA FBO SUSAN KAMP | |
| 51041242 | MARILYN S STRITTER | |
| 50976583 | MARILYN SMITH IRA (524) | |
| 50990468 | MARILYN SMITH REV TR | |
| 50941545 | MARILYN SMITSON TUA | |
| 50949430 | MARILYN STERNBERG | |
| 50943589 | MARILYN T DEAL | |
| 50947405 | MARILYN V VANDER VELDE TRUST | |
| 50981502 | MARILYN W FAUT | |
| 50975037 | MARILYN W SPRAGUE | |
| 50966443 | MARILYN W WEBSTER | |
| 50976308 | MARILYNN J LISBERGER TRUSTEE U/K | |
| 50969519 | MARILYNN L ZUPON | |
| 50967509 | MARINA ALEJANDRA TUBIO HATCH TRUS | |
| 50967508 | MARINA ALEJANDRA TUBIO HATCH TRUS | |
| 50988565 | MARINA VAUGHAN 1995 TRUST | |
| 50981093 | MARINE EQUIPMENT LLC | |
| 50963879 | MARINOVICH IRA ANTHONY J | |
| 51041345 | MARION & JEFF WHITE JT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998424 | MARION BARNA IRA | |
| 50987144 | MARION BECHTEL THOMSON | |
| 50984784 | MARION BISCHOFF IRA | |
| 50977282 | MARION BLODGETT REV TR AGENCY - S | |
| 50952823 | MARION BOYER/CORE | |
| 51042423 | MARION BRADLEY VIA MEMORIAL FOUNDATION | |
| 51042422 | MARION BRADLEY VIA/PETER L VIA TRUST | |
| 50996284 | MARION BURK KNOTT SCHOLARSHIP | |
| 50990990 | MARION C LIFSEY IRA | |
| 50963670 | MARION C LIFSEY IRA ROLLOVER | |
| 51016015 | MARION COLLDEWEIH TRUST - RENAISSANCE / | |
| 51022789 | MARION D JOHNSON | |
| 51022792 | MARION D JOHNSON IRA | |
| 50954792 | MARION DILLON GEORGE IRA | |
| 50988172 | MARION E RICHARDS | |
| 50980101 | MARION F MAGALOTTI MD | |
| 51002495 | MARION G CALDWELL REVOCABLE TR | |
| 50956856 | MARION G ELIASSEN REV TR-INV AGE-S | |
| 51031719 | MARION G MARLAND TRUST FBO HENRIETTA D GOODAL | |
| 51045017 | MARION G WAINER CF ALEXANDRA R | |
| 51045018 | MARION G WAINER CF ANDREW R WA | |
| 51045019 | MARION G WAINER CF JAMIE L WAI | |
| 51045016 | MARION G WAINER ROLLOVER IRA | |
| 50996105 | MARION HART TRUST U/A DTD 9/28/89 | |
| 50941634 | MARION HAYES IRA | |
| 50977883 | MARION HETTRICK COLLINS TRUST | |
| 50965679 | MARION HOFFMIRE | |
| 50967057 | MARION HOWE | |
| 50996246 | MARION I KNOTT | |
| 50977662 | MARION J CALLOWAY | |
| 51021011 | MARION J LEVITAN ROLLOVER IRA | |
| 50945197 | MARION K CHAUNCEY CHARITABLE T | |
| 50973415 | MARION K KELLOGG & DEBORAH W MOS | |
| 50973417 | MARION K KELLOGG AND GEORGE E KE | |
| 50961316 | MARION L CHASE | |
| 51005182 | MARION L CRUMLISH | |
| 51005183 | MARION L CRUMLISH I R A ROLLO | |
| 50982375 | MARION L MACKINNON REV TRUST AGENCY | |
| 50981838 | MARION L MACKINNON REV TRUST AGENCY | |
| 50993586 | MARION L MACKINNON TRADITIONAL IRA | |
| 50993219 | MARION L MACKINNON TRADITIONAL IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952857 | MARION LEE GIUSTINA | |
| 51023925 | MARION M SLAVIN TEST TRUST DTD 7/10/90 | |
| 50972161 | MARION M WORTHINGTON TRUST | |
| 50992584 | MARION PAULINE LEE | |
| 50995751 | MARION PONSETI TRUST - SMITH BARNEY | |
| 51025713 | MARION R REID | |
| 51047634 | MARION R REID - HB EQUITY OVERLAY | |
| 51008483 | MARION R ROTH TRUST | |
| 50953571 | MARION R SUNDT IRREV TR FBO MARILYN ISAACKS | |
| 50953570 | MARION R SUNDT IRREVOCABLE GST EXEMPT TRUST | |
| 50953572 | MARION R SUNDT IRREVOCABLE GST EXEMPT TRUST FB | |
| 50989077 | MARION ROBERTS & SHIRLEY MOUL | |
| 51008835 | MARION S EPSTEIN | |
| 51000560 | MARION S FALL | |
| 51047397 | MARION S HELMAN IRA - HB EQUITY OVERLAY | |
| 50959623 | MARION SCHULENBURG TRUST UW | |
| 50991937 | MARION SPENCE IRA | |
| 51022787 | MARIS MARTHA | |
| 50949145 | MARISA DSILVA WHITESELL | |
| 50999651 | MARISA SKILLINGS 1995 IRREVOCABLE TRUST | |
| 51039624 | MARISA SKILLINGS 1995 IRREVOCABLE TRUST | |
| 50975280 | MARISA SORAJJA | |
| 50949143 | MARISA WHITESELL | |
| 50949141 | MARISA WHITESELL | |
| 50949139 | MARISA WHITESELL | |
| 50941561 | MARISSA GARRETT TUA | |
| 50996565 | MARITAL DISTRIBUTION TRUST U6A | |
| 50996566 | MARITAL ESTATE TRUST U6B WILL | |
| 51024501 | MARITAL TR UART 5 NORBERT BM | |
| 50986771 | MARITAL TR UNDER GERALDINE B HARPE LIVING TR | |
| 50962015 | MARITAL TR UW WALTER N STREET | |
| 50962014 | MARITAL TR UW WALTER N STREET | |
| 51030310 | MARITAL TRUST FBO NANCY PYEATT | |
| 50983559 | MARITAL TRUST U/W CLEMENT H HE | |
| 50980292 | MARITAL TRUST U/W HOWARD W HEATH | |
| 51040847 | MARITAL TRUST UNDER STERN FAMI | |
| 50988415 | MARITAL TRUST UW CVS CHESTON | |
| 51005701 | MARITAL TRUST UW JAMES J GOOD | |
| 50988760 | MARITAL TRUST UW STEPHEN K SH | |
| 50969012 | MARITAL TUW GEORGE WILSON | |
| 50995197 | MARITT E BIRD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50955874 | MARIUS SCHWARTZ & L BLACKMON IMA (I) | |
| 50952444 | MARJORIE & JOHN QUALLS/RCI | |
| 50982653 | MARJORIE A BROWNSTEIN | |
| 50981461 | MARJORIE A BROWNSTEIN | |
| 50986382 | MARJORIE A JORDAN INVESTMENT | |
| 50948326 | MARJORIE A REINHART | |
| 50946876 | MARJORIE ADAMS | |
| 50962829 | MARJORIE B BLOXOM TTEE F CLINTON BLOXOM MARITAI | |
| 50962830 | MARJORIE B BLOXOM TTEE F CLINTON BLOXOM RESIDU/ | |
| 51037556 | MARJORIE B SELL | |
| 50954046 | MARJORIE BANDY THE GLENMEDE TRUST | |
| 51033190 | MARJORIE BINDER | |
| 51033152 | MARJORIE BINDER | |
| 51033191 | MARJORIE BINDER | |
| 50972705 | MARJORIE CASPERS | |
| 50999247 | MARJORIE E BENTLEY 1983 REVOCA | |
| 51006055 | MARJORIE E DAVIS | |
| 50962705 | MARJORIE H ANDERSON REVOC TR | |
| 51023715 | MARJORIE H MCHUGH TRUST | |
| 51023721 | MARJORIE H MCHUGHIRAROTH | |
| 51041465 | MARJORIE H SUNSHINE IRA ROLLO | |
| 51014332 | MARJORIE HARRINGTON 2000 REVOCABLE LIVING TRUS | |
| 51011256 | MARJORIE HOLBROOK | |
| 50994725 | MARJORIE HUNSUCKER IRA IMA | |
| 50943208 | MARJORIE J STANFORD | |
| 50941808 | MARJORIE JACKSON IRA | |
| 50987175 | MARJORIE K POTE REVOCABLE TRUS | |
| 51007375 | MARJORIE L DILAURA TRUST UAD | |
| 51010898 | MARJORIE L FRIEDMAN REVOCABLE | |
| 50963222 | MARJORIE L HATHAWAY REV LIVING TRUST | |
| 50942530 | MARJORIE L WELLS | |
| 50969498 | MARJORIE LE BEAU REVOCABLE TRU | |
| 50977224 | MARJORIE LEE UDY LIVING TR INV AG-S | |
| 50962530 | MARJORIE LEGLER ESTATE | |
| 51005248 | MARJORIE LOUISE CHANDLER EDUCA | |
| 50974972 | MARJORIE M CHEJLAVA TRUST | |
| 50990185 | MARJORIE M PRESLEY | |
| 50965813 | MARJORIE M ROGERS IRREV EDUC T | |
| 50967376 | MARJORIE M TUCKER CRT | |
| 50984830 | MARJORIE M TUCKER IRA | |
| 50965583 | MARJORIE MCCLURG TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993317 | MARJORIE MCHENRY BRIDE | |
| 50949217 | MARJORIE MEIS ANSHUTZ AGT | |
| 50968652 | MARJORIE MOODY | |
| 51042256 | MARJORIE N SYLVIS IRREVOCABLE | |
| 51042255 | MARJORIE N SYLVIS TRUST | |
| 50964619 | MARJORIE NORVELL JACOBS USUF B | |
| 50973148 | MARJORIE O BRINK | |
| 50959061 | MARJORIE PIKE TRUST | |
| 50971761 | MARJORIE S WAY IRREV TR FBO UVM | |
| 50971221 | MARJORIE S WAY IRREV TR FBO UVM | |
| 51040772 | MARJORIE STEINER # ███ ████ | |
| 50962382 | MARJORIE SWANSON SPOUSAL IRA | |
| 50944233 | MARJORIE T WEST | |
| 50944234 | MARJORIE T WEST THE | |
| 50944229 | MARJORIE T WEST THE GLENMEDE | |
| 51027390 | MARJORIE V WRIGHT | |
| 51018208 | MARJORIE W BULLOCK TRUST 1998 | |
| 50963607 | MARJORIE W RINES TRUST | |
| 50963620 | MARJORIE W RINES TRUST | |
| 51022804 | MARK & LAURIE ASTON ASTON FAMILY TRUST | |
| 50959212 | MARK & LISA EMAFARB FAMILY TRUST | |
| 50980108 | MARK & MARY MOODY SCHWAB ONE ████6343 | |
| 50994997 | MARK & RHONDA BICKFORD | |
| 51046769 | MARK & SUE WINTER IMA - EQUITY PORTFOLIO | |
| 51027664 | MARK & VICTORIA OLIVA CHARITAB | |
| 50989006 | MARK A ARPS INVESTMENT MANAGEMENT ACCT | |
| 50966252 | MARK A FAKTER | |
| 50979674 | MARK A FAKTER | |
| 50973770 | MARK A KLIEWER IRA | |
| 50956849 | MARK A LATHAM IRA TR-S | |
| 50993624 | MARK A PITCHER TRADITIONAL IRA | |
| 50993350 | MARK A PITCHER TRADITIONAL IRA | |
| 50950632 | MARK A RYKEN FAMILY TRUST | |
| 50997643 | MARK A SOWELL SEP-IRA # 1 | |
| 51041198 | MARK A STERN MD | |
| 50949696 | MARK ALEXANDER HIGGINS | |
| 50950087 | MARK AND BRIGID BRITTON CP | |
| 50954728 | MARK AND CAROLE ADAMS JTWROS | |
| 50951246 | MARK AND FAY FISHER | |
| 51020623 | MARK AND JULIE LAZERWITZ | |
| 51024497 | MARK AND KAREN MEYER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50983637 | MARK AND LAURA COWAN INVESTMEN | |
| 50983636 | MARK AND LAURA COWAN INVESTMEN | |
| 50999231 | MARK B AND AMY W BENJAMIN | |
| 51005320 | MARK B CHANDLER | |
| 51005612 | MARK B CHANDLER SEP IRA | |
| 50942148 | MARK B OFRIEL TRUST | |
| 51005303 | MARK B WARREN | |
| 51031958 | MARK BEAUREGARD & ELAINE BEAUREGARD JTWROS | |
| 50975434 | MARK BIENKOWSKI AND LISA BIENKOWSKI | |
| 51000616 | MARK BOEMIO IRA | |
| 50961297 | MARK BOWMAN GST FAMILY TR | |
| 51009191 | MARK BRADEN HODGES LIVING TRUS | |
| 50963957 | MARK BRITTON RIRA | |
| 51005226 | MARK BRYANT CHANDLER EDUCATION | |
| 50954591 | MARK BRYER IRA | |
| 50995576 | MARK BUZZELLI | |
| 50978803 | MARK C AND CYNTHIA L WALDEN T | |
| 50976086 | MARK C FALB TRUST AGENCY | |
| 50953036 | MARK C H MANDELL BS MASTER | |
| 50983092 | MARK C NICHOLSON | |
| 51030531 | MARK C RADTKE IRA #███2910 | |
| 51041921 | MARK C SCALZO & VERONICA L SCALZO / SCHWAB: ███ | |
| 50951138 | MARK C WALDEN IRA ROLLOVER | |
| 51005352 | MARK C WEST | |
| 51020408 | MARK CHRIS LARDGE IRA ROLLOVER / SCHWAB: ███-5 | |
| 50969835 | MARK CHRISTIAN & NICOLE L MOODY SCHWAB ONE ███ | |
| 50972751 | MARK CHRISTOPHER HUMBLE | |
| 50958692 | MARK COLE TTEE MARK S COLE GEN | |
| 50982473 | MARK CROW & M KOPALD TBE IMA | |
| 50982079 | MARK CROW & M KOPALD TBE IMA | |
| 50993700 | MARK CROWLEY IRA ROLLOVER | |
| 50993086 | MARK CROWLEY IRA ROLLOVER | |
| 51013687 | MARK D BLOCHER | |
| 51013685 | MARK D BLOCHER IRA ROLLOVER | |
| 50992445 | MARK D BRODSHAUG SEP IRA | |
| 51003399 | MARK D CHASE TRUST DTD 11-29-1999 / SCHWAB: ███ | |
| 50996185 | MARK D LINNEMANN | |
| 51009209 | MARK D LITVACK IRA | |
| 51005575 | MARK D SLABY | |
| 50990229 | MARK D SMERZ IRA | |
| 50976822 | MARK D SMERZ IRA (530) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969222 | MARK DAVID | |
| 50996822 | MARK DAVID ALLEN / SCHWAB: █████2555 | |
| 50987094 | MARK DONHAM | |
| 50963688 | MARK DONHAM INHERITED IRA BENE | |
| 50977848 | MARK DONNAN STEPHENSON TRUST | |
| 50966062 | MARK DOW | |
| 51007788 | MARK E AND VIRGINIA L DOWLIN | |
| 50978448 | MARK E HARVEY | |
| 50979967 | MARK E JOHNSON | |
| 50966349 | MARK E JOHNSON 1992 TRUST | |
| 51018693 | MARK E KIECKBUSCH | |
| 51006154 | MARK E KNUE & | |
| 50966395 | MARK E MCARDLE | |
| 51029237 | MARK E PETERS REVOCABLE TRUST | |
| 50982845 | MARK E STEMPIHAR PS DR STEMPIH | |
| 50994535 | MARK E WHEATLEY | |
| 50968647 | MARK ELPHAGE SNT | |
| 50963104 | MARK ERNEST BIVINS TRUST | |
| 50963105 | MARK ERNEST BIVINS TRUST LG | |
| 50963106 | MARK ERNEST BIVINS TRUST LV | |
| 50973335 | MARK F MURPHY AND FRANCIS M KEAN | |
| 50973333 | MARK F MURPHY AND MARY T MURPHY | |
| 50973332 | MARK F MURPHY AND MARY T MURPHY | |
| 50973331 | MARK F MURPHY AND MARY T MURPHY | |
| 50973330 | MARK F MURPHY AND MARY T MURPHY | |
| 50973336 | MARK F MURPHY AND TIMOTHY F KEAN | |
| 50968973 | MARK F NILSSON THE GLENMEDE | |
| 50979673 | MARK FAKTER TRUST | |
| 50956278 | MARK FRANCESCHETTI | |
| 50941539 | MARK FRANKLIN AGY | |
| 51010823 | MARK FREEMAN IRA ROLLOVER | |
| 50986673 | MARK FRUEHE IRA STT | |
| 50982808 | MARK G HAEBERLE | |
| 51025917 | MARK G MURPHY / SCHWAB ONE : █████2012 | |
| 50972860 | MARK GODSHALL | |
| 50987677 | MARK H BEEBE | |
| 51004815 | MARK H COUSENS IRA ROLLOVER | |
| 51013998 | MARK HAMILTON INDIVIDUAL ACCOU | |
| 51013984 | MARK HAMILTON TTEE OF THE CATH | |
| 51021116 | MARK HANLEY PAINE LEWIS REVOCA | |
| 50999897 | MARK HANLEY PAINE LEWIS REVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009193 | MARK HODGES ROLLOVER IRA | |
| 50967472 | MARK HUTCHINS & DEANNA HUTCHIN | |
| 51016506 | MARK INGALLS HUTCHINSON | |
| 51041697 | MARK J ANTON TRUSTEE MARK J ANTON | |
| 50983919 | MARK J BELLISSIMO TRUSTEE U/INST | |
| 50983914 | MARK J BELLISSIMO TRUSTEE U/INST | |
| 50983911 | MARK J BELLISSIMO TRUSTEE U/INST | |
| 50961642 | MARK J DONNELLYINVESTMENT ACC | |
| 50951858 | MARK J GABRIELSON | |
| 50951856 | MARK J GABRIELSON | |
| 50951860 | MARK J GABRIELSON AND | |
| 50951861 | MARK J GABRIELSON AND BETSY | |
| 50951857 | MARK J GABRIELSON THE GLENMEDE | |
| 50962425 | MARK J HUBERTZ IRA | |
| 51021271 | MARK J LINDERMAN | |
| 51021272 | MARK J LINDERMAN IRA ROLLOVER | |
| 50964177 | MARK J LINDSAY ROTH CONVERSION IRA SCHWAB ▇ | |
| 50966460 | MARK J REICHARDT | |
| 50969655 | MARK J SAMMONS | |
| 51045356 | MARK J WARREN MD | |
| 50977022 | MARK K HOLMES | |
| 51021353 | MARK K LIPTON & MAUREEN E GARD | |
| 50978331 | MARK KASENOW IRA | |
| 50983299 | MARK KELVIN | |
| 51013747 | MARK KEVIN HACKER / SCHWAB: ▇-9637 | |
| 50972141 | MARK KOLB | |
| 50969128 | MARK KOMEN CHILDRENS TRUST | |
| 50991050 | MARK KOMEN SEPARATE PROPERTY | |
| 50984716 | MARK KURY | |
| 50984697 | MARK KURY | |
| 50994041 | MARK L BRENNY | |
| 51002551 | MARK L E CAMBLIN IRA | |
| 50973741 | MARK L GABRIELSON/IRA CORE | |
| 50954820 | MARK L GOITEIN THE GLENMEDE | |
| 50961440 | MARK L GROSSREVOCABLE LIVING | |
| 50963637 | MARK L HATZENBUEHLER | |
| 51031887 | MARK L PETERSON IRA | |
| 50974746 | MARK L PINETTEINVESTMENT ACCO | |
| 50943372 | MARK L SCHUMACHER | |
| 51031917 | MARK L TEDFORD IRA | |
| 51021351 | MARK LIPTON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986601 | MARK M COLLINS JR WPS | |
| 51012353 | MARK M GLICKMAN / SCHWAB: ████ 0888 | |
| 51012352 | MARK M GLICKMAN QRP - PSP/ SCHWAB: ████ -2584 | |
| 50995224 | MARK M WELD AND CHRISTOPHER WELD | |
| 51023530 | MARK MCCUE INDIVIDUAL ACCOUNT - NORTHERN TRUST | |
| 51025239 | MARK MONTGOMERY AND LAURA CONT | |
| 50948454 | MARK MORGAN ROLLOVER | |
| 50986909 | MARK N SCHAFER & MARY K SCHAFER JT TEN | |
| 51040781 | MARK N STEIN ROTH IRA | |
| 51040783 | MARK N STEIN TRUST MARK N ST | |
| 50944297 | MARK N WOLFE | |
| 50942150 | MARK OFRIEL IRA | |
| 51027663 | MARK OLIVA TRUSTEE INVESTMENT | |
| 50988407 | MARK P HERSHHORN | |
| 50964434 | MARK R & DAWN R DIETER LIVIN | |
| 50979435 | MARK R ANDERSON | |
| 51007242 | MARK R DIAS JR | |
| 50958323 | MARK R HYLAND AND FAYE E LUP | |
| 51022854 | MARK R MARINO IRA ROLLOVER | |
| 50978791 | MARK R MCKUSICK AND SARAH C MCKU | |
| 51038142 | MARK R SHOWALTER REVOCABLE TR | |
| 50950653 | MARK REBER THE GLENMEDE TRUST | |
| 50970523 | MARK RICHARDS TRUST U/A- CORE | |
| 50969963 | MARK RICHARDS TRUST U/A- CORE | |
| 50944346 | MARK ROBINSON THE GLENMEDE TRUST | |
| 50976277 | MARK ROBISON | |
| 50978199 | MARK RUSHTON IRA SEP | |
| 50948942 | MARK S ALLEN REVOCABLE TRUST IMA | |
| 51047635 | MARK S AND LAURA S MILES- H&B EQUITY OVERLAY | |
| 51014099 | MARK S AND LYNN J HANSEN | |
| 51005246 | MARK S BERG RLT DTD 09/12/97 | |
| 51004119 | MARK S COHEN COLLATERAL ACCOU | |
| 51004120 | MARK S COHEN IRA ROLLOVER | |
| 51005458 | MARK S DAVIS IRA ROLLOVER 247 | |
| 50986628 | MARK S FRUEHE IRA | |
| 50975247 | MARK S HALLGREN AGENCY | |
| 50959740 | MARK S KEHS | |
| 51044418 | MARK S VIGLIANCO | |
| 51036476 | MARK SARTI TRUST # ████ | |
| 51037801 | MARK SHAPIRO | |
| 51037853 | MARK SHAW IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039492 | MARK SIMPSON | |
| 51044417 | MARK STEPHEN VIGLIANCO | |
| 50964211 | MARK STEVENS JOAN H STEVENS | |
| 50984858 | MARK SWEENEY IRA LARGE CAP GRO | |
| 51041669 | MARK SZAFLARSKI | |
| 51028917 | MARK T AND PATRICIA PEARSON | |
| 50950612 | MARK T MAGLIO | |
| 50977513 | MARK T MAGLIO | |
| 50952999 | MARK T QUIGG REVOCABLE TRUST / SCHWAB:████834( | |
| 50993572 | MARK THRESHER FBO M THRESHER ALLCAP | |
| 50993166 | MARK THRESHER FBO M THRESHER ALLCAP | |
| 50978002 | MARK W & KATHLEEN P KLAUSNER JT TEN AGY | |
| 51013986 | MARK W HAMILTON TRUSTEE OF THE 2006 WILLIAM T H | |
| 51024172 | MARK W MEGINNIS (MEGINN1) | |
| 50963115 | MARK W MURPHY REVOCABLE TRUST (████1055) | |
| 50963116 | MARK W MURPHY REVOCABLE TRUST (████1057) | |
| 50994080 | MARK W PIERCE AND KRISTIN K COOMBS | |
| 50953203 | MARK W PIERCE AND KRISTIN K COOMBS | |
| 50990087 | MARK W PIERCE AND KRISTIN K COOMBS | |
| 50952517 | MARK W PIERCE AND KRISTIN K COOMBS | |
| 50993729 | MARK W RICHARDS IRA | |
| 50993214 | MARK W RICHARDS IRA | |
| 51045954 | MARK WEST TRUST | |
| 51013981 | MARK WILLIAM HAMILTON TTEE OF | |
| 51047762 | MARK YAMANAKA BENEFICIARY IRA / SCHWAB : ████-2 | |
| 50965016 | MARKHAM B GOLDSTONE | |
| 50941758 | MARKIEWICZ JTR IAA | |
| 51025721 | MARKIN FINANCIAL CO LLC | |
| 51025723 | MARKIN FINANCIAL COMPANY LLC | |
| 51025722 | MARKIN FINANCIAL COMPANY LLC | |
| 50974769 | MARKLUND ENDOWMENT FUND | |
| 51022808 | MARKO BRUCE | |
| 51022807 | MARKO BRUCE | |
| 51022806 | MARKO BRUCE | |
| 51022805 | MARKO BRUCE | |
| 50961321 | MARKOU CHILDREN FBO GEORGE IAN | |
| 50961303 | MARKOU CHILDREN TRUST | |
| 50961322 | MARKOU CHILDREN TRUST FBO LAUR | |
| 50997973 | MARKS HERBERT E (ESQUIRE) | |
| 50998817 | MARKS JENNIFER LYNN | |
| 50997975 | MARKS JENNIFER LYNN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997974 | MARKS MARCIA | |
| 50998818 | MARKS SUSAN E | |
| 50997976 | MARKS SUSAN E | |
| 50942002 | MARKUS TERESA AGY | |
| 50967877 | MARLA G CURTIS IRA ROLLOVER | |
| 50974870 | MARLA HOLLANDER THE GLENMEDE TRUST | |
| 51047622 | MARLA KAY HARRISON LIGHTBURN | |
| 50989676 | MARLA PRUITT SHEPPARD | |
| 50942331 | MARLA PRUITT-SHEPPRD | |
| 51046549 | MARLAINA CAPES SEP IRA | |
| 50952665 | MARLE MARIE JANDREAU TRUST / RBC: ███████ | |
| 50977004 | MARLEE AND MARK ANDERSON JT | |
| 50977007 | MARLEE AND MARK ANDERSON JTWRO | |
| 50987357 | MARLEE ANDERSON | |
| 50991659 | MARLEE SLIFKA & R SLIFKA COMM/PROP | |
| 50949876 | MARLENE & LAWRENCE SHAMIS | |
| 51004281 | MARLENE A COLE IRA ROLLOVER | |
| 50948485 | MARLENE A GIRTON INDIVIDUAL | |
| 50948484 | MARLENE A GIRTON INDIVIDUAL | |
| 50964439 | MARLENE B PETERSON | |
| 50941247 | MARLENE BALBO TUA | |
| 51041799 | MARLENE G DENCKLA | |
| 50955036 | MARLENE GREENBERG THE GLENMEDE TRUST | |
| 50957729 | MARLENE HOPMAYER | |
| 50978172 | MARLENE HOWE IRA | |
| 50962427 | MARLENE HUENI IRA | |
| 50970737 | MARLENE K MELCHER SCHWAB ONE ███ 8520 | |
| 51019840 | MARLENE KROHNER TRUST | |
| 50973091 | MARLENE L KLANFER | |
| 51019449 | MARLENE LEVINE KNOX IRA ROLLOVER / SCHWAB: ████ | |
| 50944482 | MARLENE OBERKOTTER FOWLER | |
| 50944481 | MARLENE OBERKOTTER FOWLER | |
| 50983855 | MARLIN MILLER JR - CS MCKEE | |
| 50959020 | MARLISS LEVIN | |
| 50959018 | MARLON B & LINDA D CARLSON C | |
| 50986910 | MARLOWE FAMILY TRUST DTD ████ | |
| 50979085 | MARLOWE REVOCABLE TRUST | |
| 50975905 | MARLOWE REVOCABLE TRUST | |
| 50987101 | MARLOWE TTEE ADRIENNE L | |
| 50982160 | MARLYNE/RICHARD BASHAW TOD | |
| 50980448 | MARLYNE/RICHARD BASHAW TOD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958461 | MARLYS H BURDETT TRUST | |
| 50974782 | MARMION INC - GIFT OPPORTUNITIES | |
| 50947410 | MARMOR FAMILY REVOCABLE TRUST MICHAEL F MARMO | |
| 50953794 | MARMOR FAMILY REVOCABLE TRUST MICHAEL F MARMO | |
| 51042314 | MARNI LANDIS SEMAYA | |
| 50986736 | MARNIA E PICKENS | |
| 51025779 | MARNIE FRICKE MUFTI / SCHWAB: ▇3896 | |
| 51022861 | MARONEY REBECCA | |
| 50952660 | MARQUETTE BANK | |
| 50956525 | MARQUETTE FOUNDATION IMA | |
| 50942825 | MARSH EQUITY FUND | |
| 51022889 | MARSH JAMES | |
| 51022888 | MARSH JAMES | |
| 50949762 | MARSH SANDS CAP MANA | |
| 50975259 | MARSHA ATKIND THE GLENMEDE TRUST | |
| 50945509 | MARSHA BEMIS REVOCABLE TRUST | |
| 50988971 | MARSHA BRODY SHIFF INVESTMENT | |
| 50964431 | MARSHA C HAMILTON TRUST | |
| 50948205 | MARSHA DEE CUSTODIAN | |
| 50942853 | MARSHA FLUITT TRUST | |
| 50974343 | MARSHA H ALBERT THE GLENMEDE | |
| 51006118 | MARSHA K ALBRIGHT DMD IRA ROLL | |
| 50949239 | MARSHA KAY HOOD 2002 LIVING | |
| 50975630 | MARSHA KRIEGER THE GLENMEDE TRUST | |
| 50975622 | MARSHA KRIEGER THE GLENMEDE TRUST | |
| 50944652 | MARSHA L BRAIT THE GLENMEDE | |
| 51032179 | MARSHA M WILMERDING | |
| 51029475 | MARSHA PIERCE/SCHWAB IRA: ▇6601 | |
| 51032554 | MARSHA R CINTORINO | |
| 50975753 | MARSHA WARAKOMSKI & RANDY E OS | |
| 50947758 | MARSHA WILSEY | |
| 50944698 | MARSHALL A BERNSTEIN | |
| 50960350 | MARSHALL A CLARK | |
| 51013432 | MARSHALL B GRUNWALD | |
| 51014138 | MARSHALL B HARADEN III | |
| 50977576 | MARSHALL BASSICK JR REV TR INV AGY - S | |
| 51047633 | MARSHALL BLOOM - H&B EQUITY OVERLAY | |
| 51047879 | MARSHALL CAMERON YOUNT | |
| 50967106 | MARSHALL D GORDON | |
| 51044913 | MARSHALL D ZWYGART SEP IRA | |
| 50980675 | MARSHALL G HENRY BYPASS TRUST IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022771 | MARSHALL GRANDCHILDRENS TRUST | |
| 50942182 | MARSHALL HANLEY REV | |
| 50980680 | MARSHALL HENRY MARITAL DED GST IMA | |
| 50984570 | MARSHALL I NURENBERG | |
| 51045015 | MARSHALL I WAIS JR IRA ROLLOVE | |
| 50991943 | MARSHALL L JASTROMB TRUST | |
| 50987324 | MARSHALL LOEB TRUST UIRA | |
| 50964895 | MARSHALL M GREEN SEP IRA | |
| 50990017 | MARSHALL M GREEN SEP IRA | |
| 51033196 | MARSHALL MOSS | |
| 51032927 | MARSHALL ROSS FAMILY LTD PARTNERSHIP / SCHWAB: | |
| 50989710 | MARSHALL S YOUNG | |
| 50970860 | MARSHALL STEPHEN W | |
| 51022891 | MARSHALL THOMAS | |
| 51022890 | MARSHALL THOMAS | |
| 50952204 | MARSHALL TOWN BUSINESS CORPORATION | |
| 50973912 | MARSHTST | |
| 50968724 | MARTA DRURY TRUSTEE MARTA DRUR | |
| 51023434 | MARTA MCCLAY MCCLAY | |
| 50949000 | MARTA MORRIS FLANAGAN REV LIV | |
| 50958458 | MARTA ROZANS THE GLENMEDE TRUST | |
| 50982363 | MARTEL WILSON IRC 1042 AGENCY ACCT | |
| 50981650 | MARTEL WILSON IRC 1042 AGENCY ACCT | |
| 50948885 | MARTENS M IRA MC AGENCY | |
| 50954746 | MARTHA A BURROWS S/P LIVING TR IMA | |
| 51008004 | MARTHA A DULA TRUST | |
| 50968009 | MARTHA A RINKUS INDIVIDUALRETI | |
| 50960788 | MARTHA A RINKUS INVESTMENTMANA | |
| 50986059 | MARTHA A TIMOTHYINVESTMENT | |
| 51010402 | MARTHA ANDERSON | |
| 51010385 | MARTHA ANDERSON | |
| 51010337 | MARTHA ANDERSON | |
| 51010329 | MARTHA ANDERSON | |
| 51010287 | MARTHA ANDERSON | |
| 51010237 | MARTHA ANDERSON | |
| 51010222 | MARTHA ANDERSON | |
| 50963064 | MARTHA ANN SANTIAGO TRUST DTD | |
| 50941239 | MARTHA AUTRY IRA | |
| 50944275 | MARTHA B BARTLETT THE GLENMEDE | |
| 50944274 | MARTHA B BARTLETT THE GLENMEDE | |
| 50944273 | MARTHA B BARTLETT THE GLENMEDE | |

Duplicate Enrollment Forms

11/14/2013 02:09 PM

PROJECT: Starr vs United States of America - Database: STUS

Page 1785 of 2632

Report ID :PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944272 | MARTHA B BARTLETT THE GLENMEDE | |
| 51009800 | MARTHA B ELLIS | |
| 51009802 | MARTHA B ELLIS INHERITED IRA | |
| 51016110 | MARTHA B HOWARD MORGAN STANLE | |
| 50964477 | MARTHA BELOU ALLEN | |
| 50948968 | MARTHA BIER TUA (I) | |
| 50944266 | MARTHA BUCK BARTLETT THE GLENMEDE | |
| 50963855 | MARTHA C GRUSON REVOCABLE TRUST | |
| 50988894 | MARTHA C MOORE TRUST UA DTD 1 | |
| 50970357 | MARTHA CAMERON REVOCABLE TRUST | |
| 50969541 | MARTHA CAMERON REVOCABLE TRUST | |
| 51036112 | MARTHA CLINE COBB | |
| 50971727 | MARTHA CURRIE TUA FBO M CURRIE | |
| 50971024 | MARTHA CURRIE TUA FBO M CURRIE | |
| 50969092 | MARTHA DIGGLE IRA | |
| 51042147 | MARTHA DON NICHOLSON TRUST AMENDED AND RESTA | |
| 50954799 | MARTHA E GROVER | |
| 50954798 | MARTHA E GROVER TRUST LARGE C | |
| 50945958 | MARTHA E KERSEY | |
| 50945457 | MARTHA E KERSEY | |
| 50972324 | MARTHA E WHITE INV MGMT ACCT | |
| 50992285 | MARTHA ELENA DE MARIA ZUNIGA | |
| 50986545 | MARTHA ELLIS LEA MD | |
| 50947083 | MARTHA ESTHER SCHICK INVESTMEN | |
| 50965830 | MARTHA FOWLER EUBANK | |
| 51024827 | MARTHA FRESE MILLS LIVING TRUST FIDELITY ██ ██ | |
| 50967296 | MARTHA G BOMAR TTEE THE HORAC | |
| 51014653 | MARTHA G HAZARD FAMILY TRUST | |
| 51014652 | MARTHA G HAZARD FAMILY TRUST | |
| 50985308 | MARTHA G KINCAID IRA | |
| 50996488 | MARTHA H BAGBY | |
| 50964180 | MARTHA H EMMANUEL | |
| 50958566 | MARTHA H EMMANUEL | |
| 50969304 | MARTHA H ISARD | |
| 50969303 | MARTHA H ISARD | |
| 50969302 | MARTHA H ISARD | |
| 50969299 | MARTHA H ISARD THE GLENMEDE | |
| 51042452 | MARTHA H SCHAEFER 1986 TRUST MICHAEL E KAVOUKJ | |
| 50985571 | MARTHA HEAD ABIM | |
| 50985562 | MARTHA HEAD TRUST ABIM | |
| 50985572 | MARTHA HEAD TRUST BROWN ADVISO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985561 | MARTHA HEAD TRUST BROWN ADVISO | |
| 50954412 | MARTHA HEALD | |
| 50954411 | MARTHA HEALD THE GLENMEDE TRUST | |
| 50947013 | MARTHA I AND S JEANNETTE | |
| 50997192 | MARTHA J ANDERSON | |
| 50966743 | MARTHA J HINGST INVEST AGY | |
| 51025752 | MARTHA J MARTINEAU | |
| 51003996 | MARTHA JONES CLYDE IRA CONTRIBUTORY (███DE4-P) | |
| 50990959 | MARTHA K LEISTER | |
| 51031984 | MARTHA L CRITCHLEY | |
| 51011906 | MARTHA L GENTRY IRA | |
| 51011908 | MARTHA L GENTRY REV TRUST | |
| 50947714 | MARTHA L MOORE | |
| 51042742 | MARTHA L TAYLOR TTEE MARTHA L | |
| 50983774 | MARTHA L WILSON | |
| 50990799 | MARTHA L WILSON IRA | |
| 51000058 | MARTHA LANE JOHNSON CHADDOCK IMA | |
| 51000059 | MARTHA LANE JOHNSON CHADDOCK IRA | |
| 51021091 | MARTHA LEWIS TRUST #███P687 | |
| 50997258 | MARTHA LOUISE ANDREWS REVOCABLE LIVING TRUST / | |
| 51041884 | MARTHA LYDDON - UNION BANK OF CALIFORNIA | |
| 51031625 | MARTHA M BACHMAN IRA | |
| 50958387 | MARTHA M CROWLEY | |
| 50958383 | MARTHA M CROWLEY THE GLENMEDE | |
| 50958381 | MARTHA M CROWLEY THE GLENMEDE | |
| 51031876 | MARTHA MACILVAINE DECD IRA FBO DANIEL D ZEGURA | |
| 50993050 | MARTHA MAY - CONSOLIDATED | |
| 50981609 | MARTHA MCSHERRY | |
| 51024427 | MARTHA METZ 2006 TRUST | |
| 50985186 | MARTHA MOORE PAGE TRUST U/W | |
| 50978283 | MARTHA MULLER IRA | |
| 51026659 | MARTHA NEWELL TRUST FBO MARGAR | |
| 51005081 | MARTHA P CROCKER 1973 TRUST | |
| 50999819 | MARTHA P CROCKER 1973 TRUST | |
| 51005175 | MARTHA P CROCKER PEEL OFF TRUS | |
| 50999825 | MARTHA P CROCKER PEEL OFF TRUST | |
| 50959677 | MARTHA P MAKEL | |
| 51042105 | MARTHA P MERRILL | |
| 51026649 | MARTHA P NEWELL CHARITABLE LEA | |
| 50999707 | MARTHA P NEWELL CHARITABLE LEAD ANNUITY | |
| 51000060 | MARTHA P NEWELL FAMILY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51000064 | MARTHA P NEWELL FUNDING TRUST | |
| 50999706 | MARTHA P NEWELL TRUST | |
| 51028306 | MARTHA P NEWELL TRUST | |
| 50999763 | MARTHA P NEWELL TRUST FBO LUKE NEWELL | |
| 51026643 | MARTHA P NEWELL TRUST FBO LUKE NEWELL | |
| 50999908 | MARTHA P NEWELL TRUST FBO TYRONE NEWELL | |
| 51026697 | MARTHA P NEWELL TRUST FBO TYRONE NEWELL | |
| 51042477 | MARTHA PACKARD ROSS | |
| 51026665 | MARTHA PAINE NEWELL TRUST | |
| 51026556 | MARTHA PAINE NEWELL TRUST | |
| 51026554 | MARTHA PAINE NEWELL TRUST | |
| 51026465 | MARTHA PAINE NEWELL TRUST | |
| 51026423 | MARTHA PAINE NEWELL TRUST | |
| 50999761 | MARTHA PAINE NEWELL TRUST FBO C NEWELL | |
| 50999760 | MARTHA PAINE NEWELL TRUST FBO P HERZFELD | |
| 50999762 | MARTHA PAINE NEWELL TRUST FBO T NEWELL | |
| 51026464 | MARTHA PAINE NEWELL TRUST HOLLY HERZFELD | |
| 50946887 | MARTHA PARFET TRUST FBO SALLYWILLIAMS-NEUBERGI | |
| 50962555 | MARTHA POULL LIV TR UA ▇▇▇▇ | |
| 50975809 | MARTHA POWER LITTLE TTEE | |
| 50968562 | MARTHA R BAILEY INVESTMENT AD | |
| 50955906 | MARTHA R PRINE | |
| 50955557 | MARTHA R WEANER | |
| 50955555 | MARTHA R WEANER | |
| 51029302 | MARTHA ROBERTS | |
| 51000310 | MARTHA S L BLACK IRA | |
| 50974640 | MARTHA S MCMAHON AGT | |
| 50949136 | MARTHA S NABATIAN REVOCABLE L | |
| 50982333 | MARTHA S STRETTON TRUST I/M | |
| 50981455 | MARTHA S STRETTON TRUST I/M | |
| 50952989 | MARTHA S YOCUM | |
| 50966124 | MARTHA SCHOPMAN | |
| 50982716 | MARTHA T RUSSELL REV TRUST AGENCY | |
| 50981644 | MARTHA T RUSSELL REV TRUST AGENCY | |
| 51042261 | MARTHA TAFT-FERGUSON | |
| 50952073 | MARTHA U MAY 5/8/50 TRUST | |
| 51022006 | MARTHA W LYMAN 1992 REVOCABLE | |
| 50999772 | MARTHA W LYMAN 1992 REVOCABLE TRUST | |
| 51000003 | MARTHA W LYMAN IRA POST TAX | |
| 50999774 | MARTHA W LYMAN ROTH IRA | |
| 50999773 | MARTHA W LYMAN SEP IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961174 | MARTHA W WALLACE | |
| 51026005 | MARTHA W WILLIS | |
| 51046953 | MARTHA WOLF & SUSAN WOLF TTEES | |
| 50982207 | MARTHA WOODMAN IMA | |
| 50981010 | MARTHA WOODMAN IMA | |
| 51006581 | MARTHALENE M DAVIS MARITAL TRUST | |
| 50984793 | MARTHAS VINEYARD SAVINGS BANK | |
| 50984791 | MARTHAS VINEYARD SAVINGS BANK | |
| 50965233 | MARTHAS VINEYARD SAVINGS BANK | |
| 50974296 | MARTHAS VINEYARD SAVINGS BANK | |
| 50968053 | MARTHE OSBORNE NORWICK SUCCEEDING | |
| 51019701 | MARTIN & AUDREY KOWALSKI | |
| 50998462 | MARTIN & HARRIET BAROCAS | |
| 51029591 | MARTIN & JOYCE PITASI | |
| 50964026 | MARTIN A E SVEC | |
| 50979136 | MARTIN A MALL RESIDUARY TRUST | |
| 50985912 | MARTIN ALEXANDER B | |
| 50985911 | MARTIN ALEXANDER B | |
| 50963480 | MARTIN ANNA B IMA | |
| 51015635 | MARTIN B & ZONA Z HOFFMAN | |
| 50954978 | MARTIN B BUCHALSKI AND | |
| 50954979 | MARTIN B BUCHALSKI THE GLENMEDE | |
| 51015634 | MARTIN B HOFFMAN IRREVOCABLE TRUST U/A 10/04/93 | |
| 50972541 | MARTIN BERGMANN IRA ROLLOVER | |
| 50972539 | MARTIN BERGMANN IRA ROLLOVER | |
| 51033183 | MARTIN BINDER | |
| 50944651 | MARTIN BRAIT | |
| 51023305 | MARTIN BRODY ROLLOVER IRA | |
| 50958088 | MARTIN C ECKHART CREDIT SHELT | |
| 50992635 | MARTIN C GROH TTEE | |
| 50970690 | MARTIN C HIGHTOWER | |
| 50950139 | MARTIN C SCHOENBERG | |
| 51024239 | MARTIN CARL MELLICKER | |
| 51022086 | MARTIN CAROLYN | |
| 50991406 | MARTIN D CLAIBORNE III MD I | |
| 50985101 | MARTIN D MCNULTY IRA | |
| 50956594 | MARTIN DONALD TRUST A UW | |
| 50990199 | MARTIN E & JUDITH M DEGGELLER REV TRUST UTD 01/1 | |
| 50995344 | MARTIN E WOODS - IRA ROLLOVER | |
| 51026008 | MARTIN ENGELS PA PENSION TRUST | |
| 51026007 | MARTIN ENGELS TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047636 | MARTIN ENGELS TRUST - HB EQUITY OVERLAY | |
| 50999251 | MARTIN F BENNETT TTEE MARTIN | |
| 50966617 | MARTIN F STEIN SECOND IRREVOCABLE TRUST ( ▮▮▮ ▮ | |
| 50965273 | MARTIN FAMILY DISCRETIONARY TR | |
| 50945680 | MARTIN FBO DONIE | |
| 50945681 | MARTIN FBO ELLEN | |
| 50945682 | MARTIN FBO LARKI | |
| 50973534 | MARTIN FELDMAN IRA | |
| 50947028 | MARTIN FISCHER MEMORIAL | |
| 50986837 | MARTIN G GULSON LIVING TRUST | |
| 50971596 | MARTIN G LOBKOWICZ AND HUGH L | |
| 50971717 | MARTIN G LOBKOWICZ AND HUGH L WA | |
| 50971595 | MARTIN G LOBKOWICZ AND HUGH L WA | |
| 50983378 | MARTIN G LOBKOWICZ AND HUGH L WA | |
| 50977406 | MARTIN G LOBKOWICZ AND HUGH L WA | |
| 50983249 | MARTIN G LOBKOWICZ HUGH L WARRE | |
| 50985908 | MARTIN GLENN R | |
| 50985907 | MARTIN GLENN R | |
| 51037580 | MARTIN GOLDBERG & SHERRY SELTZ | |
| 50984311 | MARTIN GOLDSTEIN R/O IRA TR - S | |
| 51012673 | MARTIN GOODMAN ENZO INVESTMENT PARTNERSHIP LL | |
| 51005412 | MARTIN H GOLDBERG | |
| 51005571 | MARTIN H GOLDBERG CONTRIBUTOR | |
| 51024524 | MARTIN H POTTER | |
| 50982365 | MARTIN HAWKES REV TR UAD 8/10/99 | |
| 50981653 | MARTIN HAWKES REV TR UAD 8/10/99 | |
| 51022922 | MARTIN III WILLIAM | |
| 51022920 | MARTIN III WILLIAM | |
| 50946884 | MARTIN IRREV TR FBO MARTINNUEBERGER LARGE-CAP ( | |
| 50946885 | MARTIN IRREV TR FBO MARTINNWQ LARGE CAP VALUER | |
| 50955565 | MARTIN J ARONSTEIN THE GLENMEDE | |
| 51042034 | MARTIN J HEALEY TRUST DTD 12/11/02 | |
| 50999898 | MARTIN J PITASI IRA ROLLOVER | |
| 50983775 | MARTIN JACQUELINE | |
| 51017155 | MARTIN JAFFE | |
| 51017152 | MARTIN JAFFE IRA ROLLOVER - AS | |
| 51026942 | MARTIN JAMES | |
| 51022964 | MARTIN JAMES & CAROL R | |
| 51022962 | MARTIN JAMES & CAROL R | |
| 50973997 | MARTIN JOHN L INVESTMENT ACCT | |
| 51022675 | MARTIN JOYCE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022674 | MARTIN JOYCE | |
| 51022673 | MARTIN JOYCE | |
| 51022672 | MARTIN JOYCE | |
| 51022671 | MARTIN JOYCE | |
| 51022670 | MARTIN JOYCE | |
| 50985904 | MARTIN JWY (III) | |
| 50953834 | MARTIN K BRIGHAM AND | |
| 50953833 | MARTIN K BRIGHAM AND HARRIET | |
| 51019702 | MARTIN KOWALSKI IRA | |
| 50953020 | MARTIN KREITHEN | |
| 51038009 | MARTIN L SHERMAN IRA / SCHWAB : ███7666 | |
| 50951566 | MARTIN LIPOFF THE GLENMEDE TRUST | |
| 50963479 | MARTIN OMAR R AND ANNA B TEN COM IMA | |
| 50981158 | MARTIN OR MARIE VAN SICKELS IMA | |
| 51030057 | MARTIN PRESCOTT | |
| 51030056 | MARTIN PRESCOTT SEP-IRA / SCHWAB: ███2543 | |
| 51022987 | MARTIN ROBERT & JANICE | |
| 50983618 | MARTIN ROBERT S | |
| 51016691 | MARTIN RUDERMAN LIVING TRUST | |
| 51037125 | MARTIN S BROWN | |
| 51040593 | MARTIN S STANISE & JEAN STANISE | |
| 50946965 | MARTIN SCHWARTZ ELAINE KAHN | |
| 50964587 | MARTIN TRINA T | |
| 50946950 | MARTIN V LARKIN | |
| 51044476 | MARTIN VLACH | |
| 51044477 | MARTIN VLACH ROLLOVER IRA | |
| 50992318 | MARTIN W BAUER SELF DIRECTED I | |
| 50991897 | MARTIN W BAUER TTEE MARTIN W B | |
| 50946086 | MARTIN WILLIAM & JOYCE | |
| 51005025 | MARTINA CRIBIORE 1994 TRUST U/A DTD 6/22/1994 | |
| 51025650 | MARTINA M MOULTON IRA CONTRIBUTORY | |
| 50945372 | MARTINDONIE REV | |
| 50946138 | MARTINDONIE TES | |
| 50971617 | MARTINDOROTHY | |
| 51003468 | MARTINE CHERAU INVESTMENT TRUS | |
| 50977654 | MARTINELLI LIVING TR | |
| 50945364 | MARTINELLI LIVING TRUST DTD 5/20/07 - EQ | |
| 701 | MARTINO MICHELE | |
| 50953877 | MARTY COOPMAN IRREV | |
| 51022921 | MARTZELL & BICKFORD APC | |
| 50972630 | MARVA VOLLMAR TRUST FBO DARA S | |

Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954712 | MARVELLEE M RIDGEWAY | |
| 50954713 | MARVELLEE MICHEL RIDGEWAY TRU | |
| 50974399 | MARVIN & CYNTHIA KYM TTEES | |
| 50972854 | MARVIN A ANDERS | |
| 51010441 | MARVIN ANDERSON TRUST | |
| 51010395 | MARVIN ANDERSON TRUST | |
| 51010312 | MARVIN ANDERSON TRUST | |
| 50994750 | MARVIN B EICKENROHT IRA ROLLOVER | |
| 50980578 | MARVIN B EICKENROHT TRUST IAA | |
| 50951792 | MARVIN BAILEY IRA | |
| 50954491 | MARVIN CURLER REV TR | |
| 50989052 | MARVIN E AUSHERMAN REVOCABLE | |
| 50989051 | MARVIN E AUSHERMAN REVOCABLE | |
| 50962242 | MARVIN GERNSTEIN IRA | |
| 50965738 | MARVIN HAIRGROVE JR BENE IRA | |
| 51015778 | MARVIN HOLLAND TRUST | |
| 50970729 | MARVIN INK | |
| 50942016 | MARVIN IRR FAMILY TR | |
| 50943243 | MARVIN J MARCUS | |
| 50969068 | MARVIN J UNGAR TRUST IM | |
| 50985825 | MARVIN KATHERINE G | |
| 51012770 | MARVIN L GORDON & PATRICIA P | |
| 51019937 | MARVIN L KUMLER 2008 REV TRUST DTD 5-21-08 / FRS( | |
| 50961853 | MARVIN L TIEMAN RLT MA | |
| 50996037 | MARVIN L TIEMAN RLT MA C | |
| 50954383 | MARVIN LEVIN THE GLENMEDE TRUST | |
| 50969428 | MARVIN LYNDA REV LIV TRUST IMA | |
| 50973700 | MARVIN M PEARLMAN REVOCABLE TRUST SCHWAB ▮ | |
| 50942555 | MARVIN MARCUS | |
| 50977676 | MARVIN MARTIN TOTAL RETURN TRU | |
| 50942279 | MARVIN MCCLOUD JR | |
| 50992448 | MARVIN R SCOTT IRA | |
| 50969431 | MARVIN R SCOTT REV LIV TRUST I | |
| 50990868 | MARVIN SONNTAG FAMIL | |
| 51025063 | MARVIN STONE | |
| 50948403 | MARVIN SUNDERMAN | |
| 51023907 | MARVIN W MCNEILL IRA ROLLOVER / SCHWAB: ▮-49 | |
| 50942469 | MARVIN WASPE TRUST | |
| 50985111 | MARVIN YUSSMAN MD IRA | |
| 50991354 | MARY & BRUCE KINGLAND COMMUNIT | |
| 50953492 | MARY A BARTH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002920 | MARY A CARRE | |
| 50948072 | MARY A CESARI TR U/A B/O ROBERT CESARI DTD 7/29/9 | |
| 50943553 | MARY A CONRAD | |
| 50943617 | MARY A CONRAD | |
| 50960934 | MARY A COOK SCHWAB ████ 0988 | |
| 50963872 | MARY A ENGLER 1995 TRUST | |
| 50977729 | MARY A GEISLER MANAGED AGENCY | |
| 50941971 | MARY A LONCE IMA | |
| 50945891 | MARY A MCMILLAN | |
| 51041900 | MARY A RUDER TTEE RUDER FAMILY TRUST DTD 3/18/8( | |
| 50975925 | MARY A RUNDLE | |
| 50986530 | MARY A RUNDLE IRA | |
| 51005583 | MARY A SHEAROUSE | |
| 51048137 | MARY A ZIELINSKI TRUST | |
| 50949517 | MARY AGNES BALBACH REV LIVING | |
| 50961717 | MARY ALICE ALLEN RIPPY REVOCA | |
| 50966221 | MARY ALICE AMERMAN MANAGED AGE | |
| 50965287 | MARY ALICE FISHER | |
| 50941853 | MARY ALICE JONES AG | |
| 50987520 | MARY ALICE PRICE TESTAMENTARY | |
| 50996835 | MARY ALLEN INVESTMENT AGENCY | |
| 51042069 | MARY ALLETTA LAIRD TRUST DTD 5/2/95 MARY ALLETTA | |
| 50996861 | MARY ALLISON CHILDRENS HOME INC TRUST | |
| 50977722 | MARY AND MICHAEL WIERUSZ JT | |
| 50967295 | MARY ANN A FRUIT TRUST | |
| 50949359 | MARY ANN CARROLL PHD AGT | |
| 50995141 | MARY ANN DAILY PRESIDENT OF THE | |
| 50994777 | MARY ANN DUCKHAM IRA R/O IMA | |
| 50964129 | MARY ANN ECCLES RIRA | |
| 50942876 | MARY ANN ESSIG IAT | |
| 50960973 | MARY ANN GRILLI | |
| 50948208 | MARY ANN HARRIS REV TRUST CUST | |
| 50978346 | MARY ANN HARRIS REV TRUST CUST | |
| 50943529 | MARY ANN HILTY | |
| 51022351 | MARY ANN HOLZL | |
| 51022350 | MARY ANN HOLZL TTEE | |
| 51016121 | MARY ANN HOWE TTEE MARY ANN HO | |
| 50996410 | MARY ANN LEE CRAT FBO ST LOUIS ZOO | |
| 50996411 | MARY ANN LEE CRUT FBO MAGIC HOUSE | |
| 50944979 | MARY ANN LEE TRUST | |
| 50944960 | MARY ANN LEE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974053 | MARY ANN MARTINELLI ROTH IRA | |
| 51023328 | MARY ANN MCANARNEY | |
| 51023329 | MARY ANN MCANARNEY 6% CHARITABLE REMAINDER UN | |
| 51023330 | MARY ANN MCANARNEY ROLLOVER IRA | |
| 50952355 | MARY ANN MICHELIS SEP IRA | |
| 50972430 | MARY ANN MORRISSEY REVOCABLE LIVING TRUST | |
| 50961254 | MARY ANN PALMER | |
| 50954221 | MARY ANN PHILLIPS THE GLENMEDE | |
| 51026971 | MARY ANN POOLE LIVING TRUST | |
| 50952831 | MARY ANN R LITTRELL IMA | |
| 50993296 | MARY ANN RAYMOND IRA R/O | |
| 50953113 | MARY ANN RUSSELL THE GLENMEDE | |
| 51027282 | MARY ANN SCHOLTEN ROLLOVER IRA | |
| 51036947 | MARY ANN SCHOPEN IRA | |
| 50982611 | MARY ANN SCHURZ IMA - CSMCKEE | |
| 51005415 | MARY ANN SEAVEY SPOUSAL IRA RO | |
| 50963541 | MARY ANN SHARP IRA ROLLOVER | |
| 50943009 | MARY ANN WALLACE | |
| 51033199 | MARY ANN WEBERPAL IRA | |
| 50962912 | MARY ANN WETZLER IRA | |
| 50952432 | MARY ANNE BURAK TRUSTEE OF THE | |
| 50950970 | MARY ANNE HILL REVOCABLE TRUST | |
| 50956262 | MARY ANNE KENNEDY | |
| 50988080 | MARY ANNE L COVER GST TRUST | |
| 50988079 | MARY ANNE L COVER IA | |
| 50949055 | MARY ANNE MACKIN THE GLENMEDE | |
| 51005703 | MARY ANNE R DRIVER | |
| 50965567 | MARY ANNE THORNTON CRUT | |
| 50997429 | MARY ARBUT TRUST | |
| 50945799 | MARY ARNOLD S&F DOWS 1966 TRUST | |
| 50970479 | MARY ATWOOD HEDGE REVOCABLE TRUST | |
| 50969343 | MARY ATWOOD HEDGE REVOCABLE TRUST | |
| 50962618 | MARY B BARRETTIRA | |
| 50951903 | MARY B BOOTH TRUST | |
| 50951893 | MARY B BOOTH TRUST | |
| 50951881 | MARY B BOOTH TRUST | |
| 51028112 | MARY B BUSH TRUST | |
| 50982378 | MARY B CASTNER AGENCY | |
| 50981859 | MARY B CASTNER AGENCY | |
| 50993588 | MARY B CASTNER IRA | |
| 50993231 | MARY B CASTNER IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973243 | MARY B EASLEY TRUST | |
| 50993721 | MARY B GALANES IRA | |
| 50993190 | MARY B GALANES IRA | |
| 51012705 | MARY B GOOD INVESTMENT TRUST | |
| 50954296 | MARY B KEHS | |
| 50948091 | MARY B MUSE | |
| 50959642 | MARY B RUETH TRUST UW | |
| 51027402 | MARY B YUILL | |
| 50982513 | MARY BABCOCK REVOCABLE TRUST | |
| 50982143 | MARY BABCOCK REVOCABLE TRUST | |
| 50988212 | MARY BAILY WIELER INVESTMENT A | |
| 50998213 | MARY BALDWIN TRUSTEE | |
| 51027061 | MARY BARHAM NARDO & G PAUL NA | |
| 51027060 | MARY BARHAM NARDO BENEFICIARY | |
| 50978178 | MARY BATZ IRA SEP | |
| 50999866 | MARY BEALS MILLMAN 1976 TRUST | |
| 51024841 | MARY BEALS MILLMAN 1976 TRUST | |
| 50999972 | MARY BEALS MILLMAN IRA ROLLOVER | |
| 50971783 | MARY BEDFORD GST FBO CRAYTON | |
| 50971297 | MARY BEDFORD GST FBO CRAYTON | |
| 50971782 | MARY BEDFORD GST FBO HENRY F | |
| 50971295 | MARY BEDFORD GST FBO HENRY F | |
| 50957492 | MARY BEECHER LONGYEAR | |
| 50944836 | MARY BENSON COLLINS FAMILY TRU | |
| 50955501 | MARY BERT GUTMAN THE GLENMEDE | |
| 50944243 | MARY BETH BURGOYNE GIBBONS | |
| 50951890 | MARY BETH LEES IRA ROLLOVER SCHWAB ████ 4316 | |
| 51010445 | MARY BETH LIEBERKNECHT | |
| 51010418 | MARY BETH LIEBERKNECHT | |
| 51010230 | MARY BETH LIEBERKNECHT | |
| 50949550 | MARY BETH TAYLOR AGT | |
| 50946334 | MARY BETH TAYLOR GUARDIANSHIP | |
| 51042306 | MARY BETH WEINBERGER | |
| 50991241 | MARY BIJUR IRA RO 2 | |
| 51045623 | MARY BISHOP WEDEN TTEE OF THE | |
| 50963025 | MARY BRANDT DEKKER TRUST A | |
| 50968357 | MARY BREWSTER DAVENPORT TRUST | |
| 50949660 | MARY BROOKS FBO SUSAN SAKAS | |
| 50961241 | MARY BRYAN PERKINS | |
| 50953627 | MARY BUTLER CHARITABLE UNITRUS | |
| 50977882 | MARY BUTLER CHARITABLE UNITRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946269 | MARY C BILLINGS REVOCABLE TRUST | |
| 50988051 | MARY C BULETZA AND WILLIAM J REI | |
| 50954224 | MARY C FREDIANI LARGE CAP CORE | |
| 50970678 | MARY C HABERMAN TRUST AGENCY | |
| 50970949 | MARY C HOGE GENERATION SKIPPING TR | |
| 50977619 | MARY C KNIEBLER THE GLENMEDE | |
| 50949401 | MARY C LANGE | |
| 50949446 | MARY C LYON REVOCABLE LIVING | |
| 50977564 | MARY C MAJOR TRUST - S | |
| 50974247 | MARY C MUDGE INV AGENCY - S | |
| 50980880 | MARY C PRINCE IAA LM | |
| 51031149 | MARY C REPUCCI ROLLOVER IRA | |
| 51036627 | MARY C SCHELBLE IRA | |
| 50989297 | MARY C SCOTT REV TRUST DTD 216 | |
| 50981723 | MARY C SITTON | |
| 51031905 | MARY C SMITH IRA | |
| 51041154 | MARY C STREB | |
| 50958933 | MARY C WHEALDON | |
| 50944718 | MARY C WOOD | |
| 50944717 | MARY C WOOD THE GLENMEDE | |
| 50999592 | MARY CAMILLE BEVINGTON | |
| 50945045 | MARY CAMPBELL HANSON REVOCABLE TRUST | |
| 50958539 | MARY CARNEY | |
| 50962423 | MARY CAROL GRINNELL IRA | |
| 50943490 | MARY CAROL HOMANN | |
| 50944065 | MARY CAROLE ERNY | |
| 50944052 | MARY CAROLE ERNY THE GLENMEDE | |
| 51002917 | MARY CARRE CHARLES J CARRE JR | |
| 50954358 | MARY CASSEL LAW | |
| 50966929 | MARY CATHERINE OCONNOR FAM | |
| 51045201 | MARY CATHERINE WALSH CO JEFFRE | |
| 50981779 | MARY CAY MURPHY | |
| 50968586 | MARY CHARLOTTE WATTS IA | |
| 50980263 | MARY CHICHESTER DUPONT CLARK | |
| 50980262 | MARY CHICHESTER DUPONT CLARK | |
| 50980261 | MARY CHICHESTER DUPONT CLARK | |
| 50949611 | MARY CHURCH BAILEY | |
| 50949613 | MARY CHURCH BAILEY THE | |
| 50973533 | MARY COLLEEN SWEENEY IRA | |
| 50981697 | MARY COON BIGGS IRA ROLLOVER | |
| 51004702 | MARY CORKILL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966918 | MARY CREEVY 1/7/99 TRUST | |
| 50966916 | MARY CREEVY IRREV TRUST | |
| 50966915 | MARY CREEVY REV TRUST | |
| 50967360 | MARY CUDAHY | |
| 50967359 | MARY CUDAHY - ESOP | |
| 50999000 | MARY D BECKER REVOCABLE TRUST | |
| 50945339 | MARY D MERCER REVOCABLE TRUST | |
| 50988454 | MARY D RODE IRA | |
| 50991745 | MARY D SCHIFFER 98 TR | |
| 51027289 | MARY D SHEARIN | |
| 50965094 | MARY D WILLIAMS | |
| 50986562 | MARY DAVID TRUSTEE | |
| 50954569 | MARY DAVIDSON COHEN IRA | |
| 50958912 | MARY DEANE CATHEY SCHWAB ONE ███-1240 | |
| 50945851 | MARY DEANNA SMITH | |
| 50982527 | MARY DEFEUDIS IMA - CORE | |
| 50980531 | MARY DEFEUDIS IMA - CORE | |
| 51028774 | MARY DENISE ASHFORD IRA | |
| 50987358 | MARY DIANNA RUSHING NORMAN | |
| 50977551 | MARY DRISCOLL | |
| 50987166 | MARY E BAETJER WOODRUFF REVOC | |
| 50974318 | MARY E BIVINS FOUNDATION AGEN | |
| 50974333 | MARY E BIVINS TRUST AGENCY | |
| 50974334 | MARY E BIVINS TRUST AGENCY LG | |
| 50974335 | MARY E BIVINS TRUST AGENCY LV | |
| 50964766 | MARY E CARROLL 10/19/92 TR | |
| 50978288 | MARY E CASEY IRA | |
| 50997234 | MARY E CONTRERAS AND JAMES M | |
| 51031841 | MARY E CORDO IRA ROLLOVER | |
| 51004703 | MARY E CORKILL | |
| 50944066 | MARY E DOWNS | |
| 50944058 | MARY E DOWNS | |
| 50944056 | MARY E DOWNS | |
| 50944054 | MARY E DOWNS | |
| 50944057 | MARY E DOWNS THE GLENMEDE | |
| 50944055 | MARY E DOWNS THE GLENMEDE | |
| 50944053 | MARY E DOWNS THE GLENMEDE | |
| 50944051 | MARY E DOWNS THE GLENMEDE | |
| 50999421 | MARY E FISHMAN / SCHWAB IRA : ███4938 | |
| 50951063 | MARY E FONTAINE (T)REVOCABLE | |
| 50963675 | MARY E GARD 1995 TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990045 | MARY E HATHAWAY IA | |
| 50966054 | MARY E HUTTER FBO NICOLE M MAS | |
| 50966053 | MARY E HUTTER FBO WALLIS MARY | |
| 50945843 | MARY E KINDRICK TRUST UW | |
| 51022340 | MARY E MAGRATH | |
| 51022751 | MARY E MARGARETTEN REVOCABLE T | |
| 51023171 | MARY E MATTHEWS TRUST DTD 120 | |
| 50948743 | MARY E MCINTYREINVESTMENT ACC | |
| 51025947 | MARY E MURRAY | |
| 50949942 | MARY E PERRY PETER MORGANTRUS | |
| 50991223 | MARY E PETERSON | |
| 50976894 | MARY E SCRIPPS RLT BARROW AGENCY | |
| 50989341 | MARY E SEEFELD | |
| 50971203 | MARY E STARK TRUSTED IRA | |
| 51041614 | MARY E SWIERKOS | |
| 50999730 | MARY E THOMPSON IRA ROLLOVER | |
| 51043141 | MARY E THOMPSON IRA ROLLOVER | |
| 50999694 | MARY E THOMPSON REVOCABLE TRUST | |
| 50955053 | MARY E WEINMANN TUA - BERNSTEIN | |
| 50955050 | MARY E WEINMANN TUA - FIDUCIARY (C) | |
| 51046405 | MARY E WILFORD | |
| 51046406 | MARY E WILFORD IRA CONTRIBUTORY | |
| 50949362 | MARY E ZEITHAMMEL AGENCY | |
| 50988657 | MARY EDER HALPIN TUA | |
| 51026390 | MARY ELIZABETH DALE ROLLOVER I | |
| 51024272 | MARY ELIZABETH MCMAHON | |
| 50943140 | MARY ELIZABETH OCONNOR | |
| 50984384 | MARY ELIZABETH OREILLY REV TR | |
| 50991200 | MARY ELIZABETH PHARR FAMILY TR | |
| 50980688 | MARY ELIZABETH WHITE TRUST IMA | |
| 50954749 | MARY ELLEN FEUSTEL | |
| 50975175 | MARY ELLEN HAMMOND INV AGENCY-S | |
| 50984727 | MARY ELLEN HEALEY MANAGED IRA | |
| 50977776 | MARY ELLEN JOHNSON | |
| 51026917 | MARY ELLEN JONES | |
| 51018899 | MARY ELLEN KERLIKOWSKE TRUST | |
| 51005677 | MARY ELLEN MCCONNELL RESTATED | |
| 51030279 | MARY ELLEN PURKRABEK | |
| 50949311 | MARY ELLEN STOLTZFUS INVEST MGT AGY | |
| 50967501 | MARY ELLEN THOMPSON | |
| 50982894 | MARY ELLEN TIMBERLAKE-NEAVE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943711 | MARY ELLIOTT TROWBRIDGE | |
| 50943713 | MARY ELLIOTT TROWBRIDGE THE | |
| 50943712 | MARY ELLIOTT TROWBRIDGE THE | |
| 51042290 | MARY ELYN MCNICHOLS | |
| 50954219 | MARY ERGER NECHUSHTAN LV TR 08/98 | |
| 50942627 | MARY ETHEL PEW | |
| 50991052 | MARY F BIJUR | |
| 50961932 | MARY F FLOOD & PAUL F WILLIAMS | |
| 50942667 | MARY F PEW | |
| 50942666 | MARY F PEW | |
| 50942665 | MARY F PEW | |
| 50942663 | MARY F PEW | |
| 50942662 | MARY F PEW | |
| 50942664 | MARY F PEW THE | |
| 50942661 | MARY F PEW THE | |
| 51031059 | MARY F REILY | |
| 50988761 | MARY F SHOCK INVESTMENT ADVIS | |
| 50945877 | MARY F UZZLE FBO LYNETTE L CLA | |
| 50970128 | MARY FLYNN TRUST U/A DTD 5/28/92 | |
| 50996322 | MARY FP WAGLEY GRANTOR RETAI | |
| 50946027 | MARY FRANCES BRENTANO TRUST B+ | |
| 50966930 | MARY FRANCES CREEVY SPECIAL | |
| 50976092 | MARY FRANCES MCKEE | |
| 50996278 | MARY FRANCES PENNEY WAGLEY | |
| 50973701 | MARY FRANCES VINEYARD KING TRUST | |
| 51043310 | MARY FREUND TILTON | |
| 50952654 | MARY G AYDELOTT AND BETSY | |
| 50977427 | MARY G HARDIN THE GLENMEDE | |
| 51042437 | MARY G M KEECH | |
| 50956913 | MARY G MCGRATH IRA-TR-S | |
| 50950993 | MARY G ST GELAISSUCCESSOR TTEE | |
| 50943692 | MARY G WARDEN THE GLENMEDE | |
| 50994719 | MARY GALE BARNES IRA IAA | |
| 50961667 | MARY GALLOWAY HOME | |
| 51011599 | MARY GARAMY | |
| 50950048 | MARY GASTON CATMUR | |
| 50949170 | MARY GAY OUTLAW REVOCABLE TRUS | |
| 51036729 | MARY GIBSON SCHEID TRUST MARY | |
| 51041542 | MARY GORDON TRUST FBO SALLY S | |
| 50999887 | MARY GORDON TRUST FBO SALLY S JENNINGS | |
| 51002339 | MARY GRAETER CHENG | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993640 | MARY GROOM TRADITIONAL IRA | |
| 50993469 | MARY GROOM TRADITIONAL IRA | |
| 51017949 | MARY GWEN WHEELER GIFT TRUST | |
| 51017897 | MARY GWEN WHEELER REVOCABLE TRUST DTD 12/23/0' | |
| 50995640 | MARY H CRAWFORD TRUST DTD 05/28/1998 | |
| 50948927 | MARY H ENGLAND FAMILY TRUST IMA | |
| 51031877 | MARY H MAYO IRA | |
| 50969003 | MARY H MEYER | |
| 50966051 | MARY H MURPHY AND HENRY F MCCANC | |
| 50964752 | MARY H PROCTOR TUW FBO JOAN HOLDGATE | |
| 50964111 | MARY H PROCTOR TUW FBO JOAN HOLDGATE | |
| 50958459 | MARY H YORKINVESTMENT ACCOUNT | |
| 50965766 | MARY HABER IRREV TR ███████ 7/03 | |
| 50965767 | MARY HABER IRREV TR ███████ 7/03 | |
| 50968737 | MARY HAMILTON ROTH CONTRIBUTORY IRA SCHWAB█ | |
| 50945841 | MARY HEATH FOUNDATION | |
| 51009190 | MARY HEIST | |
| 50973328 | MARY HELEN DONOGHUE IRA | |
| 50973327 | MARY HELEN DONOGHUE TR | |
| 50971625 | MARY HENCH TRUST | |
| 51026391 | MARY HERBERT DALY | |
| 50957990 | MARY HERO | |
| 50976460 | MARY HINSON | |
| 51015444 | MARY HINTON | |
| 50996250 | MARY HORLBECK | |
| 50942864 | MARY HOWELL AGY EQ | |
| 50971730 | MARY HUNT FBO WILLIAM & P PETERS | |
| 50971034 | MARY HUNT FBO WILLIAM & P PETERS | |
| 51009555 | MARY I FAULKNER | |
| 50941514 | MARY I M MAXON | |
| 50961863 | MARY I MCINTYRE LEE REV TRUST | |
| 50962411 | MARY I SCHULTZ IRA | |
| 50956308 | MARY J DREXEL HOME GENERAL CO | |
| 50956307 | MARY J DREXEL HOME GENERAL CO | |
| 50956312 | MARY J DREXEL HOME H OBER HE | |
| 50956311 | MARY J DREXEL HOME H OBER HE | |
| 50956310 | MARY J DREXEL HOME JD LANKE | |
| 50956309 | MARY J DREXEL HOME JD LANKE | |
| 50950466 | MARY J GILL REVOCABLE TRUSTDA | |
| 51026742 | MARY J HARDIN ROLLOVER IRA | |
| 50960010 | MARY J HENNESSY REV 12/15/9 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024611 | MARY J MIELKE PERSONAL ACCOUNT | |
| 50984648 | MARY J MILLER | |
| 51035994 | MARY J RUTLEDGE REVOCABLE TRUST04/06 | |
| 51035977 | MARY J RUTLEDGE ROLLOVER IRA (AMY) 09/05 | |
| 51035979 | MARY J RUTLEDGE ROLLOVER IRA (ELLEN)11/05 | |
| 51035987 | MARY J RUTLEDGE ROLLOVER IRA (JOHN)08/05 | |
| 51035993 | MARY J RUTLEDGE TRUST DTD 030 | |
| 50941578 | MARY J SCOTT IAT | |
| 50972726 | MARY JAFFE | |
| 50953163 | MARY JAFFE | |
| 50970270 | MARY JAN BANCROFT | |
| 51041725 | MARY JANE BANCROFT | |
| 50980036 | MARY JANE BERKEY IRA | |
| 51026335 | MARY JANE BOWERS IRA | |
| 51006273 | MARY JANE DALEY BROKERAGE FIDELITY ████5417 | |
| 51009220 | MARY JANE DEYE AW SHARES | |
| 51009219 | MARY JANE DEYE AW SHARES TR | |
| 51009221 | MARY JANE DEYE AW SHS TRUST | |
| 50972272 | MARY JANE FUHRMAN IRREVOCABLE TRUST | |
| 50970586 | MARY JANE FUHRMAN TRUST | |
| 51015946 | MARY JANE HOPKINS | |
| 51015945 | MARY JANE HOPKINS | |
| 50977995 | MARY JANE LEUSNER IRA | |
| 50953952 | MARY JANE LITTLEPAGE THE GLENMEDE | |
| 50950736 | MARY JANE MARTIN | |
| 50953956 | MARY JANE N LITTLEPAGE | |
| 51028349 | MARY JANE PALUMBO IRA ROLLOVER | |
| 50987913 | MARY JANE REED | |
| 50951620 | MARY JANE SALCIDO REV TRUST / FIDELITY:████1933 | |
| 50995846 | MARY JANE SCHMIDT | |
| 50991741 | MARY JANE SMITH | |
| 50970510 | MARY JANE SWENSEN TRUST | |
| 50969737 | MARY JANE SWENSEN TRUST | |
| 50950730 | MARY JANE TERPELUK | |
| 50952890 | MARY JANE VANDEEST | |
| 50956335 | MARY JANE WAGSTAFF TRUSTEE IMA (I) | |
| 50952386 | MARY JANE WAGSTAFF TTEE IMA (I) | |
| 51032172 | MARY JANE WHITNEY | |
| 51032171 | MARY JANE WHITNEY TRUST U/W JANET WUESTER | |
| 50956426 | MARY JANE ZANDER TRUST IMA | |
| 50984875 | MARY JEAN DEYE IRA 2 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51015677 | MARY JEAN HOGG | |
| 50946051 | MARY JEAN JOHNS | |
| 51023791 | MARY JEAN MCCOOK | |
| 50978589 | MARY JEAN MCCOOK | |
| 50977670 | MARY JEAN MOLLICA | |
| 51032083 | MARY JEAN OGDEN TOD VANGUARD CEP FBO OGDEN CH | |
| 50954274 | MARY JEANNE LEWIS REVOCABLE T | |
| 50945025 | MARY JO BLANEY TRUST | |
| 50964576 | MARY JO BREI | |
| 51005406 | MARY JO HERRON | |
| 51028167 | MARY JO LIPOVEC MLAKAR TRUSTEE U/A WITH | |
| 50951993 | MARY JO POWERS IRA | |
| 50996158 | MARY JO SMITH IRREV TR FBO BARB JOHNSON | |
| 50959010 | MARY JO STANSBURY | |
| 50964886 | MARY JO STANSBURY ROLLOVER IRA | |
| 51046552 | MARY JO WILL # ████ 6484 | |
| 51046553 | MARY JO WILL IRA # ████ 5528 | |
| 51001188 | MARY JOAN HARRIS | |
| 51006558 | MARY JOAN HARRIS | |
| 51037602 | MARY JOE SENTNER | |
| 50992504 | MARY JOHNSON BOYCE AKA MARY GENE | |
| 50941844 | MARY JONES CUST AGY | |
| 50945009 | MARY K CARDINAL TRUST | |
| 51003443 | MARY K CHEESMAN IRA ████ | |
| 50994114 | MARY K CONOLLY | |
| 50949420 | MARY K CURTIN AGENCY | |
| 50943978 | MARY K GRUNDY | |
| 50950569 | MARY K KARAU TTEE MARY K KARAU TRUST | |
| 50990132 | MARY K LONG IRA | |
| 50972676 | MARY K MACDONALD IRA | |
| 50972675 | MARY K MACDONALD ROTH IRA | |
| 50953000 | MARY K NELL CUSTODIAL | |
| 50946942 | MARY K PITLIK REV TRUST AGENCY | |
| 50945666 | MARY K PURCELL | |
| 50941894 | MARY K STANLEY | |
| 50941893 | MARY K STANLEY | |
| 50941892 | MARY K STANLEY | |
| 50942856 | MARY K STANLEY | |
| 51043215 | MARY KARYL THORNE TRUST DTD 0 | |
| 50944993 | MARY KATHERINE BARKER 1971 TRUST | |
| 50944593 | MARY KATHERINE KROGER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996608 | MARY KATHRYN AGNELLO AND RICHA | |
| 50962248 | MARY KAY MAYER TRUST | |
| 50992088 | MARY KERR REVOCABLE TRUST | |
| 51028857 | MARY KLEIN SMITH TRUST | |
| 50956488 | MARY KOGELSCHATZ IRREV FBO T KOGELSCHATZ | |
| 50950457 | MARY L AIKINS TRUST | |
| 50965921 | MARY L ALLINGTON FAMILY TRUST | |
| 51047629 | MARY L BERG - H&B EQUITY OVERLAY | |
| 51002369 | MARY L BOYLAN IRA | |
| 50958121 | MARY L ERNST REVOCABLE LIVIN | |
| 50967833 | MARY L GARRICK IRAUNDER AGREE | |
| 50967607 | MARY L HUNT REVOCABLE LIVING | |
| 50963501 | MARY L KENDRICK TRUST | |
| 50956607 | MARY L LARRABEE | |
| 50979271 | MARY L MILANO TRUST AGENCY | |
| 51024799 | MARY L MILLER | |
| 50962342 | MARY L PALMER IRA | |
| 50968164 | MARY L PERKINS IRA | |
| 50972378 | MARY L PERKINS REVOCABLE TRUST | |
| 50954908 | MARY L RAAB | |
| 51030652 | MARY L RANDALL | |
| 51030776 | MARY L RAY REVOCABLE TRUST - | |
| 50995127 | MARY L SCHEFFLER IRA | |
| 50991046 | MARY L SELLMANN | |
| 50957944 | MARY L STAAB | |
| 51012177 | MARY L STEELE GILLOTT IRA | |
| 51012175 | MARY L STEELE GILLOTT IRA | |
| 50968137 | MARY L WILSON TRUST | |
| 50977083 | MARY LANTERMAN | |
| 50982337 | MARY LAWLOR TRUST | |
| 50981468 | MARY LAWLOR TRUST | |
| 50980091 | MARY LEA STOUT TRUST | |
| 51002343 | MARY LEE BRETZ & | |
| 51002342 | MARY LEE BRETZ REV LIVING TRUST | |
| 50957755 | MARY LEE COOK RIRA | |
| 50977425 | MARY LEE HARDIN WILLARD THE | |
| 50987249 | MARY LLOYD MILLS TR - DODGE & COX | |
| 50968188 | MARY LOIS THOMPSON TRUST | |
| 50943901 | MARY LORETTA ROSENLUND THE GLENMEDE | |
| 50999259 | MARY LOU BENNINGTON | |
| 50999258 | MARY LOU BENNINGTON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987053 | MARY LOU BERRY | |
| 50955838 | MARY LOU DOBRYDNIA | |
| 50954205 | MARY LOU DOBRYDNIA TAXABLE (160) | |
| 50978207 | MARY LOU DOTSON IRA | |
| 50977682 | MARY LOU FULLER CONLAN TRUST AGENCY | |
| 50948414 | MARY LOU LUKENS IRA | |
| 50948413 | MARY LOU LUKENS IRA | |
| 50948338 | MARY LOU LUKENS IRA | |
| 50961645 | MARY LOU MACKIMM | |
| 50958853 | MARY LOU MC CLAUGHRY IRA | |
| 50946221 | MARY LOU MCPHAIL | |
| 50987322 | MARY LOU PRESTON REVOCABLE TRU | |
| 50977161 | MARY LOU THOMAS THE GLENMEDE | |
| 50984523 | MARY LOU THOMAS TRUST | |
| 51027009 | MARY LOUIS LEHEW IRA | |
| 50978190 | MARY LOUISE BARR CUSTODY | |
| 50946858 | MARY LOUISE BARR IRR TUA | |
| 50944241 | MARY LOUISE BURGOYNE | |
| 50944240 | MARY LOUISE BURGOYNE | |
| 50968967 | MARY LOUISE DREHER | |
| 50984777 | MARY LOUISE E BARR IRA | |
| 50948750 | MARY LOUISE E BARR IRA | |
| 51004343 | MARY LOUISE E BARR TRUST | |
| 50973506 | MARY LOUISE KEMP AND ELIZABETH KEM | |
| 50953638 | MARY LOUISE KRUMRINE THE GLENMEDE | |
| 50942692 | MARY LOUISE RANSDELL | |
| 50977214 | MARY LOUISE THORNDIKE REV TR INV A S | |
| 51014389 | MARY LUISA HARTLEY TRUST UAD 3 | |
| 50985294 | MARY LYNCH & RICHARD WHITTLESE | |
| 51021159 | MARY LYNN LIBERATI | |
| 50972460 | MARY LYNNE KLOSTER REVOCABLE TRUST | |
| 50979272 | MARY M ACTON TRUST | |
| 50944070 | MARY M ANDERSON-CUSTODY AGREE | |
| 50998212 | MARY M BALDWIN TTEE | |
| 51041808 | MARY M DUNN | |
| 51011463 | MARY M GAGARIN | |
| 50950845 | MARY M HAVERTY | |
| 50956795 | MARY M HAYES FBO JENNIFER HAY | |
| 50966350 | MARY M JOHNSON | |
| 51009290 | MARY M KEILMAN TTEE MAYBELLINE | |
| 51021190 | MARY M LIEBER 1998 FAMILY TRU | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948923 | MARY M MAHAFFEY IMA | |
| 51022831 | MARY M MARKLE | |
| 51023926 | MARY M MCNAMARA | |
| 51043633 | MARY M MCNAMARA GUARDIAN FOR MARK A TROUSKIE | |
| 50949158 | MARY M MOREY IRREV TRUST CUST AGENCY | |
| 50948940 | MARY M MOREY IRREVOCABLE TRUST IMA | |
| 51029715 | MARY M POE | |
| 50987507 | MARY M RAISER INVESTMENT ADVI | |
| 50987508 | MARY M RAISER IRA | |
| 50961326 | MARY M RYANINVESTMENT ACCOUNT | |
| 50972380 | MARY M SEMLER | |
| 50943994 | MARY M SMITH THE GLENMEDE | |
| 50950899 | MARY M SMITHIRA | |
| 51041253 | MARY M STROM | |
| 50944722 | MARY M WOOD | |
| 51030777 | MARY MADELEINE RAY UTMA | |
| 50984405 | MARY MAJOR IRA- S | |
| 50958143 | MARY MARGARET CARLEY REVOCABL | |
| 50954788 | MARY MARGARET CHRISTIAN | |
| 51041809 | MARY MARGARET DUNN DECLARATION OF TRUST | |
| 50977738 | MARY MARGARET GALLAGHER | |
| 50947381 | MARY MARGARET MAY MAGARET H | |
| 50964412 | MARY MARGARET REITER TRUST | |
| 50968602 | MARY MARJORIE RAVNDAL THE GLENMEDE | |
| 51023066 | MARY MASON # █████5261 | |
| 51025282 | MARY MCCARTHY | |
| 50955810 | MARY MCCONN AGENCY | |
| 50988213 | MARY MCCORD BAILY TRUST | |
| 50969579 | MARY MCDOUGAL HANNAFORD TRUST | |
| 51041795 | MARY MCGEE DAVENPORT TRUST DTD | |
| 51041796 | MARY MCGEE DAVENPORT TRUST DTD 12/31/65 | |
| 51041794 | MARY MCGEE DAVENPORT TRUST DTD 6/18/63 | |
| 51042071 | MARY MCGEE LYELL | |
| 50954707 | MARY MCROBERTS TRUST MANAGED | |
| 50965120 | MARY MINOR WORRELL | |
| 51025045 | MARY MIZROCH | |
| 50952140 | MARY MMCDERMOTT | |
| 50952141 | MARY MMCDERMOTT 10/20/99 TR | |
| 50943998 | MARY MORSE SMITH | |
| 50943997 | MARY MORSE SMITH | |
| 50943995 | MARY MORSE SMITH THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970912 | MARY MOUNTCASTLE CF KATHERINE | |
| 50953125 | MARY N MCCRACKEN | |
| 50968445 | MARY N PENNOCK THE GLENMEDE | |
| 51037754 | MARY N SHANDS ET AL FD 2 @ PN | |
| 51037753 | MARY N SHANDS ET AL FD 2 @ PN | |
| 50980231 | MARY NEUHOFF | |
| 50962454 | MARY OPAL FANNIN | |
| 51006112 | MARY OWEN HARPER TRUST | |
| 50997230 | MARY P ANDRIOLA IRA | |
| 50987491 | MARY P CHATFIELD NATURAL GUARDIA | |
| 50987490 | MARY P CHATFIELD NATURAL GUARDIA | |
| 51004380 | MARY P K CONNER BURKE TTEE | |
| 50990348 | MARY P LESTER REVOCABLE TRUST | |
| 50952745 | MARY P MURPHY | |
| 50943387 | MARY P PEHLING | |
| 51042163 | MARY P WULSIN IRA ROLLOVER / SCHWAB: █████8522 | |
| 51039651 | MARY PARKER SLACK | |
| 50976936 | MARY PAT MCLAUGHLIN | |
| 51028782 | MARY PATRICIA BUDDE TR | |
| 51032038 | MARY PATRICIA KELLEY ESTATE | |
| 50968822 | MARY PAULA EVANS TRUST | |
| 50995048 | MARY PHYLLIS WINDLE | |
| 51019952 | MARY POTTER KUNKLER #██████ | |
| 51028941 | MARY Q PEDERSEN DESCENDANTS T | |
| 50952054 | MARY R CLARK AND NATHANIEL THAYER | |
| 50964557 | MARY R MASON ROLLOVER IRA SCHWAB █████6164 | |
| 51023927 | MARY R MCNEILL IRA ROLLOVER | |
| 51024999 | MARY R MITCHELL | |
| 50989493 | MARY R SALTONSTALL II | |
| 50978411 | MARY R VAUGHAN ROTH IRA | |
| 50974035 | MARY RACHEL CARR | |
| 50952776 | MARY RANDICH | |
| 50979006 | MARY REBECCA MINARD TRUSTEE U/AGR | |
| 50949049 | MARY RENARD TRUST | |
| 50961133 | MARY RICHARDS | |
| 50978183 | MARY RITTER SEP IRA | |
| 50978102 | MARY RODE IRA | |
| 50992610 | MARY ROSS KLATTE TRUST | |
| 50950959 | MARY RUTH HEDSTROM | |
| 50952061 | MARY RYERSON CLARK TRUSTEE U/AGR | |
| 50952056 | MARY RYERSON CLARK TRUSTEE U/AGR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944716 | MARY S BUTLER THE | |
| 51041780 | MARY S COLE | |
| 51041779 | MARY S COLE AND NANCY C APY | |
| 50956862 | MARY S CUNNINGHAM REV TR INV AGENCY-S | |
| 50950143 | MARY S DORE | |
| 51039619 | MARY S FISHER IRA ROLLOVER | |
| 50966404 | MARY S HAZZARDINVESTMENT ACCO | |
| 51017415 | MARY S JENNINGS 1988 FAMILY TR | |
| 50999829 | MARY S JENNINGS 1988 FAMILY TRUST | |
| 50968696 | MARY S LAMB INVESTMENT ADVISO | |
| 50968510 | MARY S MITCHELSON INVESTMENT | |
| 51029472 | MARY S PIERCE REVOCABLE TRUST | |
| 50977639 | MARY S SCHMID TRUST DTD JUNE 9 2004 AGY | |
| 50944806 | MARY S SLACK | |
| 50944805 | MARY S SLACK | |
| 50944804 | MARY S SLACK THE | |
| 50944803 | MARY S SLACK THE | |
| 50967366 | MARY S SPIVEY MA D | |
| 51032408 | MARY SALEM ROBERTS | |
| 50974624 | MARY SAVANNAH WARE 1976 GRDCH | |
| 50974950 | MARY SAVANNAH WARE GRDCH SUC 1 | |
| 50974805 | MARY SHELLEY COWAN DECD IRA | |
| 50944730 | MARY SHIPPEN BUTLER THE | |
| 50944729 | MARY SHIPPEN BUTLER THE | |
| 50944728 | MARY SHIPPEN BUTLER THE | |
| 50944714 | MARY SHIPPEN BUTLER THE | |
| 50957824 | MARY SILVERMAN ORMOND | |
| 51039522 | MARY SINCLAIR | |
| 50990467 | MARY SMITH | |
| 50954620 | MARY SOULE REV TUA (F) | |
| 50970312 | MARY STECHER DOUTHIT THE GLENMEDE | |
| 51015890 | MARY SUE HOLZWASSER | |
| 51016515 | MARY SUE HUTCHINS TRUST UA DTD | |
| 50952272 | MARY SUE OLIVER-WOLF THE GLENMEDE | |
| 50952273 | MARY SUE OLIVER-WOLF THE GLENMEDE | |
| 50992525 | MARY SWIERENGA IRA | |
| 50992524 | MARY SWIERENGA SEPARATE PROPER | |
| 51000218 | MARY T BIRKEMEIER TRUST SUSAN | |
| 50953683 | MARY T CALABRESI | |
| 50953684 | MARY T CALABRESI CUSTODIAN FOR ELIZABETH A C CAI | |
| 50953682 | MARY T CALABRESI CUSTODIAN FOR ROBERT A T CALAE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975602 | MARY T HALLENBECK TRUST IM | |
| 51027299 | MARY T STEPTOE | |
| 51042970 | MARY T THACKER | |
| 51042971 | MARY T THACKER EXECUTRIX - ESTATE OF GASTON A S( | |
| 50948900 | MARY T W STARR | |
| 50968305 | MARY TAGGART EMENY | |
| 50992714 | MARY TESTER IRA | |
| 50965773 | MARY TYLER CALABRESI GST TAX E | |
| 50992167 | MARY V GUNDY AND JONATHAN B LORI | |
| 50952018 | MARY V HANLON | |
| 50952017 | MARY V HANLON THE GLENMEDE | |
| 50945416 | MARY VAN GORDEN | |
| 50987510 | MARY VAN SCHUYLER RAISER | |
| 50978226 | MARY VAUGHAN IRA | |
| 51010434 | MARY VOIGT FAMILY TRUST | |
| 51010412 | MARY VOIGT TRUST | |
| 51010400 | MARY VOIGT TRUST | |
| 51010283 | MARY VOIGT TRUST | |
| 51010225 | MARY VOIGT TRUST | |
| 51004651 | MARY W COPP | |
| 50944117 | MARY W DUNBAR THE GLENMEDE | |
| 50995174 | MARY W GIBBONS AND JOHN P WEITZE | |
| 50982172 | MARY W GOODWIN | |
| 50980517 | MARY W GOODWIN | |
| 51015950 | MARY W HOPKINS | |
| 50978616 | MARY W MCADOO AND RICHARD B MCAD | |
| 50967368 | MARY W MCELWAIN CRUT | |
| 50967367 | MARY W MCELWAIN CRUT | |
| 51020156 | MARY W MEAD TRUST A ROBT | |
| 50945934 | MARY W MEEKS TRUST UNDER | |
| 50944344 | MARY W ROBINSON THE GLENMEDE | |
| 50943278 | MARY W ROSE | |
| 51023357 | MARY WAITE MCLEOD | |
| 51042041 | MARY WALLACE JAENSCH | |
| 50952915 | MARY WALLACE TALBOT | |
| 50946896 | MARY WELCH FBO WILLIAM DOUDS SRRAYMOND JAMES | |
| 51046162 | MARY WHITE | |
| 51031627 | MARY WHITNEY TRUST | |
| 51045350 | MARY WILDER WARREN | |
| 50953585 | MARY WILLIAMS SHOEMAKER THE | |
| 50953584 | MARY WILLIAMS SHOEMAKER THE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983085 | MARY WORSLEY IRA ROLLOVER / SCHWAB: █████3730 | |
| 50951576 | MARYAN F CHAPIN CUSTODIAN FOR AL | |
| 51043194 | MARYANA THORNTON | |
| 51005417 | MARYANN BRENNAN SPOUSAL ROLLOV | |
| 51032745 | MARYANN ROPER IRA | |
| 50959743 | MARYANNE S MCELROY | |
| 50986918 | MARYCILLE DUKE | |
| 50943476 | MARYELLEN C GREGOIRE | |
| 51004766 | MARYELLEN COSGROVE | |
| 51023516 | MARYELLEN MCCROSSEN | |
| 50953301 | MARYELLEN S KYLE | |
| 51009307 | MARYJANE BOLAND IRA ROLLOVER # | |
| 50964682 | MARYJANE HICKS TUW FBO PHOEBE HICKIN | |
| 50964007 | MARYJANE HICKS TUW FBO PHOEBE HICKIN | |
| 50975656 | MARY-KATHLEEN OCONNELL AND PAULA | |
| 50947546 | MARYKNOLL LAY MISSIONERS | |
| 50975412 | MARYLAND HOSPITAL ASSOC INC | |
| 50989050 | MARYLAND RESTAURANT & HOSPITAL | |
| 50967128 | MARYLAND W SHYTLES CHARITABLE | |
| 50949966 | MARYLEE BROWN | |
| 50963161 | MARYLEE E TURCOTTE TRUST | |
| 50963041 | MARYLEE E TURCOTTE TRUST | |
| 50986820 | MARYLOU BRANNAN | |
| 50983927 | MARYLOU BRANNAN | |
| 50983766 | MARYLOU BRANNAN IRA | |
| 51033029 | MARYLYN J RYAN REV TR MAIN | |
| 51033030 | MARYLYN RYAN | |
| 51041853 | MARYLYNN CARWARDINE TTEE FAMILY TRUST DTD 5/7/8 | |
| 51041854 | MARYLYNN CARWARDINE TTEE SURVIVORS TRUST DTD | |
| 50990928 | MARYMOUNT MANHATTAN COLLEGE- | |
| 50961042 | MARYROSE M CUMBO FAMILY TRUST SCHWAB █████-510 | |
| 51011308 | MARYSVILLE MUT INS | |
| 50992577 | MARY-WEST ENSOR | |
| 50955201 | MASCHMEYER KARALIS PC | |
| 51029674 | MASHA M PLOTNITSKY IRA ROLLOV | |
| 51002368 | MASHBURN JANE W | |
| 50941444 | MASIOKAS FRANK EST | |
| 50942844 | MASIOKAS FRANK IRA | |
| 50942388 | MASON DEAN SWEAT | |
| 50989674 | MASON SHELTERED TRUST FBO ANN | |
| 50991454 | MASON TRUST REVOCABLE LIVING TRUST SCHWAB █████ | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032059 | MASONIC CHARITABLE FND GRAND LODGE OF MAINE | |
| 51032060 | MASONIC CHARITABLE FOUNDATION GRAND LODGE OF | |
| 50959100 | MASONIC CHARITY FOUNDATION | |
| 50954714 | MASONIC HOME OF MISSOURI GENE | |
| 51032061 | MASONIC TRUSTEES OF PORTLAND | |
| 51025076 | MASS MEDICAL ENDOWMENT | |
| 51025079 | MASS MEDICAL RESERVE | |
| 51023080 | MASSENGALE JOHN | |
| 51023079 | MASSENGALE JOHN | |
| 50946637 | MASSLER FBO JERE | |
| 50946638 | MASSLER FBO JUST | |
| 50997458 | MASSOUDEH K ARIANI REVOCABLE | |
| 50967267 | MASTER MACHINE WORKS INC PROF | |
| 50981923 | MASTER MANUFACTURING CO PROFIT SHARING PLAN | |
| 50951987 | MASTERMIX PRODUCTIONS LTD RETIREMENT PLAN | |
| 50947972 | MASTERS AGENCY | |
| 50978678 | MASTERS CAPITAL | |
| 51023113 | MASTERSON WAYNE & DEBRA | |
| 50991182 | MATAN VARDI IRREVOCABLE TRUST | |
| 51027006 | MATASEK JEFFREY A | |
| 50996071 | MATCHNEER ELINOR V | |
| 50979100 | MATCHNEER GEORGE V | |
| 50977807 | MATCO INC DEFINED BENEFIT PLAN CUST AGY | |
| 51002360 | MATER DEI CATHOLIC | |
| 51023132 | MATHESON EDWIN | |
| 51023130 | MATHESON EDWIN | |
| 51023129 | MATHESON EDWIN | |
| 51023128 | MATHESON EDWIN | |
| 50972981 | MATHESON FONSECA PARWORTH ROCKCLIFF PARTNERS | |
| 50950575 | MATHEW & KERRY COLLARD JTTN | |
| 50993972 | MATHEW BELCHER & EMILY CLASPELL | |
| 50985226 | MATHEW P KANTOR ROLLOVER IRA | |
| 50946611 | MATHEWS FBO DEBR | |
| 50946610 | MATHEWS FBO E A | |
| 50988169 | MATHIAS ANN BRADFORD | |
| 51019577 | MATHIAS LEO KOLLECK | |
| 51007117 | MATHIEU DE SCHUTTER | |
| 50981229 | MATHIEUJENIFER AGENCY ACCOUNT | |
| 50982240 | MATHIEUJENIFER AGENCY ACCOUNT | |
| 50966055 | MATHILDA KLEIN TRUST | |
| 50992872 | MATI TOOM | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022593 | MATILDA S MANN IRA ROLLOVER | |
| 51022594 | MATILDA S MANN REVOCABLE TRUS | |
| 50980230 | MATILDA SEDLAKOVA AUFHEIMER | |
| 51028869 | MATILDA ZERHUSEN | |
| 51047452 | MATRIX ACTIVE TRUST | |
| 50946569 | MATSON FBO LOVE | |
| 50989901 | MATSON GARY | |
| 50970264 | MATSON M HAUG | |
| 50962877 | MATT MURRAY IRA | |
| 50959353 | MATT ZIEGLER TRUST SAM II | |
| 50967457 | MATT/SUSAN HURLBURT | |
| 51023288 | MATTEO J MAZZELLA - IRA ROLLOVER | |
| 51023182 | MATTER BRIAN - ROLLOVER IRA | |
| 50949269 | MATTHEW ALLEN ROBKEN AGENCY | |
| 51015228 | MATTHEW AND AUDREY HICKS | |
| 50991127 | MATTHEW AND NANCY GORDON JT | |
| 50998396 | MATTHEW B BARKLEY JR & EVE B | |
| 51002887 | MATTHEW B CAROTHERS REV TRUST U/A 5/19/08 | |
| 51031988 | MATTHEW B DEVLIN | |
| 50998273 | MATTHEW BALITSARIS | |
| 50981064 | MATTHEW BLAKE STAHLMAN TR #1 IMA | |
| 51047624 | MATTHEW BLANK TRUST 12/18/84 - HB EQUITY OVERLA | |
| 50955843 | MATTHEW BROWN | |
| 51023065 | MATTHEW C MASON #█████5262 | |
| 50980356 | MATTHEW C OR DEBORAH L WALKER IMA | |
| 50983015 | MATTHEW CORNWELL | |
| 50994065 | MATTHEW GENTRY | |
| 50969786 | MATTHEW GENTRY INHERITED IRA B | |
| 51026302 | MATTHEW GRAHAM IRA | |
| 50945225 | MATTHEW GROCE UTMA | |
| 50991838 | MATTHEW H ROWE AND JONATHAN A RO | |
| 50978253 | MATTHEW HARMS SEP IRA | |
| 51046355 | MATTHEW HILL ROWLAND AND JENNIFER WILBUR ROWL | |
| 50947346 | MATTHEW HOYT KAMP TRUST CUST AGENCY | |
| 50974517 | MATTHEW IAN HORNBOSTEL TRUST | |
| 50991330 | MATTHEW J BIJUR | |
| 50951336 | MATTHEW J CARNICELLI AND DONNA A | |
| 50945420 | MATTHEW J PRASEK | |
| 50949008 | MATTHEW J PRESS THE GLENMEDE | |
| 50978247 | MATTHEW LARKINS IRA | |
| 50979459 | MATTHEW LEAVITT MACLEAN TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953527 | MATTHEW M STRICKLER | |
| 50953530 | MATTHEW M STRICKLER | |
| 50948280 | MATTHEW MARGULIES MD; ROLLOVER | |
| 50945284 | MATTHEW MCCULLOUGH | |
| 50962823 | MATTHEW MURRAY RCI | |
| 50949226 | MATTHEW N HOLLOWAY AGENCY | |
| 50968738 | MATTHEW NICHOLAS GALLUCCI SNT | |
| 51045600 | MATTHEW P & REBECCA H WEBER | |
| 50952366 | MATTHEW P HOFFMAN THE GLENMEDE | |
| 50991489 | MATTHEW P MCINERNEY SCHWAB ONE ███████0278 | |
| 50999859 | MATTHEW PAINE THACKER TRUST | |
| 51042986 | MATTHEW PAINE THACKER TRUST | |
| 50962904 | MATTHEW PETERSON/RCI | |
| 50972145 | MATTHEW ROACH | |
| 50988597 | MATTHEW ROSEN- ALLIANCE BERNSTEIN | |
| 51018684 | MATTHEW ROSENBACH KEISER | |
| 51033005 | MATTHEW ROUGHGARDEN JR | |
| 50973127 | MATTHEW S JOHNSON | |
| 50949297 | MATTHEW S MORRISS IMA | |
| 51009241 | MATTHEW SANTEN GRANTOR TRUST | |
| 51031715 | MATTHEW SCOTT LEDBURY TRUST | |
| 51005322 | MATTHEW T ECHOLS | |
| 51004804 | MATTHEW W COUPE / SCHWAB: ██████1385 | |
| 51022628 | MATTHEW WILLIAM MANTEUFFEL TRUST DTD 06-11-199 | |
| 50954473 | MATTHEWS BROTHERS WHOLESALE THE GLENMEDE | |
| 51014136 | MATTHEWS REGINA | |
| 51014135 | MATTHEWS REGINA | |
| 51014134 | MATTHEWS REGINA | |
| 51014133 | MATTHEWS REGINA | |
| 50977763 | MATTHEWS RICHARD IRA | |
| 50975283 | MATTHIAS & MATTHIAS | |
| 50966393 | MATTHIAS FOUNDATION | |
| 50987303 | MATTHIAS M PULM | |
| 50987291 | MATTHIAS PLUM JR AND CHARLES S | |
| 50987302 | MATTHIAS PLUM JR AND SAMUEL A P | |
| 50987301 | MATTHIAS PLUM SR TEST TRUST | |
| 50979505 | MATTINGLY SEP-IRA GEORGE E | |
| 51042128 | MATTSON LIVING TRUST U/A/D 02/19/1993 | |
| 51023192 | MATZKE DARYL - IRA ROLLOVER | |
| 50972923 | MAUCH CHUNK TRUST COMPANY | |
| 50972921 | MAUCH CHUNK TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972919 | MAUCH CHUNK TRUST COMPANY | |
| 50972918 | MAUCH CHUNK TRUST COMPANY | |
| 50955699 | MAUCH CHUNK TRUST COMPANY | |
| 50955688 | MAUCH CHUNK TRUST COMPANY | |
| 50995788 | MAUCH CHUNK TRUST COMPANY | |
| 50953875 | MAUCH CHUNK TRUST COMPANY | |
| 50991834 | MAUCH CHUNK TRUST COMPANY | |
| 50985221 | MAUCH CHUNK TRUST COMPANY | |
| 50985216 | MAUCH CHUNK TRUST COMPANY | |
| 50984482 | MAUCH CHUNK TRUST COMPANY | |
| 50983818 | MAUCH CHUNK TRUST COMPANY | |
| 50983817 | MAUCH CHUNK TRUST COMPANY | |
| 50983816 | MAUCH CHUNK TRUST COMPANY | |
| 50961871 | MAUCH CHUNK TRUST COMPANY | |
| 50983102 | MAUCH CHUNK TRUST COMPANY | |
| 50979851 | MAUCH CHUNK TRUST COMPANY | |
| 50978122 | MAUCH CHUNK TRUST COMPANY | |
| 50977803 | MAUCH CHUNK TRUST COMPANY | |
| 50977516 | MAUCH CHUNK TRUST COMPANY | |
| 51023198 | MAUCK KENNETH | |
| 50953181 | MAUD FOUNDATION INC JERRY D SHANE | |
| 50977113 | MAUDE D FRENCH | |
| 50967428 | MAUDE HUNTER TUA 1 | |
| 50990131 | MAUDE SCOTT | |
| 50970883 | MAUPIN DIANE E | |
| 50978306 | MAURA E CROOKS IRA | |
| 50949732 | MAURA E DOYLE CONTRIBUTORY IRA SCHWAB ████-926 | |
| 50993810 | MAURA E DOYLE SCHWAB ONE ████4466 | |
| 50978072 | MAUREEN A MALHOTRA AND INDER V MAL | |
| 51013015 | MAUREEN B GRAYBEAL | |
| 51009300 | MAUREEN BISTYGA | |
| 50941303 | MAUREEN BREVOORT TR | |
| 51016119 | MAUREEN E HOWELL | |
| 50942323 | MAUREEN E SHANAHAN | |
| 50995722 | MAUREEN FERGUSON IRA | |
| 51012856 | MAUREEN GOULD IRA ROLLOVER ACC | |
| 50961695 | MAUREEN H SEWALL | |
| 51020456 | MAUREEN I LARSON SEP IRA | |
| 50996308 | MAUREEN K WEBSTER REVOCABLE T | |
| 50949668 | MAUREEN M ALLEN SCHWAB ONE ████4595 | |
| 50967867 | MAUREEN M FORDROLLOVER IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991401 | MAUREEN MINDELL | |
| 50965307 | MAUREEN N HERZOG TRUST | |
| 50983075 | MAUREEN OGORMAN | |
| 50953814 | MAUREEN OLENDZKI 5/16/00 TR | |
| 50953818 | MAUREEN OLENDZKI IRA | |
| 50953821 | MAUREEN OLENDZKI ROTH IRA | |
| 51032175 | MAUREEN R WILLIAMS ADVISORY ACCOUNT | |
| 50999409 | MAUREEN RILEY BERKNER | |
| 50943497 | MAUREEN S KEMPER | |
| 50954870 | MAUREEN SHERRARD THOMPSON THE GLENMEDE | |
| 50954868 | MAUREEN SHERRARD THOMPSON THE GLENMEDE | |
| 50951884 | MAURI M BOYLE THE GLENMEDE | |
| 50951883 | MAURI M BOYLE THE GLENMEDE | |
| 50966005 | MAURICE AND DIANA FRANKLIN JTW | |
| 51037312 | MAURICE AND EUGENIA SCHWARTZ JT | |
| 50984190 | MAURICE AND EUGENIA SCHWARTZ JT | |
| 51031884 | MAURICE C NADEAU IRA ROLLOVER | |
| 50977061 | MAURICE H HARTIGAN II | |
| 50972664 | MAURICE HOYT IRA | |
| 50972497 | MAURICE KOESTERER IRA ROLLOVER | |
| 50974138 | MAURICE LAURENCE JR INV AG - S | |
| 50951574 | MAURICE LAWRENCE NOYER JR | |
| 51016671 | MAURICE MINEN | |
| 50974058 | MAURICE OR SANDRA COZZO JTWROS INV AGY-S | |
| 50950609 | MAURICE WEIDENTHAL | |
| 50963223 | MAURINE O TAYLOR AGENCY | |
| 50974288 | MAURINE O TAYLOR AGENCY | |
| 50950367 | MAURINE YVONNE HOLMES | |
| 50944943 | MAURY AND DEENA POPOWICH | |
| 50944942 | MAURY AND DEENA POPOWICH | |
| 50944941 | MAURY AND DEENA POPOWICH | |
| 50944944 | MAURY POPOWICH | |
| 50993468 | MAUTNER PATRICIA E IRA | |
| 50987323 | MAVIE A PORTMAN IRA ROLLOVER | |
| 51029845 | MAVIE A PORTMAN IRA ROLLOVER | |
| 51045489 | MAVIS C WATTS | |
| 50999456 | MAVRA P BERNSTEIN / SCHWAB: ████5781 | |
| 50989594 | MAX CAMERON LEWIS 1993 TRUST | |
| 50999246 | MAX CARLO DA SILVA BENTLEY | |
| 50972442 | MAX GOLDMEIER IRA ROLLOVER | |
| 50951230 | MAX GUSTAVE MOSES THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966080 | MAX K WALKER SR FAMILY TRUST | |
| 50966079 | MAX K WALKER SR MARITIAL DEDUC | |
| 50948195 | MAX LISBERGER BASS & LINDA B L | |
| 50957267 | MAX M SCHARF FAMILY TR R EV | |
| 50968811 | MAX MEYER FRIEDMAN 1988 IRREVO | |
| 51041868 | MAX MEYER FRIEDMAN 1989 IRREVOCABLE TRUST | |
| 50992766 | MAX RILEY & MAXINE RILEY INTER | |
| 50964742 | MAX SEATON TUW FBO CELIA A SEATON | |
| 50964057 | MAX SEATON TUW FBO CELIA A SEATON | |
| 50991722 | MAX SWISHER TRLORENA SWISHER T | |
| 50972013 | MAX Y SEATON MEMORIAL TRUST | |
| 50971423 | MAX Y SEATON MEMORIAL TRUST | |
| 51024716 | MAXENE L MILLER | |
| 50948281 | MAXIM & CO | |
| 50948271 | MAXIM & CO | |
| 50994485 | MAXIM & CO | |
| 50994294 | MAXIM & CO | |
| 50966063 | MAXIM & CO | |
| 50990787 | MAXIM & CO | |
| 50988101 | MAXIM & CO | |
| 50949875 | MAXIM & CO | |
| 50958059 | MAXIMO ZYLBERDRUT AND | |
| 51023232 | MAXINE B OHARA ███ DOD 1260 | |
| 50955188 | MAXINE BOMER SCHWAB ONE ███4770 | |
| 51000833 | MAXINE BOROWSKY IRA | |
| 50955256 | MAXINE DEAN | |
| 50947182 | MAXINE M DEBRUYN RESTATED TRUS | |
| 50942034 | MAXINE M MEYER TRUST | |
| 51032890 | MAXINE S ROSENBAUM ROLLOVER I | |
| 51036536 | MAXINE SAVITZ IRA ROLLOVER | |
| 51036958 | MAXINE SCHOENWALD IRA | |
| 50944134 | MAXON 401(K) SPECIAL | |
| 50941518 | MAXON CHARITABLE FND | |
| 50943833 | MAXON ESOT | |
| 50987528 | MAXWELL AND BERNICE POTTER JOINT T | |
| 50970596 | MAXWELL DONALD A | |
| 50961923 | MAXWELL E FOSTER JR AND COLLEEN | |
| 50982007 | MAXWELL J AND MEGHAN WALLINGFO | |
| 51006074 | MAXWELL JAMES R III | |
| 50985858 | MAXWELL KLUGER & MAKARETZ ENT | |
| 50978928 | MAY AND WAH LUI CP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023239 | MAY CLYDE | |
| 51023238 | MAY CLYDE | |
| 51023237 | MAY CLYDE | |
| 50944784 | MAY D MEDOFF | |
| 50944783 | MAY D MEDOFF | |
| 50966193 | MAY GRUBER | |
| 51044891 | MAY K SCHIESSER REVOCABLE TRUST | |
| 50978736 | MAY LUI ACF EMILY | |
| 51023245 | MAY M RICHARD | |
| 51023243 | MAY M RICHARD | |
| 51023242 | MAY M RICHARD | |
| 51023241 | MAY M RICHARD | |
| 51023240 | MAY M RICHARD | |
| 51023244 | MAY M RICHARD | |
| 50973679 | MAY P BARTLETT AND ROGER D SCOVI | |
| 50956884 | MAY W PETTUS U/I DATED 4-1-19 | |
| 51041890 | MAYA MILLER LIFE TENANT UNDER ASSIGNMENT & TRAN | |
| 51041895 | MAYA MILLER LIFE TENANT UNDER THE WILL OF PAUL P | |
| 51041894 | MAYA MILLER TTEE MAYA PAINE MILLER REV LIVING TRU | |
| 50958290 | MAYA SWE MINORS TRUST | |
| 50941990 | MAYBE VENTURES LTD | |
| 50992095 | MAYBERRY TERESE | |
| 51005654 | MAYBETH S NIX | |
| 50941558 | MAYERS VADEN R TR | |
| 51032585 | MAYME L & MICHAEL L ROETTIG SCHWAB ONE ████-60C | |
| 50983628 | MAYNARD MOODY | |
| 50983627 | MAYNARD MOODY IRA | |
| 50959687 | MAYNARD PROFIT SHARING PLAN | |
| 50956376 | MAYNARD R SEARING SR IMA | |
| 50967262 | MAYNARD TRUST | |
| 50957860 | MAYO BRIAN | |
| 50957861 | MAYO STEPHANIE | |
| 50969969 | MAYWOOD FIREFIGHTERS PENSION FUND | |
| 50982769 | MAZUR EDWARD P & MAXINE C IMA | |
| 50980894 | MAZUR EDWARD P & MAXINE C IMA | |
| 51023295 | MAZZA FINANCE LTD | |
| 51023287 | MAZZELLA MATTEO J | |
| 50978537 | MB FINANCIAL BANK | |
| 50975131 | MB FINANCIAL CHARITABLE FOUNDATION | |
| 50995926 | MB FINANCIAL TR GENERAL SUSPENSE A/C | |
| 50996035 | MB SMITH SCH C C C | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982749 | MBS ENTERPRISES II LLC | |
| 50981781 | MBS ENTERPRISES II LLC | |
| 50947948 | MC ALLISTER SURV | |
| 50950345 | MC CECILE BARBER TRUST | |
| 51023665 | MC GLASHAN & SARRAIL PROFIT SHARING AND 401(K) I | |
| 50971662 | MC INNES EVA SCHOLARSHIP FOUNDATION | |
| 51023742 | MC KEANY - FLAVELL CO INC 401K PLAN | |
| 50976563 | MCA FOUNDATION | |
| 51023983 | MCADOO MICHAEL (ESQUIRE) | |
| 51002296 | MCALLISTER JOHN E IRA | |
| 50948766 | MCANDREW IRA | |
| 51023338 | MCAVOY JOHN | |
| 51023337 | MCAVOY JOHN | |
| 50987612 | MCBRATNEY SARAH P | |
| 50982810 | MCBRAYER PS | |
| 51023344 | MCBRAYER ROGER | |
| 51023343 | MCBRAYER ROGER | |
| 51023342 | MCBRIDE JACK | |
| 51023351 | MCBRIDE SARA | |
| 51023354 | MCCABE ANGELA | |
| 51023353 | MCCABE ANGELA | |
| 51023365 | MCCABE-HENLEY PROPERTIES LP | |
| 50964056 | MCCALL JR TRUST THE ALSTON W & | |
| 51023360 | MCCANNA THOMAS | |
| 51023359 | MCCANNA THOMAS | |
| 51023358 | MCCANNA THOMAS | |
| 50963566 | MCCARREY | |
| 50949958 | MCCARROLL WILLIAM TUW FBO PENN | |
| 50980098 | MCCARTHY FAMILY TRUST DTD 1217 | |
| 50980096 | MCCARTHY FAMILY TRUST DTD 1217 | |
| 50980094 | MCCARTHY FAMILY TRUST DTD 12-17-99 | |
| 50989407 | MCCARTHY WILLIAM J (JR) | |
| 51011318 | MCCASLIN CAROL SEP IRA | |
| 51011322 | MCCASLIN CAROL TR AG | |
| 51011320 | MCCASLIN DALE SEP IRA | |
| 51011319 | MCCASLIN DAVID IMA | |
| 51011321 | MCCASLIN TERESA IMA | |
| 50952631 | MCCAUGHIN SURV SPOUSE TRUST / FRSC: ████4490 | |
| 51020415 | MCCLARRAN DONNA | |
| 51020414 | MCCLARRAN DONNA | |
| 50963493 | MCCLEARY H HUBER TUA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957796 | MCCLEARY MILDRED H LEAD TRUST | |
| 51023448 | MCCLUNG IRA ROLLOVERROGER M | |
| 50970910 | MCCLUNG ROGER M | |
| 51023445 | MCCLUNG TR DTD 04 14 92MARJORI | |
| 50945596 | MCCLURE WM ESTATE | |
| 50965585 | MCCLURG TRUST FBO JAMES TAPFER | |
| 50962959 | MCCLURG TRUST FBO JAMES TAPFER | |
| 50965584 | MCCLURG TRUST FBO MICHAEL TAPF | |
| 50962958 | MCCLURG TRUST FBO MICHAEL TAPF | |
| 50980137 | MCCLURKIN VAN AND MARY | |
| 50952052 | MCCOLLISTER LONNIE R AND YANA | |
| 51023472 | MCCOMAS JOHN & KATHLEEN | |
| 50946492 | MCCOOKGEORGE A | |
| 51002412 | MCCORD JAMES G | |
| 50942015 | MCCORD KATHRYN R MGD | |
| 51013683 | MCCORD MARIL | |
| 51013682 | MCCORD MARIL | |
| 50954723 | MCCORMACK WILLIAM IRR TR 2 IA | |
| 51022089 | MCCORMICK PETER H IRA | |
| 51022090 | MCCORMICK PETER H REVOCABLE TRUST | |
| 51023498 | MCCOY INVESTMENT ENTERPRISES L | |
| 50977629 | MCCR MIKE JOINT | |
| 51006135 | MCCRACKEN ELIZABETH | |
| 51023506 | MCCRACKEN MICHAEL | |
| 51023505 | MCCRACKEN MICHAEL | |
| 50977630 | MCCRACKEN R/M JT | |
| 50978051 | MCCREADY NORMAN TW | |
| 50978053 | MCCROSKEY FAMILY LIMITED PARTN | |
| 50988578 | MCCUAN IRREVOCABLE TRUST | |
| 50992452 | MCCULLEY JAMES IRA 1 | |
| 50969442 | MCCULLEY MARGO IMA | |
| 51026959 | MCCULLOCH FAMILY TRUST U/W/O | |
| 51026960 | MCCULLOCH HELEN W | |
| 51026956 | MCCULLOCH HELEN W | |
| 50991700 | MCCULLOUGH JOAN & WILLIAM | |
| 50995190 | MCCULLOUGH WILLIAM & JOAN | |
| 50990888 | MCCULLOUGH WILLIAM & JOAN | |
| 51026968 | MCCURDY JILL M | |
| 51026967 | MCCURDY MICHAEL G | |
| 50942870 | MCCURDY PEN FBO BENJ | |
| 51026969 | MCCURDY WENDY J | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997332 | MCCUSKER ANSELMI ROSEN & CARVELLI | |
| 50967780 | MCDAHL MEDICAL CORP PENSION | |
| 50996273 | MCDANIEL COLLEGE | |
| 50952142 | MCDERMOTT GRANDCHILDRENS TR | |
| 50963628 | MCDERMOTT L MC IRA AGENCY | |
| 50993028 | MCDERMOTT ███████ | |
| 50969675 | MCDONALD 1994 FAMILY TRUST | |
| 50955846 | MCDONALD G BROWN SEP IRA | |
| 50950543 | MCDONALD GRANDCHILDREN | |
| 50970147 | MCDONALD JOHN | |
| 50942076 | MCDONALD ROGER T-6 | |
| 50942077 | MCDONALD STEVEN A | |
| 50974016 | MCDONOUGH BERNARD P FOUNDATION | |
| 51023557 | MCDONOUGH FOUNDATION | |
| 50999959 | MCFADDEN FAMILY TRUST | |
| 51017014 | MCFARLAND A KAREN | |
| 51017013 | MCFARLAND A KAREN | |
| 50948924 | MCFARLAND JACK W IRA | |
| 50986747 | MCFTA-COMM THEATER-CHORAL PERFORM | |
| 50978131 | MCGEE 72 TRUST FBO BLAIR WALTR | |
| 50978132 | MCGEE 72 TRUST FBO HOLLY WALTR | |
| 50978130 | MCGEE 72 TRUST FBO ROBERT WALT | |
| 51023637 | MCGEE IRA ROLLOVERJERRY G | |
| 51023635 | MCGEE THOMAS E - ROLLOVER IRA | |
| 51002694 | MCGEHEE SCHOOL ENDOWMENT LOUIS | |
| 50981505 | MCGIBBON TTEE CATHERINE K | |
| 50947955 | MCGINLEY AGENCY | |
| 50977752 | MCGINNIS BERNARD L | |
| 50970916 | MCGINNIS MARIE L | |
| 51023648 | MCGINNISMARIE L | |
| 51023663 | MCGLAMRY E DALTON | |
| 51023664 | MCGLASHAN LIVING TRUST U/A DTD 12/18/98 | |
| 50974642 | MCGOUGH EMP PSP & TR CL 4/06 | |
| 51023643 | MCGOVERN FAMILY TRUST | |
| 50952126 | MCGOVERN RESIDENCE PRTNRSHP | |
| 51022054 | MCGOWAN GROUP ASSET MANAGEMENT | |
| 50952415 | MCGRAE DAUGHTERS RESIDENCE | |
| 50952404 | MCGRAE FAMILY TRUST 5/3/95 | |
| 50977786 | MCGRAW RONALD F | |
| 51013637 | MCGREGOR DAN | |
| 51023696 | MCGUIRE JAMES | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963722 | MCHENRY & SONS INC HOLDING COMPANY | |
| 50992523 | MCHENRY & SONS INC HOLDING COMPANY EQUITY | |
| 50978150 | MCHENRY IRREV T | |
| 50986749 | MCHUGH BYPASS TRUST | |
| 51023714 | MCHUGHELLEN M | |
| 50986486 | MCINNIS BRUCE J | |
| 50986475 | MCINNIS BRUCE J | |
| 50980555 | MCINTOSH CRUT IMA | |
| 50988970 | MCINTOSH DECOURCY E | |
| 50988969 | MCINTOSH DECOURCY E | |
| 50946673 | MCINTYRE EGST QT | |
| 50987109 | MCINTYRE FAMILY HEALTH & EDUCA | |
| 50975520 | MCINTYRE FAMILY TRUST | |
| 50979073 | MCINTYRE MJM FAMILY PARTNERSHIP | |
| 50946674 | MCINTYRE N EGST | |
| 51022066 | MCINTYRE OLIVER W | |
| 51023731 | MCINTYRE ROLLOVER IRAPATRICK J | |
| 50946672 | MCINTYRE SRVRS | |
| 51022064 | MCINTYRE WM BURLEY | |
| 51022065 | MCINTYRE-DEISINGER NANCY TAYLOR | |
| 50941778 | MCKAY BUDDIE TRUST | |
| 50983496 | MCKAY BUDDIE TRUST | |
| 51023744 | MCKAY CHRIS & LORI | |
| 50975387 | MCKAY FAMILY LIMITED LIABILITY COMPANY | |
| 51023748 | MCKAY LARRY & SHARON | |
| 50963246 | MCKAYSHIR | |
| 51011260 | MCKEAN BRADLEY | |
| 51011327 | MCKEE DAN RO/IRA | |
| 51011326 | MCKEE DANNY TR AGY | |
| 51011328 | MCKEE LEONA RO/IRA | |
| 50978350 | MCKEE MEDICAL CENTER FOUNDATION | |
| 50942108 | MCKEEN WILLIAM R JR | |
| 50946583 | MCKEEVER BEATRIC | |
| 50946581 | MCKEEVER EXEMPT | |
| 50946584 | MCKEEVER LOUISE | |
| 50946582 | MCKEEVER MARITAL | |
| 50987372 | MCKENNY W EGERTON JR RESIDUA | |
| 50941574 | MCKENZIE GILLESPIE | |
| 50942023 | MCKENZIEM FBO T DON | |
| 50978989 | MCKEOWN GRACEY B | |
| 50978988 | MCKEOWN GRACEY B | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023752 | MCKERNAN JUDITH | |
| 51011325 | MCKIBBAN TOM ROLLOVER IRA | |
| 50982219 | MCKINLEYJ JR TRUST AGENCY ACCOUNT | |
| 50981149 | MCKINLEYJ JR TRUST AGENCY ACCOUNT | |
| 50982220 | MCKINLEYM TRUST AGENCY ACCOUNT | |
| 50981153 | MCKINLEYM TRUST AGENCY ACCOUNT | |
| 50956654 | MCKINNEY CRUT DTD 12/12/97 | |
| 50978389 | MCKINNEY EK IRA | |
| 50977926 | MCKINNEY ROBERT H | |
| 50978761 | MCKINNIE DIANA M | |
| 50962216 | MCKINNIE JAMES M & NANCY R | |
| 50978536 | MCKINNIE JULIAN | |
| 50956956 | MCLANE PASQUANEY LAND TR INV AGY-MFP-S | |
| 50947893 | MCLAUGHLIN AGNCY | |
| 51042486 | MCLAUGHLIN FAMILY TRUST DTD 51 | |
| 50956379 | MCLAUGHLIN MANUFACTURING CO IMA | |
| 50975754 | MCLAUGHLIN RESEARCH INST | |
| 50978380 | MCLAUGHLIN RESEARCH INST LG C | |
| 50970962 | MCLEAN 1993 GIFT TR FBO J MCLEAN -M | |
| 50970963 | MCLEAN 1993 GIFT TR FBO KELLEY B -M | |
| 50993950 | MCLEAN COUNTY FARM BUREAU | |
| 50994073 | MCLEAN COUNTY HISTORICAL SOCIETY - ENDOWMENT F | |
| 50986118 | MCLEAN R TAYLOR | |
| 50986117 | MCLEAN R TAYLOR | |
| 50946485 | MCLEAN TRUST A | |
| 50946486 | MCLEAN TRUST B | |
| 51023813 | MCLENDON WILLIAM | |
| 51023812 | MCLENDON WILLIAM | |
| 50973554 | MCLEOD JR IRA DR KENNETH | |
| 50948637 | MCMAHANS PSP | |
| 51011254 | MCMANUS KERRY | |
| 51022081 | MCMICKING HENRY C TRUST | |
| 50996120 | MCMILLAN CHILDREN IRREVOCABLE TRUST | |
| 50942892 | MCMILLAN FOUND IMA | |
| 50994402 | MCMILLAN LTD P/S PLAN | |
| 51023868 | MCMILLAN TRUST AGENCY | |
| 50947049 | MCMILLEN CENTER HEALTH EDUC | |
| 51022060 | MCMILLEN MONT E IRA ROLLOVER | |
| 51019096 | MCMILLION CAPITAL MANAGEMENT | |
| 51047625 | MCMJ PARTNERS LP - H&B EQUITY OVERLAY | |
| 50983313 | MCNAMARA COLBY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970720 | MCNAMER CONSTRUCTION SYS - M MCNAMER SMA | |
| 50956189 | MCNB BANK & TRUST COMPANY | |
| 50986894 | MCNB BANK & TRUST COMPANY | |
| 50964954 | MCNB BANK & TRUST COMPANY | |
| 50995394 | MCNB BANK & TRUST COMPANY | |
| 50954133 | MCNB BANK & TRUST COMPANY | |
| 50994385 | MCNB BANK & TRUST COMPANY | |
| 50966324 | MCNB BANK & TRUST COMPANY | |
| 50953260 | MCNB BANK & TRUST COMPANY | |
| 50965757 | MCNB BANK & TRUST COMPANY | |
| 50987338 | MCNB BANK & TRUST COMPANY | |
| 50965592 | MCNB BANK & TRUST COMPANY | |
| 50964770 | MCNB BANK & TRUST COMPANY | |
| 50952330 | MCNB BANK & TRUST COMPANY | |
| 50987757 | MCNB BANK & TRUST COMPANY | |
| 50961945 | MCNB BANK & TRUST COMPANY | |
| 50961661 | MCNB BANK & TRUST COMPANY | |
| 50961659 | MCNB BANK & TRUST COMPANY | |
| 50961657 | MCNB BANK & TRUST COMPANY | |
| 50961632 | MCNB BANK & TRUST COMPANY | |
| 50952736 | MCNB BANK & TRUST COMPANY | |
| 50989693 | MCNB BANK & TRUST COMPANY | |
| 50961026 | MCNB BANK & TRUST COMPANY | |
| 50960896 | MCNB BANK & TRUST COMPANY | |
| 50960248 | MCNB BANK & TRUST COMPANY | |
| 50960231 | MCNB BANK & TRUST COMPANY | |
| 50978770 | MCNB BANK & TRUST COMPANY | |
| 50978760 | MCNB BANK & TRUST COMPANY | |
| 50978114 | MCNB BANK & TRUST COMPANY | |
| 50977621 | MCNB BANK & TRUST COMPANY | |
| 50976042 | MCNB BANK & TRUST COMPANY | |
| 50965862 | MCNB BANK & TRUST COMPANY | |
| 50992716 | MCNB DISCREPANCY ADJUSTMENT | |
| 51047309 | MCNEELY GREG | |
| 51023901 | MCNEI1 | |
| 50981674 | MCNEILL CATHERINE JEAN | |
| 50988155 | MCNEW DANIEL W | |
| 50946652 | MCPHAILALICE | |
| 51030201 | MCPHERSON NANCY | |
| 51030199 | MCPHERSON NANCY | |
| 50971732 | MCQUADE QTIP TRUST UAD 5/10/83 | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971050 | MCQUADE QTIP TRUST UAD 5/10/83 | |
| 51023947 | MCQUAIL THOMAS | |
| 51023946 | MCQUAIL THOMAS | |
| 50984642 | MCROBERTS FARM INC | |
| 51023968 | MCVICKER JOSEPH | |
| 50971861 | MD JONES/ FS JONES | |
| 50971521 | MD JONES/ FS JONES | |
| 50967586 | MDB LLC | |
| 50956198 | MDCT JOEL & ANNA SEE MEMORIAL | |
| 50961395 | MDCT W T BLAND JR CHARTIALBE F | |
| 50942219 | ME MAXON EARLE | |
| 50970845 | MEAD ADAM & CO | |
| 51022143 | MEAD ADAM & COINC MONEY PURCHA | |
| 51024094 | MEAD APPOINTIVE PROPERTY TRUST | |
| 51024092 | MEAD FOUNDATIONH TALBOTT | |
| 50971123 | MEAD GEORGE H | |
| 50968536 | MEAD HAGEN MIMI | |
| 51024093 | MEAD HAGEN TTEEMARY | |
| 50971217 | MEAD MARY W | |
| 50971148 | MEAD MARY W | |
| 50971107 | MEAD MARY W | |
| 51024089 | MEAD TRUST 1MARY W | |
| 50954095 | MEADOWBROOK CHARITABLE FOUNDAT | |
| 50977559 | MEADOWLARK HILLS FND OUR HOME | |
| 50981144 | MEADVILLE J EIDBO MD | |
| 50942028 | MEAGHER JOHN/ TRUST | |
| 51011329 | MEAGHER STEVE ROLLOVER IRA | |
| 50952162 | MEC PROPERTIES INC | |
| 51024113 | MECARA INVESTMENT LTD | |
| 50943738 | MECHANICAL COMPONENT SALES INC | |
| 50947026 | MECHANICAL CONTRACTORS ASSN | |
| 51043521 | MECK JAY 49^ | |
| 51043365 | MECK JAY 49^ | |
| 51023779 | MECKLER FOUNDATION INC | |
| 50985870 | MEDCARE DEV INTERNATIONAL FUND | |
| 50944450 | MEDFORD J BROWN | |
| 50967561 | MEDFORD STONE 6 CRUT (FROM WAC | |
| 50974441 | MEDICAL ASSOC 401(K) PLAN-ALBA | |
| 50974433 | MEDICAL ASSOC PENSION PLAN-ALB | |
| 50974439 | MEDICAL ASSOCIATES 401(K) PLAN | |
| 51024131 | MEDICAL ASSOCIATES OF MIDDLETO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974212 | MEDICAL ASSOCIATES PENSION PLA | |
| 50974183 | MEDICAL ASSOCIATES PENSION PLA | |
| 51042101 | MEDICAL ASSOCIATION OF THE STA | |
| 51027039 | MEDICAL CENTER PHARMACY DEFINE | |
| 50994117 | MEDICAL DATA EXPRESS LLC | |
| 50982830 | MEDICAL EYE ASSOC SC 401K C | |
| 51048271 | MEDICAL MINISTRY INTL FIXED IN | |
| 51048258 | MEDICAL MINISTRY INTL GRWTH & | |
| 51022083 | MEDICAL MISSION SISTERS | |
| 50954522 | MEDICAL NETWORK TECHNOLOGIES | |
| 51025740 | MEDICAL SPECIALISTS INC PSP | |
| 51006177 | MEDLEY RICHARD N MD | |
| 50972357 | MEDOMAK VALLEY LAND TRUST | |
| 50986438 | MEE JOHN TRUST U/A - SKBA | |
| 50989124 | MEEHAN NANCY K | |
| 51022070 | MEEK MARJORIE M REVOCABLE TRU | |
| 51024160 | MEELER CAROL | |
| 51024159 | MEELER CAROL | |
| 50991171 | MEENA B BALIGA SCHWAB ONE ■■■7202 | |
| 50983167 | MEETINGHOUSE HILL CEM AS INV ADV | |
| 50982875 | MEETINGHOUSE HILL CEM AS INV ADV | |
| 51018763 | MEG A KELLOGG REVOCABLE TRUST | |
| 50977726 | MEG OLIVER-MILLS MANAGEMENT AGENCY | |
| 50968231 | MEGA CORPORATION DEFERRED COMP | |
| 50952608 | MEGAN A SIGEL | |
| 50952602 | MEGAN A SIGEL | |
| 50952603 | MEGAN A SIGEL THE GLENMEDE | |
| 50952630 | MEGAN BARRY | |
| 50975433 | MEGAN BIENKOWSKI THE GLENMEDE TRUST | |
| 50979307 | MEGAN BLANCHARD TRUST AGENCY | |
| 50951590 | MEGAN D POOR | |
| 50951082 | MEGAN E HALL (T)REVOCABLE LIV | |
| 50941601 | MEGAN GRIGSBY TRUST | |
| 50949118 | MEGAN HAMILL AND NICHOLAS SIMM | |
| 50968488 | MEGAN L COSTIN THE GLENMEDE | |
| 50958318 | MEGAN LEA ANDERSON | |
| 50945968 | MEGAN M SCHILLING TUW OF | |
| 51031716 | MEGAN MAE LEDBURY TRUST | |
| 51011249 | MEGAN MCKEAN IRREVOCABLE TRUST | |
| 50945432 | MEGHANN A ZOLAN | |
| 50986848 | MEI GILBERT TRUST UA DTD ■■■■ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991176 | MEI GILBERT TRUST UA DTD ███ | |
| 50979544 | MEI WANG CHIAO IRA | |
| 51047331 | MEIER JAMES TR | |
| 50948093 | MEIER JOHN H | |
| 50978565 | MEINWALD Y IRRT CM | |
| 51011323 | MEISSNER ROBERT IRA | |
| 51024194 | MEISTER JAMES W | |
| 51024193 | MEISTER JAMES W | |
| 51024195 | MEISTER JUDITH A | |
| 50980720 | MEJ PARTNERS LTD IAA | |
| 50966116 | MEL A AMES AND LUBA AMES | |
| 50979429 | MEL A AMES IRA TRUST | |
| 50982218 | MEL ABAJIAN GST EX TR FBO CHRIS | |
| 50981143 | MEL ABAJIAN GST EX TR FBO CHRIS | |
| 51023608 | MEL CHASSEREAU FRANCIS | |
| 50998821 | MELAMED A DOUGLAS | |
| 50998820 | MELAMED A DOUGLAS | |
| 50997979 | MELAMED A DOUGLAS | |
| 51037545 | MELANIE A SELF TRUST | |
| 50973179 | MELANIE B JIMISON SCHWAB ███ 5458 | |
| 51041112 | MELANIE KOWALSKI-STORCH IRA | |
| 50996311 | MELANIE M HEACOCK | |
| 50944649 | MELANIE MILAM ROTH | |
| 50969025 | MELANIE PETRIN | |
| 51000225 | MELANIE R BIRNBACH ROLLOVER I | |
| 51041108 | MELANIE STORCH | |
| 50980577 | MELANIE WALLACE IAA | |
| 50944994 | MELBA L HOWENSTINE TRUST | |
| 50974391 | MELBA R HODGES TTEE LG CAP GRW | |
| 50946512 | MELDEN TRUST B | |
| 50983324 | MELE ASSOC DEF BNFT | |
| 50989888 | MELHADO TERESA S | |
| 50989881 | MELHADO TERESA S | |
| 50943411 | MELICK FAMILY | |
| 50984971 | MELIKE S ONCU ROLLOVER IRA | |
| 50978401 | MELINA R MARTIN NKA MELINA PEFFAL | |
| 50949319 | MELINDA & TYLER REES JTWROS AGENCY | |
| 51047620 | MELINDA B DAVIS IRA ROLLOVER - HB EQUITY OVERLAY | |
| 50949247 | MELINDA B SEEGMILLER AGENCY | |
| 51040603 | MELINDA J STANKOVICH REVOCABL | |
| 51027896 | MELINDA L OSBORNE ROLLOVER IR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988083 | MELINDA M REDFERN LIVING TRUS | |
| 51026089 | MELINDA M SANDERS AGENCY | |
| 50970783 | MELINDA PICKENS GUARDIANSHIP SNT | |
| 50949431 | MELINDA ZVACEK AGENCY | |
| 50983446 | MELISSA A ANDREWS TRUST | |
| 50963526 | MELISSA A COYNE IRA | |
| 51006139 | MELISSA A SANDERS | |
| 51046302 | MELISSA A WIGHT | |
| 50976429 | MELISSA ANDREA MCKIRDY | |
| 50943143 | MELISSA ANN MILLER | |
| 50966482 | MELISSA ANNE GARRETT SCHWAB █████9873 | |
| 50961689 | MELISSA B DEKAY SEP IRA | |
| 50945125 | MELISSA BUNNEN - 4030 D | |
| 51024178 | MELISSA C MEGIBOW UTMA | |
| 51024177 | MELISSA C MEGIBOW UTMA | |
| 51032137 | MELISSA D SMITH TRUST | |
| 51031800 | MELISSA D SMITH TRUST SPECIAL ACCOUNT | |
| 51009990 | MELISSA FISHER IRREVTRUST | |
| 50976281 | MELISSA J MCGRATH | |
| 50941843 | MELISSA JONES INV AG | |
| 50980528 | MELISSA K NELSON SEP PROPERTY IAA | |
| 50949521 | MELISSA MACKAY STANISLJEVIC | |
| 51024176 | MELISSA MEGIBOW 2010 MANAGEMENT TRUST | |
| 50992624 | MELISSA P LEIGHTY TRUST DATED DECEMBER 31 1996 | |
| 50980859 | MELISSA RENEE PLESSNER TRUST IMA | |
| 51029889 | MELISSA T POTTER | |
| 51011250 | MELISSA THIEME TRUST | |
| 51037143 | MELISSA V POYNTER | |
| 51003280 | MELISSA W CHAPMAN TRUST | |
| 50982744 | MELISSA WANNOP AGENCY | |
| 50981768 | MELISSA WANNOP AGENCY | |
| 51046020 | MELISSA WHARTON | |
| 51013431 | MELITA F GRUNOW 1991 TRUST AG | |
| 51013429 | MELITA GRUNOW CRUT | |
| 50973905 | MELLEIRA | |
| 51024238 | MELLEN-BROWN TRUST; SUZANNE MELLEN / SCHWAB: █ | |
| 50967274 | MELLNEE G BUCHHEIT IRA | |
| 51024243 | MELNIKOFF BORIS | |
| 51024242 | MELNIKOFF BORIS | |
| 51024241 | MELNIKOFF BORIS | |
| 50980790 | MELODY A NAGY IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000988 | MELODY L BOWYER / SCHWAB-ONE: ███1053 | |
| 50961723 | MELODY M HARGISS REV TRUST U | |
| 51024257 | MELTON LARRY & PEGGY | |
| 50951653 | MELTZER FAMILY REV TRUST / FRSC███6745 | |
| 51021750 | MELVILLE LOVE | |
| 51021751 | MELVILLE LOVE IRRA | |
| 50952590 | MELVIN B HERRIN | |
| 51018238 | MELVIN B MELLIS IRA | |
| 51004134 | MELVIN COHN & SUZANNE COHN | |
| 50945042 | MELVIN D GARDNER FAMILY TRUST FBO JANE | |
| 50946402 | MELVIN DICKHAUT ESTATE | |
| 50963709 | MELVIN E CLOUSE NOMINEE TRUST | |
| 50985183 | MELVIN E CLOUSE ROLLOVER IRA | |
| 50944911 | MELVIN E FRANKS | |
| 50961438 | MELVIN J ROAST | |
| 51024269 | MELVIN JR CURTIS | |
| 51024268 | MELVIN JR CURTIS | |
| 51024267 | MELVIN JR CURTIS | |
| 50996175 | MELVIN KROEPEL CHARITABLE REM TR | |
| 50954660 | MELVIN M JANOVE | |
| 51020067 | MELVIN MAYERSON TRUST | |
| 50956102 | MELVIN MOORE SUPPLEMENTAL NEEDS TR | |
| 50946161 | MELVIN NOVICK TRUST #2 (FAMILY) | |
| 50984929 | MELVIN OQUIST IRA | |
| 50955349 | MELVIN R GOODES | |
| 50953451 | MELVIN R GOODES | |
| 50952784 | MELVIN R GOODES | |
| 50983190 | MELVIN R GOODES | |
| 50959045 | MELVIN R GOODES | |
| 50958250 | MELVIN R GOODES | |
| 50955845 | MELVIN R GOODES FAMILY FOUNDATION | |
| 50953329 | MELVIN R GOODES FAMILY FOUNDATION | |
| 50990194 | MELVIN R GOODES FAMILY FOUNDATION | |
| 50961453 | MELVIN R GOODES FAMILY FOUNDATION | |
| 50955785 | MELVIN R GOODES IRREVOCABLE TRUST | |
| 50954033 | MELVIN R GOODES IRREVOCABLE TRUST | |
| 50953253 | MELVIN R GOODES IRREVOCABLE TRUST | |
| 50991007 | MELVIN R GOODES IRREVOCABLE TRUST | |
| 50990134 | MELVIN R GOODES IRREVOCABLE TRUST | |
| 50983502 | MELVIN R GOODES IRREVOCABLE TRUST | |
| 50958911 | MELVIN R GOODES IRREVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50955790 | MELVIN R GOODES TRUST U/A/D 4/16/10 | |
| 50953288 | MELVIN R GOODES TRUST U/A/D 4/16/10 | |
| 50990147 | MELVIN R GOODES TRUST U/A/D 6/27/01 | |
| 50961426 | MELVIN R GOODES TRUST U/A/D 6/27/01 | |
| 51032830 | MELVIN S ROSEN / FIDELITY IRA : ▇▇▇▇7750 | |
| 50984553 | MELVIN T NYGAARD IRA | |
| 50943077 | MELVIN V KEMPER & MARY ELLEN K | |
| 51024271 | MELVOIN FOUNDATION AGENCY | |
| 51006160 | MELVYN BECKER & RENEE BECKER | |
| 50948648 | MEM HOSP AT GULF | |
| 50972358 | MEMORIAL AMBULANCE | |
| 50959753 | MEMORIAL CHILD GUIDANCE CLINIC | |
| 50959752 | MEMORIAL CHILD GUIDANCE CLINIC | |
| 50958105 | MENDELSOHN JOE | |
| 51024292 | MENDENHALL NORMAN | |
| 51024290 | MENDEZ JUDITH ANN | |
| 50979458 | MENELEO E AVILA | |
| 50973920 | MENEZES | |
| 50982756 | MENTAL HEALTH ASSOCIATION INC | |
| 50980413 | MENTAL HEALTH ASSOCIATION INC | |
| 50952759 | MENZIN GROWTH PARTNERSHIP | |
| 50942963 | MEPO PARTNERSHIP | |
| 51013664 | MERANUS LEONARD S ESQ | |
| 51013663 | MERANUS LEONARD S ESQ | |
| 51008214 | MERANUS LEONARD S ESQ | |
| 50989786 | MERCADANTE 1997 CRUT | |
| 50994163 | MERCANTILE BANCORP PROFIT SHAR | |
| 51024321 | MERCE1 | |
| 50994732 | MERCEDES A ABIB IRA IMA | |
| 50988908 | MERCER COLE KNOTT UGMA | |
| 51024326 | MERCER LARRY & CANDACE | |
| 50979309 | MERCER REVOCABLE FAMILY TRUST | |
| 50954479 | MERCHANTS BANK NA | |
| 50995218 | MERCHANTS BANK NA | |
| 50967703 | MERCHANTS BANK NA | |
| 50953499 | MERCHANTS BANK NA | |
| 50991940 | MERCHANTS BANK NA | |
| 50964647 | MERCHANTS BANK NA | |
| 50964643 | MERCHANTS BANK NA | |
| 50964641 | MERCHANTS BANK NA | |
| 50979153 | MERCHANTS BANK NA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978702 | MERCHANTS BANK NA | |
| 50949602 | MERCHANTS BANK NA | |
| 50973204 | MERCHANTS BANK NA | |
| 50973190 | MERCHANTS BANK NA | |
| 51042140 | MERCHANTS FUND INC | |
| 50943269 | MERCURIO FAMILY LTD PARTNERSHI | |
| 50976954 | MERCY HEALTH SERVICES/IOWA DBA MERCY MED | |
| 50976953 | MERCY HEALTH SERVICES/IOWA DBA MERCY MED | |
| 51047314 | MERCY MED PEN FBO BAINBRIDGE | |
| 50975714 | MERCY RADIOLOGISTS PS FBO MERRICK | |
| 51022431 | MEREDITH A LESLIE | |
| 51018264 | MEREDITH ALLISON ARENSMAN | |
| 50996713 | MEREDITH B ALDEN REV LIVING | |
| 50955661 | MEREDITH BREHM CANAAN | |
| 50955660 | MEREDITH BREHM CANAAN THE GLENMEDE | |
| 51005604 | MEREDITH CROW GRANTORS TRUST | |
| 51017210 | MEREDITH E JAMES -- MAIN ACCO | |
| 50942111 | MEREDITH FAM REV TR | |
| 51011238 | MEREDITH HARTNAGLE TRUST | |
| 50992628 | MEREDITH K LEIGHTY TRUST DATED DECEMBER 31 1995 | |
| 51018529 | MEREDITH KATZ | |
| 50944403 | MEREDITH L WALKER | |
| 50983112 | MEREDITH MONK SEP/IRA SCHWAB ███4950 | |
| 51030822 | MEREDITH SILVER PERSONAL PORTF | |
| 51027040 | MEREDITH TRUST UA DTD FBO PETE | |
| 50943360 | MERIDITH CHRISTIANSON 1989 IRR | |
| 51032109 | MERILEE RAINES | |
| 51032110 | MERILEE RAINES CHARITABLE REMAINDER TRUST | |
| 50982691 | MERILYN BROWN INV MGMT | |
| 50981428 | MERILYN BROWN INV MGMT | |
| 50965564 | MERILYN FRIBERG REVOCABLE TRUS | |
| 50942029 | MERITAGE GROUP PSP | |
| 51026102 | MERKEN | |
| 50966118 | MERLE A GROSS AND LILIANE SCHULMA | |
| 50973488 | MERLE B LUFTIG DECD | |
| 50956412 | MERLE D & DAVID DAVISSON JTWROS IMA | |
| 51046971 | MERLE D WOLFE IRA | |
| 50964650 | MERLE GOLD | |
| 50963836 | MERLE LEE BEATTY IRA | |
| 51012215 | MERLE Z GROSSGINSBURG 1993 FA | |
| 51012225 | MERLE Z GROSS-GINSBURG 2012 GIFT TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941817 | MERLIN SMITHSON | |
| 50994623 | MERLIN WIESE | |
| 50994622 | MERLIN WIESE IRA | |
| 51031724 | MERRETT P PALMER FAMILY TRUST | |
| 50986115 | MERRICK SAMUEL S | |
| 50987553 | MERRICK TRUST PART B | |
| 51031767 | MERRICK TURNER 2012 IRREVOCABLE TRUST | |
| 50964932 | MERRIE WILENT | |
| 50973062 | MERRILL FURNITURE COMPANY | |
| 51015336 | MERRILL HILL MOSHER TRUST | |
| 51031138 | MERRILL LYNCH 5UA 05016 | |
| 50972195 | MERRILL LYNCH CENTERVILLE OH A | |
| 50968044 | MERRILL LYNCH CENTERVILLE OH A | |
| 50966955 | MERRILL LYNCH CENTERVILLE OH A | |
| 51024376 | MERRILL RON & CAROL | |
| 50986084 | MERRILL SANDRA CLYMAN | |
| 50989449 | MERRILL SHANKS TRUST | |
| 50962567 | MERRILY B FENNER TRUST | |
| 50963379 | MERRILY ORSINI REV TUA PLEDGED | |
| 51024385 | MERRIMACK SHOE MFG CO INC TRUS | |
| 50999778 | MERRIMACK SHOE MFG CO INC TRUST | |
| 50978402 | MERRITT QUADE IRA R/O | |
| 50978154 | MERRITT QUADE IRA R/O | |
| 50973894 | MERRWIRA | |
| 51010045 | MERRY C FITZPATRICK SCHWAB ONE █████7173 | |
| 50970469 | MERTON E EDLIN TRUST - 2000 | |
| 50969391 | MERTON E EDLIN TRUST - 2000 | |
| 50994690 | MERTON M OSBORNE IRA IMA | |
| 50994660 | MERTON M OSBORNE ROTH IRA IMA | |
| 50947493 | MERVYN GOLDER THE GLENMEDE TRUST | |
| 50947498 | MERVYN M GOLDER THE GLENMEDE | |
| 50947497 | MERVYN M GOLDER THE GLENMEDE | |
| 51013035 | MERWIN GRAYSON JR ROLLOVER IRA | |
| 50976850 | MERWYN K BRAINERD TRUST AGENCY | |
| 50968802 | MERYL A MEYER FRIEDMAN 1989 C | |
| 51041869 | MERYL MEYER FRIEDMAN 1989 IRREVCOCABLE TRUST | |
| 50949009 | MERYL T PRESS THE GLENMEDE | |
| 50976725 | MERYL WELLS | |
| 50988511 | MESA CRUT | |
| 50988512 | MESA CRUT LCV | |
| 50941238 | MESEROLE J IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51041700 | MESFIN AYENEW IRA ROLLOVER | |
| 50994138 | MESSER BEVERLY IRA | |
| 50946248 | MESSER SURVIVORS | |
| 50964426 | MESSIAH LUTHERAN CHURCH | |
| 50950231 | MET WHEALDON TRUST NO 1 | |
| 50975293 | METALSTAMP INC 401K PROFIT | |
| 51005400 | METCALF RICE FRICKE DAVIS SAVI | |
| 51024429 | METRO MEDICAL PRACTICE PC | |
| 50951990 | METTA HOLL IRA | |
| 50997971 | METZGER DEBORAH S | |
| 50994355 | MEULENBROEK BETTY JANE | |
| 51042459 | MEYER ALBERT J TRUST FBO ANNE A MEYER | |
| 51022105 | MEYER ANNE A LIVING TRUST | |
| 51022106 | MEYER ANNE IRA ROLLOVER | |
| 51022107 | MEYER BARBARA M REVOCABLE TRUST | |
| 51024454 | MEYER CAROL | |
| 50995454 | MEYER DONALD HMANAGED IRA | |
| 51016975 | MEYER EUGENE B 1965 TRUST | |
| 50946554 | MEYER FBO MARY G | |
| 50978621 | MEYER MFG - BALANCED | |
| 50978620 | MEYER MFG- GR EQUITY | |
| 51024455 | MEYER SIMON | |
| 51024456 | MEYER SIMON | |
| 51024457 | MEYER SIMON | |
| 50986516 | MEYER TTEES TIMOTHY AND THERES | |
| 50968661 | MEYERHOFF CRUT FBO J KEATING | |
| 50989354 | MEYERHOFF MARILYN | |
| 50989355 | MEYERHOFF MARILYN | |
| 50989353 | MEYERHOFF MARILYN | |
| 50988260 | MEYERHOFF NEIL A AND SAYRA W | |
| 50988259 | MEYERHOFF NEIL A AND SAYRA W | |
| 50976742 | MG INVESTMENT CO LLC | |
| 50942254 | MGD IRA K PRUITT | |
| 50970821 | MGR TRUST | |
| 50974861 | MHW RITCHIE CR TRUST | |
| 50955962 | MI MUNICIPAL LEAGUE UNEMPLOYMENT COMP FD | |
| 50991748 | MIA BOARDMAN SMITH INDIVIDUAL | |
| 51039883 | MIA BOARDMAN SMITH INDIVIDUAL | |
| 50992544 | MIA CALLAHAN | |
| 51036529 | MIA H SAVAGE | |
| 51031744 | MIA ISABEL SILVER TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969049 | MIA J HANSEN | |
| 51042203 | MIA M SAGE | |
| 51024535 | MIA M SAGE | |
| 50990678 | MIAMI BCH FIRE LOCAL 1510 INS | |
| 50990594 | MIAMI SHORE POLBOSTON | |
| 50990592 | MIAMI SHORES GEBOSTON | |
| 50990591 | MIAMI SHORES GEDHJ | |
| 50990714 | MIAMI SHORES GENERALALETHEIA | |
| 50990593 | MIAMI SHORES POLDHJ | |
| 50990715 | MIAMI SHORES POLICEALETHEIA | |
| 50990526 | MIAMI SPGS GE | |
| 50986214 | MIAMI SPGS GE | |
| 50990521 | MIAMI SPGS P & F | |
| 50986208 | MIAMI SPGS P&F | |
| 50976031 | MIAMI SWIMMER LIMITED LIABILITY COMPANY | |
| 51027144 | MICAHEL G NORPELL 1997 TRUST | |
| 50983429 | MICH INVESTMENT TRUST DTD 2/11/2008 | |
| 51030555 | MICHAEK RAGSDALE SEP IRA | |
| 50993439 | MICHAEL & AMY SHANE 2005 CRUT | |
| 50984366 | MICHAEL & AMY SHANE 2005 CRUT | |
| 51009114 | MICHAEL & AMY SHANE CRUT DTD 05/10/01 MS & AS TT | |
| 51009115 | MICHAEL & AMY SHANE CRUT DTD 09/19/05 MS & AS TT | |
| 50967610 | MICHAEL & ANN MARIE VICARIO | |
| 51030543 | MICHAEL & KAREN RAFALA | |
| 50974778 | MICHAEL & KATHERINE DUNHAM AGE | |
| 50947164 | MICHAEL & KIMBERLY MULDER NORR | |
| 50958629 | MICHAEL & LESLIE WHALEN | |
| 50949398 | MICHAEL & LINDA SIMMONS TEN IN COM | |
| 51000867 | MICHAEL & MARGHERITA BALDWIN | |
| 50994373 | MICHAEL & MARIA WEIS | |
| 51021541 | MICHAEL & MARY ALICE LODICO | |
| 50967358 | MICHAEL & MARY CUDAHY JTWOS | |
| 51001184 | MICHAEL & MIRIAM MCCLURE JT | |
| 51009121 | MICHAEL & MOLLY BEYER 2000 TRU | |
| 51035879 | MICHAEL & PATRICIA ANN RUFFOLO JOINT ACCOUNT | |
| 50968579 | MICHAEL & RITA HOOD | |
| 50956425 | MICHAEL & SANDRA VANDEN BOSSCHE JT IMA | |
| 51024483 | MICHAEL & SETSU MEYER JT TEN | |
| 50958762 | MICHAEL & SUSAN WALLEN | |
| 50964826 | MICHAEL A & CATHY CASTEEL TRU | |
| 50956914 | MICHAEL A ALIBER INV AGENCY - S | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50949440 | MICHAEL A ALLEBACH AGENCY | |
| 50956746 | MICHAEL A AND MELISSA K COMB | |
| 50959114 | MICHAEL A BELLIRA ROLLOVER | |
| 51001886 | MICHAEL A BUCUR | |
| 51011341 | MICHAEL A BUGOSH 2007 CRUT | |
| 50993980 | MICHAEL A CAMPBELL | |
| 50950238 | MICHAEL A CASTEEL GRAT 2003 | |
| 50959022 | MICHAEL A CASTEEL ROLLOVER IRA | |
| 50961535 | MICHAEL A COLOTTIIRA ROLLOVER | |
| 51005981 | MICHAEL A EHRLER IRA ROLLOVER | |
| 50963704 | MICHAEL A FRUSZTAJER TRUST | |
| 50963664 | MICHAEL A FRUSZTAJER TRUST | |
| 51012649 | MICHAEL A GOODMAN | |
| 51012648 | MICHAEL A GOODMAN | |
| 50966163 | MICHAEL A LACOMBE MD | |
| 50962894 | MICHAEL A LEFF/IRA/CORE | |
| 51020857 | MICHAEL A LEMP IRA DTD 07/14/95 | |
| 51023007 | MICHAEL A LEMP MD FACS PC | |
| 50964192 | MICHAEL A MORRONE | |
| 50962406 | MICHAEL A MORSE IRA | |
| 51025061 | MICHAEL A SANDERS ROTH IRA | |
| 50949831 | MICHAEL A STONE | |
| 50992827 | MICHAEL A SULLIVAN AND DIANNE D | |
| 50983358 | MICHAEL A YEARSICH DDS LTD PS PLAN | |
| 50982223 | MICHAEL ABAJIAN & MARION ABAJIAN TR | |
| 50981170 | MICHAEL ABAJIAN & MARION ABAJIAN TR | |
| 51031790 | MICHAEL ABROMSON EXEMPT EQUIV TR U/A DTD 9/14/9 | |
| 50957756 | MICHAEL ANAGNOS SCHOOLS | |
| 50961452 | MICHAEL AND BARBARA BROWNTENAN | |
| 51048217 | MICHAEL AND BEVERLY ZUHL | |
| 50976389 | MICHAEL AND DIANNE LUECKEN CP | |
| 50968732 | MICHAEL AND GRETL GALGON ALLIA | |
| 50969683 | MICHAEL AND GRETL GALGON CP | |
| 50949840 | MICHAEL AND GRETL GALGON CP | |
| 51021201 | MICHAEL AND JEAN LIESS JOINT TENANTS | |
| 50959259 | MICHAEL AND JOANN COTTER | |
| 50997609 | MICHAEL AND JUDY ARTHUR | |
| 50971338 | MICHAEL AND JUDY HEUMANN | |
| 50983824 | MICHAEL AND JULIE SEARS REVOCA | |
| 50987059 | MICHAEL AND KIMBERLY BILLINGS | |
| 50961677 | MICHAEL AND LINDA DEFRANCISCO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951185 | MICHAEL AND MARY ASH | |
| 50956747 | MICHAEL AND MELISSA COMBER JOINT AGENCY | |
| 51005291 | MICHAEL AND MINDY JACOBS JTWRO | |
| 50949044 | MICHAEL AND RENEE KRAMER | |
| 50973409 | MICHAEL AND SHARON JONES SCHWAB ONE ███ 9092 | |
| 50951909 | MICHAEL AND SUSAN N SCHWARTZ | |
| 51025827 | MICHAEL ANN MULLEN REVOCABLE L | |
| 51025826 | MICHAEL ANN MULLEN REVOCABLE L | |
| 50976945 | MICHAEL ARCHER RIRA | |
| 50989084 | MICHAEL ARTHUR RUSSELL AND JANE | |
| 50983601 | MICHAEL B & CAROLE M SIKORA | |
| 50983600 | MICHAEL B & CAROLE M SIKORA | |
| 51027363 | MICHAEL B & JANET H VICTORSON | |
| 50965831 | MICHAEL B CLOW TR - INTL | |
| 50965826 | MICHAEL B CLOW TR 8/29/97 | |
| 50965829 | MICHAEL B CLOW TR EIC | |
| 50965828 | MICHAEL B CLOW TR GENEVA | |
| 50965827 | MICHAEL B CLOW TR SBH | |
| 51005616 | MICHAEL B KOCH | |
| 50995147 | MICHAEL B MAHLIK DIRECTED IRA | |
| 50947352 | MICHAEL B MILLER CUSTODIAL AGENCY | |
| 50984807 | MICHAEL B VEON IRA ROLLOVER 7 | |
| 51027362 | MICHAEL B VICTORSON ROLLOVER I | |
| 50991276 | MICHAEL B WHEALDON | |
| 50976553 | MICHAEL BAKWIN | |
| 50970977 | MICHAEL BALLMAN SH B 20% EXEMPT SMA | |
| 50985851 | MICHAEL BATZA 1980 TRUST FBO M | |
| 50985850 | MICHAEL BATZA 1980 TRUST FBO M | |
| 50985849 | MICHAEL BATZA 1980 TRUST FBO M | |
| 50971672 | MICHAEL BELDOTTI | |
| 50981051 | MICHAEL BERGERET LAROSE | |
| 50978192 | MICHAEL BOSS IRA | |
| 50950059 | MICHAEL BRONSTEIN DMD PA THE | |
| 50950056 | MICHAEL BRONSTEIN THE GLENMEDE TRUST | |
| 51011337 | MICHAEL BUGOSH TRUST | |
| 51045545 | MICHAEL C AND RUTHANNE WEAVER | |
| 50968693 | MICHAEL C GLASSCOCK AND JULIE | |
| 50999713 | MICHAEL C GORTON | |
| 51012797 | MICHAEL C GORTON | |
| 50999714 | MICHAEL C GORTON JR | |
| 51012793 | MICHAEL C GORTON JR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944751 | MICHAEL C JENSEN JR | |
| 50970055 | MICHAEL C KOLCZUN II | |
| 50945643 | MICHAEL C LATTA FAMILY TRUST | |
| 51005405 | MICHAEL C MCCHESNEY | |
| 50964804 | MICHAEL C MCDONOUGH JR TRUST #2 | |
| 51028115 | MICHAEL C MORTON TRUST | |
| 50960144 | MICHAEL C RAYMOND | |
| 50988453 | MICHAEL C RODE IRA | |
| 50958150 | MICHAEL C SCHESKE DDS - AGENC | |
| 50982005 | MICHAEL C SKOLNIK AGENCY | |
| 51043277 | MICHAEL C TIERNEY AND ANDREA E MIGDAL | |
| 50955146 | MICHAEL CARD TTEE IMA (I) | |
| 50944653 | MICHAEL CARDONE JR | |
| 50944656 | MICHAEL CARDONE JR AND | |
| 51004572 | MICHAEL COONEY | |
| 50967361 | MICHAEL CUDAHY FAMILY TRUST | |
| 50967354 | MICHAEL CUDAHY IRA | |
| 50967355 | MICHAEL CUDAHY IRA-EBS | |
| 50967343 | MICHAEL CUDAHY IRR 11/22/83 | |
| 50967369 | MICHAEL CUDAHY JR TR U/W | |
| 50967347 | MICHAEL CUDAHY REV 1/31/96 | |
| 50967348 | MICHAEL CUDAHY REV TR-ESOP | |
| 50967349 | MICHAEL CUDAHY REV-LAKESHORE | |
| 50971975 | MICHAEL CUVIER IRREV TRUST | |
| 50971229 | MICHAEL CUVIER IRREV TRUST | |
| 50954087 | MICHAEL D & ANNE RHOADS | |
| 50954089 | MICHAEL D AND ANNE RHOADS | |
| 50954088 | MICHAEL D AND ANNE RHOADS | |
| 50952516 | MICHAEL D AND MARY E TAYLOR | |
| 50983428 | MICHAEL D AND MARY E TAYLOR | |
| 50947523 | MICHAEL D BEALE | |
| 50994814 | MICHAEL D BRAY IRA ROLLOVER-IMA | |
| 50993388 | MICHAEL D BROWN & SHARON L HYLAND BROWN JTTEN | |
| 50943226 | MICHAEL D ELLIS THE GLENMEDE | |
| 51009525 | MICHAEL D FARRELL | |
| 51032003 | MICHAEL D FRALICH | |
| 50953392 | MICHAEL D FREY IRA | |
| 51025069 | MICHAEL D GLUHANICH | |
| 51025068 | MICHAEL D GLUHANICH | |
| 50971587 | MICHAEL D ISOM | |
| 51017742 | MICHAEL D JOHNSON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951731 | MICHAEL D JOHNSON AND ANGELINE | |
| 50951732 | MICHAEL D JOHNSON THE GLENMEDE | |
| 50947378 | MICHAEL D LARNER TRUST AGENCY | |
| 50980761 | MICHAEL D OR MARY K BRAY IMA | |
| 50943361 | MICHAEL D RASLEY 1989 IRREV T | |
| 50954099 | MICHAEL D RHOADS | |
| 50954083 | MICHAEL D RHOADS | |
| 50954082 | MICHAEL D RHOADS | |
| 50954098 | MICHAEL D RHOADS THE GLENMEDE | |
| 50954081 | MICHAEL D RHOADS THE GLENMEDE | |
| 50942596 | MICHAEL D SADAR | |
| 51036932 | MICHAEL D SCHNEIDER #███7734 | |
| 50989315 | MICHAEL D SERENE OR HIS SUCCESSOR TRUSTEE | |
| 50989325 | MICHAEL D SERENE ROLLOVER IRA | |
| 50974274 | MICHAEL D SHEFTEL THE GLENMEDE | |
| 51037963 | MICHAEL D SHEPARD | |
| 51037964 | MICHAEL D SHEPARD | |
| 50956396 | MICHAEL D STEWART TRUST IMA | |
| 50985301 | MICHAEL D WEISMAN IRA ROLLOVE | |
| 51042249 | MICHAEL D WEISS | |
| 51042336 | MICHAEL D WEISS TRUST DTD 12/29/94 ELI FEIT TTEE | |
| 51006353 | MICHAEL DANCYGER GRANTOR RETAI | |
| 51006627 | MICHAEL DAWSON IRA | |
| 51006761 | MICHAEL DEBOIS ROLLOVER IRA | |
| 50961678 | MICHAEL DEFRANCISCO IRA | |
| 51016951 | MICHAEL DEFRANK & | |
| 51016949 | MICHAEL DEFRANK IRA ROLLOVER | |
| 50971074 | MICHAEL DIAMOND | |
| 50972140 | MICHAEL DIAMOND DEFINED BENEFI | |
| 50947325 | MICHAEL DORSCH | |
| 50985718 | MICHAEL E & LINDA J HOFFMAN | |
| 50952376 | MICHAEL E HOFFMAN | |
| 50952369 | MICHAEL E HOFFMAN DEFINED CONTRIBUTION | |
| 50985719 | MICHAEL E HOFFMAN R IRA | |
| 50952370 | MICHAEL E HOFFMAN THE GLENMEDE | |
| 50952364 | MICHAEL E HOFFMAN THE GLENMEDE | |
| 51015989 | MICHAEL E HORNSTEIN IRA | |
| 51015982 | MICHAEL E HORNSTEIN ROLLOVER | |
| 51042454 | MICHAEL E KAVOUKJIAN - | |
| 50963180 | MICHAEL E LAMM IRA ROLLOVER | |
| 50970699 | MICHAEL E MILLS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976273 | MICHAEL E NEER THE GLENMEDE | |
| 50949435 | MICHAEL E SCHUSTER INV MGMT AG | |
| 50947409 | MICHAEL F AND JANE B MARMOR TTEES OF THE MARMO | |
| 51018762 | MICHAEL F AND MARILYN G KELLEY | |
| 51018761 | MICHAEL F AND MARILYN G KELLEY | |
| 51018756 | MICHAEL F AND MARILYN G KELLEY | |
| 50974891 | MICHAEL F AND MARILYN G KELLEY TTEES KELLEY CALIF | |
| 50943969 | MICHAEL F DOYLE | |
| 50963349 | MICHAEL F FIEDLER | |
| 51036038 | MICHAEL F RYAN SEP ACCOUNT | |
| 51024511 | MICHAEL F SINGER | |
| 50982949 | MICHAEL F WARD SPORT PHYSICAL | |
| 51033093 | MICHAEL FELHOFER | |
| 50972446 | MICHAEL FINERTY SEP IRA | |
| 51009886 | MICHAEL FINK | |
| 51006029 | MICHAEL FISHER REVOCABLE TRUST | |
| 50970969 | MICHAEL FLINT TRUST -M | |
| 50975739 | MICHAEL FLYNN TRUSTEE FOR FLYN | |
| 50975738 | MICHAEL FLYNN TRUSTEE FOR FLYN | |
| 50953350 | MICHAEL FOLEY | |
| 51019286 | MICHAEL FORCHT IRA ROLLOVER / SCHWAB: ███ 1095 | |
| 50961942 | MICHAEL FORTUN/IRA/RCI | |
| 51023582 | MICHAEL FRANCIS MCDONALD REVOC | |
| 50949079 | MICHAEL FREEMAN ROLLOVER IRA SCHWAB ███ 0895 | |
| 50958824 | MICHAEL FREEMAN SEP/IRA SCHWAB ███ 9433 | |
| 50950858 | MICHAEL FREEMAN THE GLENMEDE TRUST | |
| 50978287 | MICHAEL G BUTCHER IRA | |
| 50989955 | MICHAEL G CALLAS CHARITABLE T | |
| 50989957 | MICHAEL G CALLAS REVOCABLE TR | |
| 50962951 | MICHAEL G GRESSEL IRA ROLLOVE | |
| 51005521 | MICHAEL G HAYDIN JR IRA ROLL | |
| 51021784 | MICHAEL G LOWENSTEIN REVOCABL | |
| 51005664 | MICHAEL G MCCLOSKEY | |
| 51025541 | MICHAEL G MORSE | |
| 50979893 | MICHAEL G RHODES AND | |
| 50979892 | MICHAEL G RHODES OR MAUREEN | |
| 51005566 | MICHAEL GARRETT LEROY PORTFOLIO | |
| 50994098 | MICHAEL GARY DERN REV LIVING TR DTD 2/27/93 | |
| 51011893 | MICHAEL GENUARDI & CONNIE GENU | |
| 50988363 | MICHAEL GILL INVESTMENT ADVISO | |
| 51026717 | MICHAEL GIRIMONT REV TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026718 | MICHAEL GIRIMONT ROLLOVER IRA | |
| 50994538 | MICHAEL GIROLAMI MD TRUSTEE | |
| 51012276 | MICHAEL GIVENTER REVOCABLE LIV | |
| 50946832 | MICHAEL GLOVER | |
| 50967627 | MICHAEL GRIFFIN IRA | |
| 50987822 | MICHAEL GUERRA | |
| 50964146 | MICHAEL GUERRA | |
| 50994508 | MICHAEL H & SHARON A GIROLAMI | |
| 51009701 | MICHAEL H AND ANGELICA L FER | |
| 50979228 | MICHAEL H FUNK | |
| 50962883 | MICHAEL H HARPHAM RCI | |
| 50970206 | MICHAEL H HINDERLITER THE GLENMEDE | |
| 50951218 | MICHAEL H MOSES | |
| 50961259 | MICHAEL H PARKS ROLLOVER IRA | |
| 51040930 | MICHAEL H STEWART SEP | |
| 50962662 | MICHAEL H THALHIMER TRUST DTD | |
| 50970769 | MICHAEL H WEISS IRA | |
| 50956533 | MICHAEL HACKETT TTEE ROSE HACKETT FAM TR | |
| 50968262 | MICHAEL HAGENAUER IRA | |
| 50978196 | MICHAEL HALL IRA | |
| 51033075 | MICHAEL HALRON | |
| 51014572 | MICHAEL HAWKINS (DINSMORE RETI | |
| 51014725 | MICHAEL HEATH | |
| 51014735 | MICHAEL HEBERT | |
| 50952375 | MICHAEL HOFFMAN THE GLENMEDE | |
| 50952374 | MICHAEL HOFFMAN THE GLENMEDE | |
| 50972163 | MICHAEL HOLLAND IRA | |
| 50986380 | MICHAEL J & CAROLYN A COWELL | |
| 51026857 | MICHAEL J & JILL EMI-KIMURA NII JT TEN / | |
| 50991258 | MICHAEL J & NANCY J SHONKA T | |
| 50985848 | MICHAEL J & PATRICIA K BATZA F | |
| 50993549 | MICHAEL J ALLEN ROLLOVER IRA | |
| 50993239 | MICHAEL J ALLEN ROLLOVER IRA | |
| 50954448 | MICHAEL J AMBROSE AND MARGARET | |
| 50954452 | MICHAEL J AMBROSE THE GLENMEDE | |
| 50954451 | MICHAEL J AMBROSE THE GLENMEDE | |
| 50954449 | MICHAEL J AMBROSE THE GLENMEDE | |
| 50953193 | MICHAEL J AND BARBARA KOPEC | |
| 50983420 | MICHAEL J AND BARBARA KOPEC | |
| 51047626 | MICHAEL J AND CARMELA H BLANK CP - H&B EQUITY OV | |
| 50944763 | MICHAEL J AND DENISE W | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984458 | MICHAEL J B NOLAN ROLLOVER IRA SCHWAB ████9661 | |
| 50983120 | MICHAEL J B NOLAN TRUST SCHWAB ████6983 | |
| 50973591 | MICHAEL J BENES MANAGER OF KIMAR | |
| 51001900 | MICHAEL J BUDZIK JR | |
| 50966133 | MICHAEL J COHEN FAMILY TRUST | |
| 50943566 | MICHAEL J COHEN MD & ELISSA D | |
| 50986385 | MICHAEL J COWELL | |
| 50971585 | MICHAEL J COYLE TRUSTED IRA | |
| 50955617 | MICHAEL J CURRAN AND MARGARET A | |
| 50962191 | MICHAEL J DILLER TRUST | |
| 51007447 | MICHAEL J DIVITA | |
| 50989834 | MICHAEL J DORR IRA | |
| 50994453 | MICHAEL J DUFF KEOGH PROFIT S | |
| 50945473 | MICHAEL J FISHER JR REVOCABLE | |
| 50950857 | MICHAEL J FREEMAN AND LOIS | |
| 50952491 | MICHAEL J FURYK THE GLENMEDE | |
| 50952490 | MICHAEL J FURYK THE GLENMEDE | |
| 51033087 | MICHAEL J GABLER AGENCY | |
| 51033198 | MICHAEL J GABLER DDS SEP IRA | |
| 50982807 | MICHAEL J GOODWIN | |
| 50977080 | MICHAEL J GRIFFIN THE GLENMEDE | |
| 51016518 | MICHAEL J HUTCHINSON IRA ROLL | |
| 50994855 | MICHAEL J KAMMERER IRA ROLLOVER IMA | |
| 50953065 | MICHAEL J KOPEC IRA | |
| 50959292 | MICHAEL J KOPEC IRA | |
| 50958711 | MICHAEL J KOPEC IRA | |
| 50953309 | MICHAEL J KOSULANDICH IRA / MERRILL ████6797 | |
| 51020133 | MICHAEL J LAEUGER | |
| 50962488 | MICHAEL J LEVESQUE REVOCABLE T | |
| 50994727 | MICHAEL J MARFLEET IRA-LM- | |
| 50981908 | MICHAEL J MCGREGOR ROLLOVER IRA SCHWAB ████-06 | |
| 50981933 | MICHAEL J MCHUGH ROLLOVER IRA SCHWAB ████4127 | |
| 51024101 | MICHAEL J MEADOWS IRA | |
| 51025052 | MICHAEL J MEYERS & MARILYN D MYERS JT TEN WROS | |
| 51025077 | MICHAEL J MOORE TRUST DTD 330 | |
| 50979055 | MICHAEL J MURPHY | |
| 50978315 | MICHAEL J MURPHY IRA | |
| 50973825 | MICHAEL J NOLTE IRA | |
| 50987120 | MICHAEL J PIZARRO SEP-IRA SCHWAB ████6382 | |
| 51042166 | MICHAEL J PRENDERGAST IRA ROLLOVER | |
| 50986412 | MICHAEL J REARDON TRUSTANN H | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030918 | MICHAEL J REDIVO SEP IRA (███████) | |
| 51003989 | MICHAEL J ROMANO III | |
| 50956548 | MICHAEL J SALMON IMA | |
| 50991145 | MICHAEL J SARTISKY | |
| 50970097 | MICHAEL J SCHMID TRUST | |
| 50976717 | MICHAEL J SKINNER THE GLENMEDE | |
| 50970063 | MICHAEL J WALLACE CONTRIBUTORY IRA SCHWAB ███ | |
| 51045181 | MICHAEL J WALLACE RETIREMENT | |
| 51022079 | MICHAEL J WEST SEP IRA | |
| 51032178 | MICHAEL J WILLIAMS | |
| 51032176 | MICHAEL J WILLIAMS SPECIAL ACCOUNT | |
| 50956450 | MICHAEL J YADRON IMA | |
| 50962312 | MICHAEL J YADRON ROTH IRA | |
| 50972912 | MICHAEL JACKSON JR AND JANE L J | |
| 50996110 | MICHAEL JAMES MONAGHAN IRREVOCABLE TRUST | |
| 50972771 | MICHAEL JASPER TRUST | |
| 51045179 | MICHAEL JAY WALLACE LIVING TRU | |
| 51045180 | MICHAEL JAY WALLACE MD IRA R | |
| 50983663 | MICHAEL JB & CYNTHIA I NOLAN CHARITABLE REMAINDI | |
| 51032186 | MICHAEL JOHN BALLINGER SEP IRA | |
| 51017739 | MICHAEL JOHNSON CHARITABLE TRU | |
| 50965620 | MICHAEL JOKICH FAMILY TRUST | |
| 51009122 | MICHAEL K BEYER IRA ROLLOVER | |
| 50991349 | MICHAEL K DAY GRIFFIN VENTURE | |
| 50958814 | MICHAEL K DAY GRIFFIN VENTURE | |
| 50950758 | MICHAEL K FARMER TRUST U/A/D | |
| 51028185 | MICHAEL K HART TRUSTEE AGENCY | |
| 50982988 | MICHAEL K MURPHY IRA ROLLOVER | |
| 50984426 | MICHAEL K NEWCOMER & REBECCA S HARTMAN | |
| 50947037 | MICHAEL K POLASKI TRUST AGENCY | |
| 51042552 | MICHAEL K TABBERT | |
| 51042551 | MICHAEL K TABBERT & VIRGINIA R | |
| 50958612 | MICHAEL KATZ AND INA KATZ | |
| 51018543 | MICHAEL KAUFF IRA ROLLOVER | |
| 50952726 | MICHAEL KIND MCKENNA | |
| 50975765 | MICHAEL KING | |
| 50986769 | MICHAEL KIRITA | |
| 51019194 | MICHAEL KIRKWOOD MD | |
| 50956302 | MICHAEL KORNBLATT ROTH IRA | |
| 50979491 | MICHAEL KUHN IRA | |
| 50986668 | MICHAEL KWIECINSKI ROTH IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959443 | MICHAEL L & ERIN B BERTRAM JOINT ACCT | |
| 50995262 | MICHAEL L AMALFITANO TRUSTEE | |
| 50978061 | MICHAEL L BERTRAM IRA | |
| 51006017 | MICHAEL L BESL IRA ROLLOVER | |
| 50962871 | MICHAEL L DAY IRA R/O RCI | |
| 50948395 | MICHAEL L DETERS ROLLOVER IRA | |
| 50966111 | MICHAEL L GANDRUP AGENCY DTD 2 | |
| 50993842 | MICHAEL L HALE ROLLOVER IRA SCHWAB ▮▮▮9484 | |
| 50950377 | MICHAEL L OCONNELL IRA ROLLOVER | |
| 50991240 | MICHAEL L SPECTOR MD ROLLOVER IRA | |
| 50994282 | MICHAEL L WARD | |
| 51009294 | MICHAEL L WARD (PLEDGED) | |
| 50978246 | MICHAEL LARKINS IRA | |
| 51020515 | MICHAEL LAUFER & CAROLYN CAHILL JT TEN | |
| 50948270 | MICHAEL LAZARUS | |
| 50949030 | MICHAEL LAZARUS | |
| 50949029 | MICHAEL LAZARUS | |
| 50949026 | MICHAEL LAZARUS | |
| 50948369 | MICHAEL LEARY ROLLOVER IRA | |
| 50977500 | MICHAEL LEMONICK AND EILEEN HOHMUTH-LEMONICK | |
| 51021030 | MICHAEL LEVINE | |
| 51017971 | MICHAEL LM JORDAN | |
| 51017972 | MICHAEL LM JORDAN TTEE | |
| 51017970 | MICHAEL LM JORDAN TTEE | |
| 51021554 | MICHAEL LOEB IRREVOCABLE TRUST | |
| 51021550 | MICHAEL LOEB IRREVOCABLE TRUST | |
| 50991070 | MICHAEL LOSH RIRA | |
| 50964466 | MICHAEL LUECKEN RIRA | |
| 50997391 | MICHAEL M APPLEBEE IRA ROLLOVER / SCHWAB: ▮▮▮- | |
| 50948703 | MICHAEL M CLEARY IRA ROLLOVER / FIDELITY:▮▮▮ | |
| 50964913 | MICHAEL M GUIRGUIS DDS ROTH IRA | |
| 50964911 | MICHAEL M GUIRGUIS DDS SEP IRA | |
| 51028305 | MICHAEL M PAINE IRREVOCABLE TR | |
| 50999929 | MICHAEL M PAINE IRREVOCABLE TRUST | |
| 50960352 | MICHAEL M WHITTIER | |
| 50978299 | MICHAEL MADDEN IRA | |
| 50989850 | MICHAEL MAKRIS 2006 REVOCABLE LIVING TRUST | |
| 50983206 | MICHAEL MAKRIS 2006 REVOCABLE LIVING TRUST | |
| 50974112 | MICHAEL MANTELL AND ANN S | |
| 50986619 | MICHAEL MASTERS IRA STT | |
| 50986618 | MICHAEL MASTERS ROLLOVER IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948442 | MICHAEL MCGUFFEY ROLLOVER | |
| 50956034 | MICHAEL MELILLO | |
| 50972557 | MICHAEL MINTON REVOCABLE TRUST | |
| 50972556 | MICHAEL MINTON REVOCABLE TRUST | |
| 50965801 | MICHAEL MONTAG TR C/U R OROURKE LV | |
| 50986450 | MICHAEL MORRIS IRA ROLLOVER | |
| 51042126 | MICHAEL MOSLEY | |
| 50996907 | MICHAEL N ALPER TRUST DATED 1 | |
| 50996906 | MICHAEL N ALPER TRUST DATED 1 | |
| 51003131 | MICHAEL N CAVALUZZI & ROSEMARY H CAVALUZZI | |
| 51018261 | MICHAEL N DOHN MD TRUST | |
| 51047631 | MICHAEL N GARIN - H&B EQUITY OVERLAY | |
| 50991308 | MICHAEL N GREGERSON | |
| 51021582 | MICHAEL N LOGUE | |
| 51026234 | MICHAEL NASATIR IRA ROLLOVER | |
| 50944192 | MICHAEL O RING | |
| 50981037 | MICHAEL O SCHRAMM IMA | |
| 50985496 | MICHAEL OLYNNGER FIDUCIARY AGENCY | |
| 50980839 | MICHAEL OR JUDITH KAMMERER IMA | |
| 50992764 | MICHAEL OVERSTREET | |
| 50996327 | MICHAEL P AND MARY JANE L AB | |
| 50943522 | MICHAEL P BERNIER | |
| 51047632 | MICHAEL P BERNOT - HB EQUITY OVERLAY | |
| 50944180 | MICHAEL P CUSHMAN | |
| 51006274 | MICHAEL P DALEY IRA ROLLOVER (DALEYM1-P) | |
| 51032007 | MICHAEL P GOLDBERG & NANCY K GOLDBERG JTWROS | |
| 51014318 | MICHAEL P HARRELL SEP-IRA | |
| 50970772 | MICHAEL P MCMAHON SEPARATE PRO | |
| 51027452 | MICHAEL P O BRIEN | |
| 50981263 | MICHAEL P OKANE I/M | |
| 50953107 | MICHAEL P STASULLI THE GLENMEDE | |
| 51043001 | MICHAEL P THAYER | |
| 50950092 | MICHAEL P WHALEN ROLLOVER IRA | |
| 50993359 | MICHAEL P WICKMAN SECURITY INVESTMENTS | |
| 50945315 | MICHAEL PARTIN OR JANET PARTIN | |
| 50943260 | MICHAEL POLK | |
| 51004588 | MICHAEL R COOPER PHD | |
| 51031792 | MICHAEL R CURRIE | |
| 51008920 | MICHAEL R ESOLA / SCHWAB IRA : ██████5073 | |
| 50965275 | MICHAEL R HOLLAND IRREVOC TRU | |
| 50985599 | MICHAEL R KEATING INVESTMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962412 | MICHAEL R KONICEK IRA | |
| 51020514 | MICHAEL R LAUFER 2012 FAMILY TRUST | |
| 51031544 | MICHAEL R RINKER | |
| 51031543 | MICHAEL R RINKER | |
| 50966091 | MICHAEL R SHUTTY TRUST | |
| 50950614 | MICHAEL R SIVULICH MD | |
| 50962910 | MICHAEL R SLOGER SCHWAB ONE ███0518 | |
| 51011404 | MICHAEL R SMITH IRA ROLLOVER | |
| 51031585 | MICHAEL R SWIECICKI | |
| 51045205 | MICHAEL R WALSH | |
| 50970189 | MICHAEL R WEIL THE GLENMEDE | |
| 50988137 | MICHAEL RICCI TTEE UA PJR QTIP | |
| 50957569 | MICHAEL RICH UA R R ROSENHEIM | |
| 50957570 | MICHAEL RICH UA RICHARD RICH | |
| 50957566 | MICHAEL RICH UW R R ROSENHEIM | |
| 50992451 | MICHAEL RINKE SEP IRA | |
| 50978118 | MICHAEL RODE IRA | |
| 51033008 | MICHAEL ROUMPH | |
| 51033007 | MICHAEL ROUMPH | |
| 50986646 | MICHAEL RYAN IRA | |
| 50986677 | MICHAEL RYAN ROTH IRA | |
| 51043525 | MICHAEL S AND MELBA E TRACY | |
| 50984671 | MICHAEL S AND MELBA E TRACY TTEES TRACY FAMILY T | |
| 50999519 | MICHAEL S BERTRAM | |
| 50950050 | MICHAEL S CAMBRON TTEE | |
| 50973517 | MICHAEL S GREGORY IRA RO | |
| 50987347 | MICHAEL S KING | |
| 50942007 | MICHAEL S KNIGHT | |
| 50955041 | MICHAEL S LUCZYSZYN THE GLENEMDE | |
| 51023730 | MICHAEL S MCINTYRE ROLLOVER IR | |
| 50959377 | MICHAEL S PINSKY REV LIVING TRUST | |
| 50975028 | MICHAEL S REALITHERESA SUTTON | |
| 51035880 | MICHAEL S RUFFOLO JR IRA ROLLOVER | |
| 50977006 | MICHAEL S RULLE AND CELIA RULL | |
| 50951916 | MICHAEL S SCHWARTZ | |
| 50951914 | MICHAEL S SCHWARTZ | |
| 50951915 | MICHAEL S SCHWARTZ THE GLENMEDE | |
| 50963249 | MICHAEL S TINGEY TTEE TINGEY | |
| 50975984 | MICHAEL S TINGEY TTEE TINGEY I | |
| 50994864 | MICHAEL S WRIGHT IRA R/O IMA | |
| 50989293 | MICHAEL SAMSEL/INDV | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951910 | MICHAEL SCHWARTZ AND SUSAN N | |
| 51002490 | MICHAEL SEWELL FAO CALDWELL FAMILY LP # ███████ | |
| 51037738 | MICHAEL SHALAK & CATHERINE SHA | |
| 51042065 | MICHAEL SHEFFIELD KERNAN | |
| 50944238 | MICHAEL SHENDE | |
| 50944237 | MICHAEL SHENDE AND ALMA ELAINE | |
| 50944236 | MICHAEL SHENDE MD THE GLENMEDE | |
| 50991611 | MICHAEL SKOLOCHENKO ROLLOVER IRA SCHWAB ██████ | |
| 51041919 | MICHAEL SLADE & AMELIA PRYOR COMMUNITY PROPERT | |
| 50960346 | MICHAEL SMITH IRA | |
| 50956167 | MICHAEL SOMERBY 12/17/96 TR | |
| 50963743 | MICHAEL SPAETH | |
| 50964350 | MICHAEL STANSBURY & MARY JO ST | |
| 51040773 | MICHAEL STEINER GENERATION SKI | |
| 50978311 | MICHAEL STEPPE IRA | |
| 50978427 | MICHAEL STEPPE ROTH IRA | |
| 50947129 | MICHAEL T BRENDLE ANDOR | |
| 50947724 | MICHAEL T BRENDLE MD | |
| 50977790 | MICHAEL T DAVIS & LAUREL M DAVIS AGENCY | |
| 50957650 | MICHAEL T DROUIN | |
| 51008264 | MICHAEL T EARLEY #█████1775 | |
| 51031993 | MICHAEL T EDES & JENNIFER B EDES JTWROS | |
| 50967076 | MICHAEL T HIGGINS INVEST AGY | |
| 50967077 | MICHAEL T HIGGINS IRA | |
| 51017010 | MICHAEL T KAUFFMAN IRA ROLLOVER | |
| 50994877 | MICHAEL T MCCANN IRA R/O IMA | |
| 50969704 | MICHAEL T NELSON MD TRUSTED IRA | |
| 51029205 | MICHAEL T PETERSON | |
| 50987032 | MICHAEL T PRINGLE 2002 IRREVO | |
| 50987009 | MICHAEL T PRINGLE DESCENDANTS | |
| 51045510 | MICHAEL T WAUGH IRRA #█████0487 | |
| 51046594 | MICHAEL T WILMOT | |
| 50976644 | MICHAEL T WOJCIECHOWICZ | |
| 50996139 | MICHAEL THOMAS CUSTODY ACCOUNT | |
| 50961875 | MICHAEL TRUDEAU IRA | |
| 50992957 | MICHAEL TURNER | |
| 50992958 | MICHAEL TURNER & MARY JO REALE | |
| 51021196 | MICHAEL U LIEBSCH & CINDY P ATKINS | |
| 50964394 | MICHAEL V CASEY | |
| 50991524 | MICHAEL V STERLACCI INVESTMENT MANAGEMENT | |
| 51009150 | MICHAEL W AND BETH S MOSKOWITZ JTWROS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947098 | MICHAEL W ANDOR NANCY K | |
| 50965883 | MICHAEL W BAIR | |
| 50973301 | MICHAEL W BISHOP IRA ROLLOVER | |
| 51013636 | MICHAEL W BUCKLEY & | |
| 50947701 | MICHAEL W ELLIOTT MD | |
| 50948909 | MICHAEL W FLAHERTY MD LIVING TRUST IMA | |
| 50978753 | MICHAEL W HALEY | |
| 50979794 | MICHAEL W HAUPERS | |
| 50957461 | MICHAEL W KRAMER & RENEE M KRAMER COMM/PROP | |
| 50947550 | MICHAEL W KRAMER AND RENEE KRAMER COMM PROP | |
| 50993358 | MICHAEL W L GAUDERER MD ROLLOVER IRA | |
| 50984676 | MICHAEL W MORGAN TRUST | |
| 50980076 | MICHAEL W SOULIER | |
| 50980077 | MICHAEL W SOULIER THE GLENMEDE | |
| 51042721 | MICHAEL W TAWNEY DO PC | |
| 50978256 | MICHAEL W TIETZ SEP IRA | |
| 50963623 | MICHAEL W WIGGINS REVOCABLE T | |
| 50985157 | MICHAEL W WIGGINS ROLLOVER IR | |
| 50994196 | MICHAEL WANROW IRA | |
| 50994201 | MICHAEL WARD IRA | |
| 50985625 | MICHAEL WARDE ALLAN INVESTMENT | |
| 51045506 | MICHAEL WATTS | |
| 50985299 | MICHAEL WEISMAN | |
| 51013955 | MICHAEL WINDER HALEY REVOC TR | |
| 51016360 | MICHAEL Y T HU TRUST DTD 08-19-1993 / | |
| 50995601 | MICHAEL ZAUGG SEP IRA | |
| 51048059 | MICHAEL ZEIGLER | |
| 50968258 | MICHAELA A B CUDAHY (███████ | |
| 50948581 | MICHAELEE C CRAWFORD | |
| 51029963 | MICHALENE S POWERS IRA RO | |
| 51024545 | MICHALEWICZ JOHN | |
| 51024544 | MICHALEWICZ JOHN | |
| 51010743 | MICHEAL & GAIL FRANSSEN JT TEN / SCHWAB: ████-24 | |
| 50957768 | MICHEAL & RACHEL LAMBRAKIS | |
| 51009234 | MICHEL HUI BON HOA MEMORIAL TRUST DTD 6/18/98 II | |
| 50967582 | MICHEL ROUX | |
| 50988643 | MICHEL SALLY J | |
| 51021732 | MICHELA LOVE | |
| 50988510 | MICHELANGELO MX: LARGE CAP | |
| 50964396 | MICHELE A GANTZERT | |
| 50975796 | MICHELE AND G SCHUYLER HAVENS | |

Duplicate Enrollment Forms

11/14/2013 02:09 PM

PROJECT:  Starr vs United States of America  -  Database:  STUS

Page 1845 of 2632

Report ID :PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988476 | MICHELE C ROBINSON TRUST | |
| 51000678 | MICHELE DUNBAR | |
| 51023361 | MICHELE E MCCAIN | |
| 51005983 | MICHELE EVELO | |
| 50967468 | MICHELE GRAVELINE | |
| 50980571 | MICHELE GRINSTEAD IMA | |
| 50979599 | MICHELE H WALL REVOCABLE TRUS | |
| 51012743 | MICHELE I GOORMAN TRUST #19-R | |
| 50961569 | MICHELE KAPAUN | |
| 50977302 | MICHELE KOENIG | |
| 50962352 | MICHELE LYNN BOYD IRA ROLLOVER | |
| 50955689 | MICHELE M MOTTA IRA/SEP | |
| 51024166 | MICHELE MEES CLERICUZIO | |
| 51024167 | MICHELE MEES CLERICUZIO IRA | |
| 50987548 | MICHELE N TANAKA REVOCABLE TR | |
| 50954016 | MICHELE ODONNELL IRA / FRSC█████2926 | |
| 50973445 | MICHELE SACKHEIM WEIN | |
| 50942441 | MICHELE VARISCHETTI | |
| 51046729 | MICHELE WINKLER / SCHWAB IRA :█████5761 | |
| 50953491 | MICHELLE ADOLPH CLAUSSEN TRUST / MORGAN█████ | |
| 51000537 | MICHELLE ANN MARANTETTE TRUST | |
| 50998211 | MICHELLE BALDWIN | |
| 51021689 | MICHELLE BEELS LORGE AND ERIC | |
| 51021690 | MICHELLE BEELS LORGE IRA ROLLO | |
| 51045207 | MICHELLE BORRAS WALSH & THOMAS P WALSH JT TEN | |
| 51045208 | MICHELLE BORRAS WALSH GENERATION SKIPPING TRUS | |
| 51001878 | MICHELLE BUCKLES IRA ROLLOVER | |
| 51009131 | MICHELLE C CHERRICK TTEE THE | |
| 50941355 | MICHELLE CHARLES TR | |
| 50950689 | MICHELLE E MAGLIO | |
| 50962814 | MICHELLE ELYNN SHLEIFER | |
| 50963006 | MICHELLE GRIMMO TRUST UNDER WILL | |
| 50952099 | MICHELLE HERO CLARKE TRUSTEE ACT | |
| 50978209 | MICHELLE HETZEL IRA | |
| 51006763 | MICHELLE HEURTEAUX DE BROCA | |
| 50951711 | MICHELLE KATZ & KATHY ROGOZINS | |
| 50951710 | MICHELLE KATZ & KATHY ROGOZINS | |
| 50972234 | MICHELLE L ARNOLD TRUSTED IRA | |
| 50994047 | MICHELLE L HAGERTY | |
| 50956933 | MICHELLE LEIGHTON GRANTOR TR U | |
| 50953655 | MICHELLE LUND REV TRUST- PARAMETRIC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50947460 | MICHELLE LUND REV TRUST-PARAMETRIC | |
| 51021918 | MICHELLE LUNG TRUST / FRSC: ███0742 | |
| 50961621 | MICHELLE P FASEL TRUST AGY | |
| 50945879 | MICHELLE ROSE | |
| 50956938 | MICHELLE S LEIGHTON | |
| 50989283 | MICHELLE SERENE SAXTON | |
| 50952942 | MICHELLE SIMON | |
| 51011251 | MICHELLE THIEME TRUST | |
| 50995668 | MICHELLE W MCNEIVE STEVEN R WI | |
| 50978821 | MICHELLE W MCNEIVE TRUSTEE U/IND | |
| 51046916 | MICHELLE WILLIAMS PERS | |
| 50979218 | MICHELLE WILSON AGENCY | |
| 51024546 | MICHELS FAMILY TRUST ROBERTA MICHELS SOLE & SEP | |
| 51024547 | MICHELS FAMILY TRUST SPENCER MICHELS SOLE & SEP. | |
| 50990362 | MICHIANA RESOURCES PROFIT SHARING PLAN | |
| 50990361 | MICHIGAN CITY WATER DEPT PENSION PLAN | |
| 50985289 | MICHIGAN GATEWAY COMMUNITY FDN | |
| 50972232 | MICHON CHARITABLE TRUST | |
| 51024568 | MICK MD IRA ROLLOVERTHOMAS C | |
| 50942855 | MICKELSON | |
| 50977871 | MICKEY & JERRY INBODY CHARITABLE | |
| 51016936 | MICKEY R BRUCE | |
| 50993004 | MICKEY UNO | |
| 50976015 | MICKEY UNO RIRA | |
| 50974953 | MICKI A MAXWELL TRUST | |
| 51027042 | MID ATLANTIC WOMENS CARE 401K | |
| 50993806 | MID CNTY ACT 345 RET - EQUITIES | |
| 50978659 | MID HUDSON COOPERATIVE INS | |
| 50947849 | MID VALLEY AGENC | |
| 50953414 | MID WISCONSIN BANK DBA MIDWIS | |
| 50971661 | MID WISCONSIN BANK DBA MIDWIS | |
| 50971649 | MID WISCONSIN BANK DBA MIDWIS | |
| 50971635 | MID WISCONSIN BANK DBA MIDWIS | |
| 50970780 | MID WISCONSIN BANK DBA MIDWIS | |
| 50955177 | MID WISCONSIN BANK DBA MIDWIS | |
| 50955155 | MID WISCONSIN BANK DBA MIDWIS | |
| 50967702 | MID WISCONSIN BANK DBA MIDWIS | |
| 50967694 | MID WISCONSIN BANK DBA MIDWIS | |
| 50967466 | MID WISCONSIN BANK DBA MIDWIS | |
| 50967440 | MID WISCONSIN BANK DBA MIDWIS | |
| 50965704 | MID WISCONSIN BANK DBA MIDWIS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987778 | MID WISCONSIN BANK DBA MIDWIS | |
| 50964663 | MID WISCONSIN BANK DBA MIDWIS | |
| 50988218 | MID WISCONSIN BANK DBA MIDWIS | |
| 50952059 | MID WISCONSIN BANK DBA MIDWIS | |
| 50951849 | MID WISCONSIN BANK DBA MIDWIS | |
| 50951611 | MID WISCONSIN BANK DBA MIDWIS | |
| 50985110 | MID WISCONSIN BANK DBA MIDWIS | |
| 50985028 | MID WISCONSIN BANK DBA MIDWIS | |
| 50984420 | MID WISCONSIN BANK DBA MIDWIS | |
| 50951326 | MID WISCONSIN BANK DBA MIDWIS | |
| 50961437 | MID WISCONSIN BANK DBA MIDWIS | |
| 50961138 | MID WISCONSIN BANK DBA MIDWIS | |
| 50961082 | MID WISCONSIN BANK DBA MIDWIS | |
| 50960953 | MID WISCONSIN BANK DBA MIDWIS | |
| 50960904 | MID WISCONSIN BANK DBA MIDWIS | |
| 50960894 | MID WISCONSIN BANK DBA MIDWIS | |
| 50981175 | MID WISCONSIN BANK DBA MIDWIS | |
| 50979132 | MID WISCONSIN BANK DBA MIDWIS | |
| 50979102 | MID WISCONSIN BANK DBA MIDWIS | |
| 50959491 | MID WISCONSIN BANK DBA MIDWIS | |
| 50959380 | MID WISCONSIN BANK DBA MIDWIS | |
| 50976555 | MID WISCONSIN BANK DBA MIDWIS | |
| 50976465 | MID WISCONSIN BANK DBA MIDWIS | |
| 50958217 | MID WISCONSIN BANK DBA MIDWIS | |
| 50958203 | MID WISCONSIN BANK DBA MIDWIS | |
| 50973364 | MID WISCONSIN BANK DBA MIDWIS | |
| 50953728 | MIDAMERICA NATIONAL BANK | |
| 50977086 | MIDAMERICA NATIONAL BANK | |
| 50976177 | MIDAMERICA NATIONAL BANK | |
| 50958178 | MIDAMERICA NATIONAL BANK | |
| 50975257 | MIDAMERICA NATIONAL BANK | |
| 50995925 | MID-ATL UM FDN CORE EQUITY FUN | |
| 50982962 | MIDCITY FINANCIAL CORP P/S EQUITY | |
| 50989624 | MIDDLECOTT FDN - LION FUND | |
| 50989623 | MIDDLECOTT FDN-GENERAL FUND | |
| 50989621 | MIDDLECOTT FDN-LS FUND | |
| 50973599 | MIDDLEKAUFF JEAN M | |
| 50975284 | MIDDLESEX MUTUAL ASSUR CO PENS | |
| 50941792 | MIDDLETON KATR IAA | |
| 50971461 | MIDKIFF DAVID H | |
| 50992916 | MIDSOUTH CAPITA INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992917 | MIDSOUTH CAPITAL | |
| 50947741 | MIDWEST EAR NOSE THROAT SURGER | |
| 50947689 | MIDWEST EAR NOSE THROAT SURGER | |
| 50945073 | MIDWEST FASTENER PST | |
| 50972524 | MIDWEST HEMATOLOGY ONCOLOGY PROFIT SHARING PI | |
| 50972465 | MIDWEST HEMATOLOGY ONCOLOGY PROFIT SHARING PI | |
| 50996417 | MIDWEST HEMATOLOGY-ONCOLOGY CONSULTANTS | |
| 50961170 | MIDWEST ORTHO SURGERY PS PL | |
| 50942584 | MIDWEST PLASTIC SYSTEMS INC | |
| 50948170 | MIDWESTERN ENGR PS PL TTEE | |
| 50979952 | MIG FBO CHARLES E TONKIN | |
| 50990768 | MIG FBO CHRISTINE C RHEA | |
| 50979950 | MIG FBO CHRISTINE C RHEA | |
| 50966095 | MIGHELL FUND INC | |
| 50948897 | MIGHELL ROBERT L CREDIT SHELT | |
| 50955352 | MIGUEL AND ELIZABETH FERNANDEZ | |
| 50953190 | MIGUEL AND ELIZABETH FERNANDEZ | |
| 50990091 | MIGUEL AND ELIZABETH FERNANDEZ | |
| 50961226 | MIGUEL AND ELIZABETH FERNANDEZ | |
| 50958253 | MIGUEL AND ELIZABETH FERNANDEZ | |
| 50953066 | MIGUEL FERNANDEZ IRA | |
| 50997464 | MIHAELA ARIELI ROLLOVER IRA | |
| 51024625 | MIHELICH KURT - ROLLOVER IRA | |
| 50958802 | MIKAEL H ERIKSSON | |
| 50975730 | MIKAEL KVART AND SASCHA DUBLIN | |
| 51042045 | MIKE & KAREN ROZENBLATT JTWROS | |
| 50977718 | MIKE & LOREY MASZKA | |
| 51014112 | MIKE A AND SHARON HANS JTWROS | |
| 50955760 | MIKE E AND SUSAN BRANDEBERRY | |
| 50955761 | MIKE E BRANDEBERRY IRA | |
| 51010066 | MIKE FLAHERTY AND RENEE FOGELB | |
| 50962805 | MIKE MANSFIELD | |
| 50962804 | MIKE MANSFIELD | |
| 50962803 | MIKE MANSFIELD | |
| 51027945 | MIKE OSTEEN IRA | |
| 50973286 | MIKE SHACKELFORD | |
| 50950672 | MIKE STANSBURY ROLLOVER IRA | |
| 51043099 | MIKE THOMAS | |
| 51043098 | MIKE THOMAS | |
| 50976144 | MIKE W SANDERS | |
| 50941776 | MIKE/BECKY ISOM AGCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979525 | MIKEL S BRIGGS | |
| 50996160 | MIKI HARMON INV AGENCY | |
| 51024635 | MIKKELI LTD | |
| 51024637 | MIKLIK TOM & LINDA | |
| 50968162 | MIKLOS L PAPP | |
| 51041146 | MILAN STOYANOV AND JEAN K STO | |
| 50991443 | MILAN STOYANOV AND JEAN K STOYANOV AS JOINT TEN | |
| 50972360 | MILBRIDGE MEDICAL CENTER | |
| 50948451 | MILDRED A HAAG IRA | |
| 50997196 | MILDRED ANDERSON | |
| 50996156 | MILDRED ANDERSON IRREVOCABLE TRUST | |
| 50947663 | MILDRED ANN KILLIAN AGENT | |
| 50956060 | MILDRED B GASCHOTT THE GLENMEDE | |
| 51014395 | MILDRED B HART TRUST / SCHWAB: ███4264 | |
| 50959835 | MILDRED B MITCHELL | |
| 50962000 | MILDRED BOYD SCHOELLER | |
| 50946864 | MILDRED BRUBECK IRR TUA FBO JA | |
| 50959225 | MILDRED CHAPELL | |
| 51017339 | MILDRED COCKER | |
| 51017745 | MILDRED D JOHNSON | |
| 50964201 | MILDRED D NACE | |
| 50991535 | MILDRED D STROTHER | |
| 50957096 | MILDRED DWORKIN | |
| 50967293 | MILDRED ELIZABETH FRUIT JOHNSO | |
| 50976175 | MILDRED GOLDBERG | |
| 50975802 | MILDRED GOLDSTEIN | |
| 50952012 | MILDRED H CROSS REVOCABLE TRU | |
| 51043928 | MILDRED I CHRISTIE IRA | |
| 50987039 | MILDRED JOHNSON TRUSTEE | |
| 50944104 | MILDRED L OBERKOTTER THE GLENMEDE | |
| 50944093 | MILDRED L OBERKOTTER THE GLENMEDE | |
| 50973967 | MILDRED M HALDEWANG 1995 TRUST CUSTODY | |
| 51042138 | MILDRED M NEVILLE / SCHWAB: ███1337 | |
| 50974394 | MILDRED M OLIVER CRUT | |
| 50997197 | MILDRED MARIE ANDERSON SPOUSAL IRA ROLLOVER | |
| 51025745 | MILDRED MILLER FORT FOUNDATION | |
| 50959839 | MILDRED MOYER | |
| 51005593 | MILDRED P BREWER IRA ROLLOVER | |
| 50986519 | MILDRED P SMITH | |
| 51032281 | MILDRED RIXEY | |
| 50964187 | MILDRED RUTH SASSAMAN | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958599 | MILDRED RUTH SASSAMAN | |
| 50942334 | MILDRED SHANK | |
| 50965599 | MILDRED STAFFORD TRUST B | |
| 50962008 | MILDRED STIFEL GENERATION SKIP | |
| 50965229 | MILDRED T HUNTINGTON FAMILY T | |
| 50993984 | MILDRED TEBRUGGE DECL OF TR DT | |
| 50944685 | MILDRED TESSLER | |
| 50944673 | MILDRED TESSLER THE GLENMEDE TRUST | |
| 50944671 | MILDRED TESSLER THE GLENMEDE TRUST | |
| 50967180 | MILDRED W PURVIS IRA | |
| 50961059 | MILDRED W STEVENS | |
| 50957149 | MILDRED WEISSMAN | |
| 50963241 | MILES BIVINS CHILDERS TRUST | |
| 50963091 | MILES BIVINS CHILDERS TRUST | |
| 50963092 | MILES BIVINS CHILDERS TRUST LG | |
| 50963093 | MILES BIVINS CHILDERS TRUST LV | |
| 50953943 | MILES CHRISTOPHER FREEMAN IRA/ | |
| 51007495 | MILES ELMORE MD | |
| 51007493 | MILES ELMORE MD | |
| 51007492 | MILES ELMORE MD GST NON EXEM | |
| 50955889 | MILES FAMILY LIMITED PARTNERSHIP | |
| 50953404 | MILES FAMILY LIMITED PARTNERSHIP | |
| 50990245 | MILES FAMILY LIMITED PARTNERSHIP | |
| 50950164 | MILES FAMILY TRUST | |
| 50979699 | MILES KIMBALL DEFINED BENEFIT | |
| 50963098 | MILES TEEL BIVINS TRUST | |
| 50963099 | MILES TEEL BIVINS TRUST LG | |
| 50963100 | MILES TEEL BIVINS TRUST LV | |
| 50978258 | MILES TURNER SEP IRA | |
| 51045438 | MILES WATKINS QUALIFIED DISPOSITION TRUST | |
| 50983262 | MILEY IRA ROLLOVER JAMES W | |
| 51041950 | MILFIL INC / SCHWAB: ███3239 | |
| 50995135 | MILL HILL SUPPLEMENTAL RETIREMENT | |
| 50957091 | MILLARD A STONE T/U/W - TRUST B | |
| 50978977 | MILLARD MALKIN IRA | |
| 50942044 | MILLEN TEN IN COMMON | |
| 50946722 | MILLER 1988 | |
| 50969789 | MILLER BOB | |
| 51024738 | MILLER BRENT & MAXINE | |
| 51022059 | MILLER CHARLES F IRA | |
| 50942053 | MILLER CHTBLE TR#1 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942054 | MILLER CHTBLE TR#2 | |
| 50983142 | MILLER CONS P/S | |
| 51011331 | MILLER DOROTHY TR B | |
| 50953132 | MILLER FAMILY REV TRUST UAD 11/19/86 / SCHWAB█ | |
| 50989936 | MILLER FAMILY REVOCABLE TRUST | |
| 50947832 | MILLER FAMILY TR | |
| 51042279 | MILLER FAMILY TRUST | |
| 50983276 | MILLER G FRANKLIN | |
| 50983275 | MILLER G FRANKLIN | |
| 51024718 | MILLER GARY | |
| 51024717 | MILLER GARY | |
| 50954049 | MILLER GR CONT BM | |
| 51024767 | MILLER GREGORY | |
| 51024780 | MILLER J & M - JOINT ACCOUNT | |
| 51002400 | MILLER JAMES A | |
| 51002393 | MILLER JAMES A | |
| 51018259 | MILLER JAMES L | |
| 51024781 | MILLER JIM - ROLLOVER IRA | |
| 50971493 | MILLER JIM A | |
| 50983222 | MILLER JR EUGENE & CATHLEEN- JOINT | |
| 50957405 | MILLER K AMBS | |
| 50945750 | MILLER LAURA TRUST TCW GROUP | |
| 50942045 | MILLER LUKE IRA CUST | |
| 50988627 | MILLER MD TTEE MPP RONALD D | |
| 51006140 | MILLER MICHAEL B SR | |
| 50992444 | MILLER RHONDA A IRA | |
| 51024820 | MILLER ROBERT F | |
| 51024819 | MILLER ROBERT F | |
| 51024814 | MILLER ROBERT F | |
| 51024811 | MILLER ROBERT F | |
| 51024809 | MILLER ROBERT F | |
| 51024806 | MILLER ROBERT F | |
| 51024739 | MILLER ROBERT F | |
| 51024821 | MILLER RUTH | |
| 50983286 | MILLER SEP PROP TRUST DR RON | |
| 51011332 | MILLER STEVEN S/IRA | |
| 51024724 | MILLER TONI | |
| 51024725 | MILLER TONI | |
| 51024723 | MILLER TONI | |
| 51029281 | MILLER TR | |
| 51024729 | MILLER WAYNE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024721 | MILLER WAYNE | |
| 51024727 | MILLER WAYNE | |
| 50946713 | MILLERM | |
| 51007494 | MILLICENT BITTER ELMORE | |
| 50957750 | MILLICENT J LENNIG | |
| 50957747 | MILLICENT L SNYDER THE GLENMEDE | |
| 51009750 | MILLICENT M FERRIS REV TR AGE | |
| 51024720 | MILLIGAN LARRI | |
| 50942056 | MILLIGANM IRA | |
| 51024722 | MILLIKEN RESEARCH ASSOCIATES I | |
| 50987890 | MILLIKIN JOHN C | |
| 50987889 | MILLIKIN JOHN C | |
| 50987515 | MILLONZI RES TRUST ARTICLE 6 | |
| 50981059 | MILLS FAMILY LOVING TRUST IMA | |
| 50961631 | MILLS FOUNDATIONS LLC PROFIT | |
| 50964634 | MILLS LIVING TRUST UA DTD 0605 | |
| 50949542 | MILLTOWN CEMETERY MILLTOWN IN | |
| 50979083 | MILLWORK MARKETING | |
| 50959023 | MILNE ASYLUM FOR DESTITUTE ORP | |
| 50983336 | MILNE HOME FOR WOMEN ALEXANDER | |
| 50941324 | MILO BURDETTE AGY | |
| 51024850 | MILO FAY0702 | |
| 50941846 | MILTENBERGER GSTE DP | |
| 50941847 | MILTENBERGER GSTE-DS | |
| 50941845 | MILTENBERGER GSTE-FC | |
| 51024867 | MILTIADES ANN | |
| 51024866 | MILTIADES ANN | |
| 51028072 | MILTON A COOPER | |
| 51039394 | MILTON AND MARIA SILVERMAN | |
| 50991545 | MILTON AND MARIA SILVERMAN TTEES SILVERMAN FAM | |
| 50992076 | MILTON B THOMPSON REV TRUST DT | |
| 50978233 | MILTON BENZ IRA | |
| 50982372 | MILTON EATON IMA | |
| 50981749 | MILTON EATON IMA | |
| 51039445 | MILTON F SIMMONS IRA | |
| 50986183 | MILTON FF - AIP | |
| 50973463 | MILTON FIELDS TRUST DATED | |
| 51009977 | MILTON FISH GRANDCHILDS TRUST | |
| 51009976 | MILTON FISH GRANDCHILDS TRUST | |
| 50967948 | MILTON HEATH JR AND M VANCE MUN | |
| 50967945 | MILTON HEATH JR AND M VANCE MUN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981885 | MILTON HOWE | |
| 50948124 | MILTON J RUBENSTEIN | |
| 51039395 | MILTON J SILVERMAN IRA ROLLOVER | |
| 50973444 | MILTON JOHN ROBINSON | |
| 50976185 | MILTON L BAUER IRA | |
| 50999782 | MILTON L DODGE 1958 TRUST | |
| 50999765 | MILTON L DODGE 1958 TRUST | |
| 51007548 | MILTON L DODGE 1958 TRUST | |
| 51007537 | MILTON L DODGE 1958 TRUST | |
| 51007547 | MILTON L DODGE TRUST FBO J DOD | |
| 50999764 | MILTON L DODGE TRUST FBO J DODGE | |
| 50959629 | MILTON LEISMAN TRUST UW | |
| 51017106 | MILTON M JACOBS ROLLOVER IRA | |
| 50943487 | MILTON MORAN | |
| 50951968 | MILTON MORAN / FIDELITY:████00L3 | |
| 50969103 | MILTON PIERCE TRUST IM | |
| 50973530 | MILTON RUBIN IRA | |
| 50956106 | MILTON S MOSKOWITZ TRUSTEE IMA (I) | |
| 51040857 | MILTON STERN / SCHWAB IRA ROLLOVER:████9699 | |
| 50967967 | MILTON W HEATH JR AND M VANCE | |
| 50948306 | MILTON ZINN IRA | |
| 50944609 | MIMI D MYRIN THE GLENMEDE | |
| 50949675 | MIMI L LOGOTHETIS ROTH IRA | |
| 51018233 | MIN CHUNG TRUSTED IRA | |
| 51002027 | MINA F BURGER AKA MINA FARHAD | |
| 51002026 | MINA F BURGER AKA MINA FARHAD | |
| 51024895 | MINATOYA EYE CLINIC QRP - PSP / SCHWAB:████352€ | |
| 50952197 | MINDY F ROSENBLUM THE GLENMEDE | |
| 51004100 | MINDY GERSON | |
| 50981454 | MINELLA FRANK A | |
| 50981453 | MINELLA FRANK A | |
| 51020155 | MINH-HUY LAI / SCHWAB: ████5061 | |
| 50970864 | MINICUCCI FAMILY TRUST JILL A HANAU TTEE | |
| 51027045 | MINIMALLY INVASIVE SURGERY CEN | |
| 50995249 | MINISTERS RETIRE - MADISON ADVIS | |
| 50995248 | MINISTERS RETIREMENT | |
| 50946954 | MINNETRISTA CULTURAL FOUNDATIO | |
| 50952840 | MINNIE KOSASA TTEE OF THE EXEM | |
| 50952839 | MINNIE KOSASA TTEE OF THE FAMI | |
| 50954199 | MINOO K RAO MD ROLLOVER IRA | |
| 50960159 | MINOR B MURRAH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960160 | MINOR B MURRAH SHELLEY BOWLIN | |
| 50965036 | MINOR M LEBLOND TRUST | |
| 50950534 | MINOS L FLETCHER III | |
| 50972559 | MINTON DESCENDENTS TRUST A MICHAEL MINTON TRU | |
| 50972558 | MINTON DESCENDENTS TRUST A MICHAEL MINTON TRU | |
| 50972562 | MINTON EXEMPT DESCENDENTS TRUST B JAMES MINTO | |
| 50972561 | MINTON EXEMPT DESCENDENTS TRUST B JAMES MINTO | |
| 51021552 | MINTON INVESTMENTS LLC | |
| 5066663 | MINTZ LEVIN FIDELITY AMERICAN FUND | |
| 50986352 | MIR POL-BOSTON | |
| 50986351 | MIR POL-DHJ | |
| 50994452 | MIRALDI & BARRETT FBO B BARRE | |
| 50990635 | MIRAMAR POLBOSTON | |
| 50990634 | MIRAMAR POLDHJ | |
| 50971054 | MIRIAM & HAROLD REISMAN ANNUITY TR | |
| 50986630 | MIRIAM A RISCH IRA | |
| 50954402 | MIRIAM BALLENGEE | |
| 50954401 | MIRIAM BALLENGEE THE GLENMEDE TRUST | |
| 51004084 | MIRIAM COHEN IRA | |
| 50951474 | MIRIAM EDELL THE GLENMEDE TRUST | |
| 50951489 | MIRIAM F EDELL | |
| 50951490 | MIRIAM F EDELL THE GLENMEDE | |
| 50994806 | MIRIAM GLOVER IRA -IAA | |
| 51013330 | MIRIAM GRODBERG ROLLOVER IRA | |
| 50976770 | MIRIAM KURMAN | |
| 51016802 | MIRIAM MCCLURE | |
| 50948359 | MIRIAM MILES IRA | |
| 51032092 | MIRIAM R PASSERMAN IRREVOCABLE FAMILY TRUST | |
| 50976738 | MIRIAM S GALEX | |
| 51019574 | MIRIAM S KOLKO | |
| 51037220 | MIRIAM S OSTROFF | |
| 50977170 | MIRIAM W KAFKER THE GLENMEDE | |
| 50977169 | MIRIAM W KAFKER THE GLENMEDE | |
| 51016964 | MIRIAM WASSERMAN TRUST | |
| 50975472 | MIRIAM WESSON | |
| 50946043 | MIRIAM ZIMMERMAN | |
| 50941310 | MISC SUSPENSE | |
| 51011162 | MISC SUSPENSE | |
| 50995813 | MISCELLANEOUS ACCOUNT | |
| 51037706 | MISS GRETCHEN SHAFER I R A | |
| 50948631 | MISS PATH DBPP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980246 | MISSION FINANCIAL SERV EMPLOY | |
| 50973060 | MISSION MANAGEMENT & TRUST CO | |
| 50970917 | MISSION MANAGEMENT & TRUST CO | |
| 50955562 | MISSION MANAGEMENT & TRUST CO | |
| 50955550 | MISSION MANAGEMENT & TRUST CO | |
| 50987971 | MISSION MANAGEMENT & TRUST CO | |
| 50954977 | MISSION MANAGEMENT & TRUST CO | |
| 50995642 | MISSION MANAGEMENT & TRUST CO | |
| 50994989 | MISSION MANAGEMENT & TRUST CO | |
| 50994522 | MISSION MANAGEMENT & TRUST CO | |
| 50993905 | MISSION MANAGEMENT & TRUST CO | |
| 50966968 | MISSION MANAGEMENT & TRUST CO | |
| 50966894 | MISSION MANAGEMENT & TRUST CO | |
| 50953632 | MISSION MANAGEMENT & TRUST CO | |
| 50992988 | MISSION MANAGEMENT & TRUST CO | |
| 50966669 | MISSION MANAGEMENT & TRUST CO | |
| 50992822 | MISSION MANAGEMENT & TRUST CO | |
| 50992257 | MISSION MANAGEMENT & TRUST CO | |
| 50992166 | MISSION MANAGEMENT & TRUST CO | |
| 50992164 | MISSION MANAGEMENT & TRUST CO | |
| 50953323 | MISSION MANAGEMENT & TRUST CO | |
| 50966247 | MISSION MANAGEMENT & TRUST CO | |
| 50991884 | MISSION MANAGEMENT & TRUST CO | |
| 50991883 | MISSION MANAGEMENT & TRUST CO | |
| 50991844 | MISSION MANAGEMENT & TRUST CO | |
| 50991191 | MISSION MANAGEMENT & TRUST CO | |
| 50990743 | MISSION MANAGEMENT & TRUST CO | |
| 50990480 | MISSION MANAGEMENT & TRUST CO | |
| 50989908 | MISSION MANAGEMENT & TRUST CO | |
| 50965019 | MISSION MANAGEMENT & TRUST CO | |
| 50988010 | MISSION MANAGEMENT & TRUST CO | |
| 50964635 | MISSION MANAGEMENT & TRUST CO | |
| 50988713 | MISSION MANAGEMENT & TRUST CO | |
| 50988710 | MISSION MANAGEMENT & TRUST CO | |
| 50988193 | MISSION MANAGEMENT & TRUST CO | |
| 50988171 | MISSION MANAGEMENT & TRUST CO | |
| 50964163 | MISSION MANAGEMENT & TRUST CO | |
| 50963610 | MISSION MANAGEMENT & TRUST CO | |
| 50951869 | MISSION MANAGEMENT & TRUST CO | |
| 50951865 | MISSION MANAGEMENT & TRUST CO | |
| 50985223 | MISSION MANAGEMENT & TRUST CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983935 | MISSION MANAGEMENT & TRUST CO | |
| 50983930 | MISSION MANAGEMENT & TRUST CO | |
| 50987880 | MISSION MANAGEMENT & TRUST CO | |
| 50951133 | MISSION MANAGEMENT & TRUST CO | |
| 50960206 | MISSION MANAGEMENT & TRUST CO | |
| 50960202 | MISSION MANAGEMENT & TRUST CO | |
| 50960197 | MISSION MANAGEMENT & TRUST CO | |
| 50950088 | MISSION MANAGEMENT & TRUST CO | |
| 50978035 | MISSION MANAGEMENT & TRUST CO | |
| 50965733 | MISSION MANAGEMENT & TRUST CO | |
| 50959035 | MISSION MANAGEMENT & TRUST CO | |
| 50977562 | MISSION MANAGEMENT & TRUST CO | |
| 50958750 | MISSION MANAGEMENT & TRUST CO | |
| 50977105 | MISSION MANAGEMENT & TRUST CO | |
| 50958742 | MISSION MANAGEMENT & TRUST CO | |
| 50977029 | MISSION MANAGEMENT & TRUST CO | |
| 50965929 | MISSION MANAGEMENT & TRUST CO | |
| 50958394 | MISSION MANAGEMENT & TRUST CO | |
| 50976119 | MISSION MANAGEMENT & TRUST CO | |
| 50976117 | MISSION MANAGEMENT & TRUST CO | |
| 50975373 | MISSION MANAGEMENT & TRUST CO | |
| 50987315 | MISSION MANAGEMENT & TRUST CO | |
| 50989524 | MISSION MANAGEMENT & TRUST CO | |
| 50973687 | MISSION MANAGEMENT & TRUST CO | |
| 50942387 | MISSION MISC SUSPENS | |
| 51039561 | MISSIONARY SISTERS OF THE HOLY | |
| 51039560 | MISSIONARY SISTERS OF THE HOLY | |
| 50948664 | MISSIONARY SISTERS OF THE IMMA | |
| 50968102 | MISSOURI ELECTROCHEM PENSION PLAN | |
| 50968101 | MISSOURI ELECTROCHEM PENSION PLAN | |
| 50944961 | MISSOURI HISTORICAL SOCIETY - COMMERCE | |
| 50944962 | MISSOURI HISTORICAL SOCIETY - US BANK | |
| 50954725 | MISSOURI PRESS SERVICE INVEST | |
| 50975719 | MISSOURI STATE MEDICAL ASSOCIATES - DEFINED BEN | |
| 50944983 | MISSOURI STATE MEDICAL ASSOCIATION - RESERVE AC | |
| 50996462 | MISSOURI STATE MEDICAL FOUNDATION | |
| 50969404 | MISSOURI VALLEY FAMILY YMCA IM | |
| 50973879 | MISTERJD | |
| 50973878 | MISTERMI | |
| 51036278 | MITALI SAMANT | |
| 51009302 | MITCH & MAUREEN BISTYGA (PLEDGED) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014663 | MITCH BERMAN TRUST | |
| 51009301 | MITCH BISTYGA | |
| 50956306 | MITCHEL AND LESLIE SKOLNICK | |
| 50958570 | MITCHEL JOSEPH ROEHNER | |
| 50947688 | MITCHELENE K LANHAM LIV TR | |
| 50957770 | MITCHELL & MITCHELL INS AGENCY RET TR 401(K) / TD. | |
| 50993870 | MITCHELL A KARTON | |
| 50977615 | MITCHELL A KOBLENZ | |
| 51016615 | MITCHELL AND ERIKA IBSEN FAMILY TRUST | |
| 50952527 | MITCHELL BARNES ROTH CONVERSION IRA | |
| 50951965 | MITCHELL D EICHEN | |
| 51024980 | MITCHELL DAVID | |
| 51024979 | MITCHELL DAVID | |
| 51024978 | MITCHELL DAVID | |
| 50968635 | MITCHELL DIANE | |
| 50968631 | MITCHELL DIANE | |
| 50945378 | MITCHELL E DANIELS JR BLIND | |
| 50961212 | MITCHELL EVELAND IRA | |
| 51024986 | MITCHELL FAMILY JOINT VENTURE - A PARTNERSHIP / | |
| 50978741 | MITCHELL FAMILY TR | |
| 50972598 | MITCHELL IRREVOCABLE TRUST FBO KAREN | |
| 50972597 | MITCHELL IRREVOCABLETRUST FBO CHERYL | |
| 50991102 | MITCHELL J STEIN UGMA INVESTMENT MANAGEMENT | |
| 50964483 | MITCHELL KARTON RIRA | |
| 51024140 | MITCHELL MEDOFF | |
| 50961211 | MITCHELL P EVELAND | |
| 51029457 | MITCHELL PIERSON INC 401(K)-BALANCED FUND | |
| 51029464 | MITCHELL PIERSON JR | |
| 50972678 | MITCHELL PLATIN REVOCABLE LIVING TRUST | |
| 51047265 | MITCHELL R WILLIAMS | |
| 50975126 | MITCHELL SELTZER THE GLENMEDE TRUST | |
| 50975125 | MITCHELL SELTZER THE GLENMEDE TRUST | |
| 51047011 | MITCHELL T WOLAK IRA ROLLOVER | |
| 51012521 | MITCHELL W GOLDEN | |
| 50999813 | MITRA SHANI KELLY 2000 GIFT TRUST | |
| 50991563 | MITRA SINGHAL IRA | |
| 50991158 | MITSI TOYOHARA | |
| 51011333 | MITTAG JUDITH IRA | |
| 50973282 | MITZI JOHNSON | |
| 50963005 | MITZI M FOX CHARITABLE REMAIND | |
| 50944558 | MITZI MEHR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944554 | MITZI MEHR | |
| 50944556 | MITZI MEHR THE GLENMEDE TRUST | |
| 51025036 | MIXELL RONALD | |
| 51028204 | MIXER1998HEIRSTRUST | |
| 50985752 | MJ BERNSTEIN & RA BENDIT J | |
| 50970697 | MJ OFFERJR & JA OFFER RV | |
| 50994215 | MJM PENSION PLAN-LARGE CAP VALUE | |
| 51006038 | MJR INVESTMENTS 11 LLC | |
| 50984605 | MJSM INVESTMENTS LLC | |
| 51012796 | MKC GORMLEY FAMILY FOUNDATIO | |
| 50943864 | MKM FOUNDATION | |
| 51025071 | MLM APPT TRUST FBO NOA B STARYK | |
| 51009340 | MLPF&S CUST FBO ROBERT N GIAIMO DECD IRA R/O FBO | |
| 50947551 | MLPF&S CUST FPO RALPH ALPERT I | |
| 51041029 | MLS HOLDINGS LLC | |
| 51041028 | MLS HOLDINGS LLC | |
| 50949512 | MMB LLC (TIM) PLG | |
| 50968930 | MMLLYNCH TRUST DTD 2284 | |
| 50974580 | MN 75 - AGENCY | |
| 50942732 | MN 75 AGENCY | |
| 50945244 | MN GRANTOR TRUST - 4036 | |
| 51047320 | MN TEAMSTERS JT CNCL | |
| 51025084 | MNP MANAGEMENT CORP | |
| 51031590 | MNS LTD CUSTODY ACCOUNT ATALANTA SOSNOFF CAPI | |
| 51025085 | MNS SECURITIES LIMITED PARTNER | |
| 50947648 | MOBEL INC 401K | |
| 50947649 | MOBEL INC PS | |
| 50967302 | MOBILE MEALS OF SPARTANBURG IN | |
| 51002404 | MOCCIA DAVID | |
| 50959697 | MOCOMP INC | |
| 51044921 | MOE TRUST DTD 10/13/05 INV MGMT AGENCY | |
| 50972871 | MOELLER JANE C | |
| 50941877 | MOELLER SCOTT | |
| 50999248 | MOEMA SINAMARI DA SILVA BENTLE | |
| 50983639 | MOHAMAD & LAMA SALKA INVESTMEN | |
| 50997466 | MOHAMMAD A ARIANI TRUST U/A/D | |
| 50948079 | MOHAMMED A CHAUHDRY | |
| 50989790 | MOHR EMILY B | |
| 50989789 | MOHR EMILY B | |
| 51026996 | MOHR JAMES W | |
| 51026986 | MOHR JR JAMES W | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943041 | MOHTARAM TALEGHANI | |
| 50951695 | MOIRA FINE TENZER | |
| 51009153 | MOIRA RICHARDS CONZELMAN IRA ROLLOVER / SCHWA | |
| 51025151 | MOLIN1 | |
| 50995877 | MOLINE FOUNDATION - EQUITY | |
| 50969983 | MOLINE FOUNDATION GENERAL | |
| 51030016 | MOLLEIGH BEA PREEFER | |
| 50946699 | MOLLER BYPASS | |
| 50946698 | MOLLER NON EX | |
| 50965302 | MOLLIE A GRAULTY SURVIVING TRUST | |
| 51009093 | MOLLIE K HERON IRA | |
| 50975377 | MOLLY AND PHILIP YUEN JTWROS | |
| 817 | MOLLY D MOSER EVANS REV TR | |
| 50973773 | MOLLY D WILLIAMS RESINS TR | |
| 50953497 | MOLLY FREEDMAN THE GLENMEDE TRUST | |
| 50985593 | MOLLY M IMMELT IRREVOCABLE LI | |
| 50986105 | MOLLY MOORES SHULMAN 1991 TRUS | |
| 50977225 | MOLLY P SCHEU REV TR INV AGENCY-S | |
| 51040642 | MOLLY STARK RAGSDALE IRREV TRU | |
| 50962997 | MOLLY STARK-RAGSDALE IRREV TRUST | |
| 50966786 | MOLLY U BRUNEAU 1959 TRUST | |
| 50966784 | MOLLY U BRUNEAU 1965 TRUST | |
| 50975770 | MOLLY VAN DER BURCH/INHERITED IRA/CORE | |
| 50995209 | MOLLY VOORHIES GAHAGAN | |
| 50977281 | MOLLY W ARNOLD IRR TR INV AGENCY-S | |
| 51028108 | MOLLY WILLIAMS BUSH IRREVOCABLE | |
| 50955828 | MOLLY WILLIAMS TRUST ACCOUNT | |
| 50993459 | MOLZ FAMILY EXEMPT TRUST | |
| 50964362 | MOLZ FAMILY NON-EXEMPT TRUST | |
| 50969009 | MOMI K BLACK LIVING TRUST UA D | |
| 50950781 | MOMI K BLACK LIVING TRUST UA D | |
| 51008152 | MONA DUVERNET / SCHWAB CONTRIBUTORY IRA : ▮▮▮ | |
| 50980609 | MONA F OR JOHN R POZZI IMA | |
| 50973535 | MONA J KAUFMAN IRA | |
| 50973536 | MONA J KAUFMAN IRA R/O | |
| 50973481 | MONA KAUFMAN REVOCABLE TRUST | |
| 50975573 | MONA L CRISP THE GLENMEDE | |
| 50975023 | MONA P SOBIESKI AGENCY | |
| 50972010 | MONA RICH FBO SALLY HOLTTM | |
| 50971399 | MONA RICH FBO SALLY HOLTTM | |
| 51018580 | MONA TROPEANO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025172 | MONACO CARRIER CORPORATION | |
| 50979128 | MONADNOCK COMMUNITY HOSPITAL - CHA | |
| 50979130 | MONADNOCK COMMUNITY HOSPITAL - MED | |
| 50979129 | MONADNOCK COMMUNITY HOSPITAL- ENDO | |
| 50959744 | MONAGHAN FOUNDATION | |
| 50984699 | MONCRIEF LLOYD L IRA | |
| 50958594 | MONDA LEIGHT BECHTEL | |
| 50949167 | MONDRA RANDALL SEP IRA | |
| 50950521 | MONERAL BKM | |
| 50949157 | MONICA BLAKE CROGHAN | |
| 50947377 | MONICA C LARNER TRUST | |
| 51041856 | MONICA CORMAN MMP AND PS KEOGH PLAN | |
| 51009527 | MONICA FARRELL IRA ROLLOVER / FRSC: ███1196 | |
| 51027738 | MONICA H OMEARA | |
| 50959563 | MONICA HOLDEN | |
| 51047628 | MONICA J KATZ - HB EQUITY OVERLAY | |
| 50977558 | MONICA LYNN BEAN (FOMERLY LEVINE) | |
| 50950380 | MONICA M HILEY FAMILY BY-PASS TUA | |
| 51026884 | MONICA P ISLAM | |
| 50968507 | MONICA PURYEAR | |
| 50943618 | MONICA W HILDNER | |
| 50959124 | MONIQUE ANIEL MDINVESTMENT A | |
| 50992024 | MONIQUE THOMAJAN-KLAVER QUALIFIED DOMESTIC TR | |
| 51025217 | MONK DOUGLAS | |
| 51025215 | MONK DOUGLAS | |
| 51025214 | MONK DOUGLAS | |
| 51025213 | MONK DOUGLAS | |
| 51025216 | MONK DOUGLAS | |
| 51025220 | MONNINELISE L | |
| 50973159 | MONROE BANK & TRUST | |
| 50973143 | MONROE BANK & TRUST | |
| 50973052 | MONROE BANK & TRUST | |
| 50973008 | MONROE BANK & TRUST | |
| 50972990 | MONROE BANK & TRUST | |
| 50972891 | MONROE BANK & TRUST | |
| 50972673 | MONROE BANK & TRUST | |
| 50972610 | MONROE BANK & TRUST | |
| 50972288 | MONROE BANK & TRUST | |
| 50972251 | MONROE BANK & TRUST | |
| 50972214 | MONROE BANK & TRUST | |
| 50956151 | MONROE BANK & TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971708 | MONROE BANK & TRUST | |
| 50971707 | MONROE BANK & TRUST | |
| 50971598 | MONROE BANK & TRUST | |
| 50971486 | MONROE BANK & TRUST | |
| 50971354 | MONROE BANK & TRUST | |
| 50971108 | MONROE BANK & TRUST | |
| 50971035 | MONROE BANK & TRUST | |
| 50970867 | MONROE BANK & TRUST | |
| 50970180 | MONROE BANK & TRUST | |
| 50969686 | MONROE BANK & TRUST | |
| 50954997 | MONROE BANK & TRUST | |
| 50969549 | MONROE BANK & TRUST | |
| 50969415 | MONROE BANK & TRUST | |
| 50969041 | MONROE BANK & TRUST | |
| 50968868 | MONROE BANK & TRUST | |
| 50968719 | MONROE BANK & TRUST | |
| 50968641 | MONROE BANK & TRUST | |
| 50968021 | MONROE BANK & TRUST | |
| 50967698 | MONROE BANK & TRUST | |
| 50967658 | MONROE BANK & TRUST | |
| 50967548 | MONROE BANK & TRUST | |
| 50967546 | MONROE BANK & TRUST | |
| 50967413 | MONROE BANK & TRUST | |
| 50967410 | MONROE BANK & TRUST | |
| 50967080 | MONROE BANK & TRUST | |
| 50966886 | MONROE BANK & TRUST | |
| 50966779 | MONROE BANK & TRUST | |
| 50966677 | MONROE BANK & TRUST | |
| 50953417 | MONROE BANK & TRUST | |
| 50953407 | MONROE BANK & TRUST | |
| 50961811 | MONROE BANK & TRUST | |
| 50966209 | MONROE BANK & TRUST | |
| 50966181 | MONROE BANK & TRUST | |
| 50966119 | MONROE BANK & TRUST | |
| 50966008 | MONROE BANK & TRUST | |
| 50965909 | MONROE BANK & TRUST | |
| 50953044 | MONROE BANK & TRUST | |
| 50952858 | MONROE BANK & TRUST | |
| 50964987 | MONROE BANK & TRUST | |
| 50964967 | MONROE BANK & TRUST | |
| 50964832 | MONROE BANK & TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952610 | MONROE BANK & TRUST | |
| 50963354 | MONROE BANK & TRUST | |
| 50952515 | MONROE BANK & TRUST | |
| 50964583 | MONROE BANK & TRUST | |
| 50964553 | MONROE BANK & TRUST | |
| 50952443 | MONROE BANK & TRUST | |
| 50952298 | MONROE BANK & TRUST | |
| 50987789 | MONROE BANK & TRUST | |
| 50952206 | MONROE BANK & TRUST | |
| 50951940 | MONROE BANK & TRUST | |
| 50951844 | MONROE BANK & TRUST | |
| 50963154 | MONROE BANK & TRUST | |
| 50963678 | MONROE BANK & TRUST | |
| 50951664 | MONROE BANK & TRUST | |
| 50951587 | MONROE BANK & TRUST | |
| 50962195 | MONROE BANK & TRUST | |
| 50962151 | MONROE BANK & TRUST | |
| 50952696 | MONROE BANK & TRUST | |
| 50964931 | MONROE BANK & TRUST | |
| 50961909 | MONROE BANK & TRUST | |
| 50961709 | MONROE BANK & TRUST | |
| 50961670 | MONROE BANK & TRUST | |
| 50961668 | MONROE BANK & TRUST | |
| 50964925 | MONROE BANK & TRUST | |
| 50961385 | MONROE BANK & TRUST | |
| 50961382 | MONROE BANK & TRUST | |
| 50961335 | MONROE BANK & TRUST | |
| 50961319 | MONROE BANK & TRUST | |
| 50953022 | MONROE BANK & TRUST | |
| 50961134 | MONROE BANK & TRUST | |
| 50961074 | MONROE BANK & TRUST | |
| 50950711 | MONROE BANK & TRUST | |
| 50950659 | MONROE BANK & TRUST | |
| 50960924 | MONROE BANK & TRUST | |
| 50950638 | MONROE BANK & TRUST | |
| 50960226 | MONROE BANK & TRUST | |
| 50960219 | MONROE BANK & TRUST | |
| 50960217 | MONROE BANK & TRUST | |
| 50960210 | MONROE BANK & TRUST | |
| 50963964 | MONROE BANK & TRUST | |
| 50959776 | MONROE BANK & TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959754 | MONROE BANK & TRUST | |
| 50959703 | MONROE BANK & TRUST | |
| 50959418 | MONROE BANK & TRUST | |
| 50959299 | MONROE BANK & TRUST | |
| 50959131 | MONROE BANK & TRUST | |
| 50976154 | MONROE BANK & TRUST | |
| 50958097 | MONROE BANK & TRUST | |
| 50975767 | MONROE BANK & TRUST | |
| 50975746 | MONROE BANK & TRUST | |
| 50975741 | MONROE BANK & TRUST | |
| 50975521 | MONROE BANK & TRUST | |
| 50975515 | MONROE BANK & TRUST | |
| 50975366 | MONROE BANK & TRUST | |
| 50949131 | MONROE BANK & TRUST | |
| 50975281 | MONROE BANK & TRUST | |
| 50975275 | MONROE BANK & TRUST | |
| 50964862 | MONROE BANK & TRUST | |
| 50974941 | MONROE BANK & TRUST | |
| 50974906 | MONROE BANK & TRUST | |
| 50986843 | MONROE BANK & TRUST | |
| 50973786 | MONROE BANK & TRUST | |
| 50973785 | MONROE BANK & TRUST | |
| 50973757 | MONROE BANK & TRUST | |
| 50973681 | MONROE BANK & TRUST | |
| 50973608 | MONROE BANK & TRUST | |
| 50973607 | MONROE BANK & TRUST | |
| 50973577 | MONROE BANK & TRUST | |
| 50973491 | MONROE BANK & TRUST | |
| 50973412 | MONROE BANK & TRUST | |
| 50973411 | MONROE BANK & TRUST | |
| 50973407 | MONROE BANK & TRUST | |
| 50973385 | MONROE BANK & TRUST | |
| 50973355 | MONROE BANK & TRUST | |
| 50973169 | MONROE BANK & TRUST | |
| 50973162 | MONROE BANK & TRUST | |
| 50978834 | MONROE FAMILY MEDICAL CENTER P | |
| 50973291 | MONROE FAMILY MEDICAL PS FBO D | |
| 50984234 | MONROE SCHOLARSHIP FOUNDATION | |
| 50952564 | MONROE SIRKEN TTEE IMA (I) | |
| 50946702 | MONSON TRUST | |
| 50948171 | MONT EAGLE MILLS INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981256 | MONTA OR DONNA LEGRO IAA | |
| 50967392 | MONTAGNE FAMILY CRAT | |
| 50967393 | MONTAGNE FAMILY CRAT LCG | |
| 50967394 | MONTAGNE FAMILY CRUT | |
| 50967395 | MONTAGNE FAMILY CRUT LCG | |
| 50986429 | MONTAGUE SERENA B | |
| 50986428 | MONTAGUE SERENA B | |
| 50986427 | MONTAGUE SERENA B | |
| 50995566 | MONTANA COMMUNITY FOUNDATION C | |
| 50962948 | MONTANA COUNCIL BOY SCOUTS OF | |
| 50957817 | MONTANA RATHE 2005 TRUST | |
| 50957718 | MONTBEHHEALTH | |
| 50957719 | MONTCALMCODB | |
| 50978789 | MONTE BROTHERS INC | |
| 50950801 | MONTEVERDE MCALEE AND HURD PC | |
| 51024508 | MONTGOMERY BOTANICAL CENTER | |
| 50943054 | MONTGOMERY C LITTLEJOHN | |
| 50985804 | MONTGOMERY C M GREEN INVESTM | |
| 50964225 | MONTGOMERY COUNTY ASSN FOR THE | |
| 50996243 | MONTGOMERY COUNTY EMPLOYEES RE | |
| 50964282 | MONTGOMERY COUNTY LANDS TRUST | |
| 50955023 | MONTGOMERY HOSPICE FOUNDATION INC (I) | |
| 50985807 | MONTGOMERY M GREEN FAMILY TRU | |
| 51025224 | MONTGOMERY ROBERT M | |
| 50994391 | MONTOUR CTY EES RETIREMENT FUND | |
| 50976556 | MONTROSE CEMETERY CORPORATE FUND | |
| 50952592 | MONTY BARRETT IRA | |
| 51009756 | MONTY C FERRELL IRA | |
| 51027049 | MONUMENTAL UNITED METHODIST CH | |
| 50964348 | MOODY BIBLE INSTITUTE OF CHICAGO | |
| 50986741 | MOODY BIBLE INSTITUTE OF CHICAGO | |
| 50985510 | MOODY BIBLE INSTITUTE OF CHICAGO | |
| 50979140 | MOODY BIBLE INSTITUTE OF CHICAGO | |
| 50978025 | MOODY BIBLE INSTITUTE OF CHICAGO | |
| 50978024 | MOODY BIBLE INSTITUTE OF CHICAGO | |
| 50978023 | MOODY BIBLE INSTITUTE OF CHICAGO | |
| 50975914 | MOODY BIBLE INSTITUTE OF CHICAGO | |
| 50953157 | MOODY TTEE MEREDITH A | |
| 51025268 | MOODY1 | |
| 51025272 | MOOG EMPLOYEES RETIREMENT TRUS | |
| 50989394 | MOOLENBURGH REBECCA BRODY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978724 | MOOMAW LUCAS AUBREY | |
| 50978723 | MOOMAW MAGGIE JEAN | |
| 50979177 | MOOMAW NOAH SEBASTI | |
| 51025281 | MOON REBECCA | |
| 51025280 | MOON REBECCA | |
| 50954115 | MOONEY JT IRA | |
| 51002297 | MOONEY TR UW OF MARY JO GSTCLO | |
| 51006095 | MOORE BARBARA D | |
| 50947947 | MOORE BYPASS | |
| 50978731 | MOORE CARL A & NANCY D | |
| 50959712 | MOORE CHARITABLE TRUST | |
| 51000008 | MOORE CHILDRENS TRUST FBO PHEBE MOORE | |
| 51025299 | MOORE CHILDRENS TRUST FBO PHEBE MOORE | |
| 51000009 | MOORE CHILDRENS TRUST FBO SARAH MOORE | |
| 51025372 | MOORE CHILDRENS TRUST FBO SARAH MOORE | |
| 50989878 | MOORE CHRISTOPHER S | |
| 50989877 | MOORE CHRISTOPHER S | |
| 50969345 | MOORE CLIFFORD IMA PLEDGED | |
| 51047616 | MOORE COURT | |
| 51025301 | MOORE DON | |
| 51025300 | MOORE DON | |
| 51025302 | MOORE HAZEL | |
| 51015333 | MOORE HAZEL | |
| 50978866 | MOORE IRA | |
| 50969985 | MOORE JEANNE ANN | |
| 51047426 | MOORE LUCIDE6C9 | |
| 50984575 | MOORE MATTHEW | |
| 50973930 | MOORECOR | |
| 50947946 | MOOREFAMILY | |
| 50948813 | MOOREIRENE IRA | |
| 50948812 | MOOREJAMES R | |
| 50973931 | MOOREJNT | |
| 50946800 | MORADI DECEDENT | |
| 50946799 | MORADI FAMILY | |
| 50946732 | MORALES TRUST | |
| 51002396 | MORELLI ARNOLD | |
| 51021114 | MORGAN A LEW IRA ROLLOVER / SCHWAB: ███ 2216 | |
| 50972037 | MORGAN B BRAINARD III IRREV TRUST | |
| 50971503 | MORGAN B BRAINARD III IRREV TRUST | |
| 51003931 | MORGAN CLEVELAND | |
| 51011461 | MORGAN D GAFFNEY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011462 | MORGAN D GAFFNEY TTEE GAFFNEY | |
| 51015572 | MORGAN D HODGSON & WILLIAM T | |
| 50963580 | MORGAN D RUSSELL III & JANET | |
| 50970982 | MORGAN GROSS GUARDIANSHIP | |
| 50943869 | MORGAN R JONES THE GLENMEDE | |
| 51032181 | MORGAN R WILSON | |
| 50971411 | MORGAN STANLEY DAYTON OH ARRAN | |
| 51031601 | MORGAN STANLEY SMITH BARNEY CUSTODIAN FOR HAV | |
| 51031600 | MORGAN STANLEY SMITH BARNEY CUSTODIAN FOR HAV | |
| 50945481 | MORGAN T FISHER REVOCABLE | |
| 50997116 | MORGAN TIRE OF SACRAMENTO PROFIT | |
| 51022574 | MORGAN V MANLEY | |
| 50962735 | MORGANLILL | |
| 50983256 | MORGEN & OSWOOD CONST CO INC | |
| 50983257 | MORGEN & OSWOOD CONST LCG | |
| 50963488 | MORGEN & OSWOOD CONSTRUCTION C | |
| 50968938 | MORGENTHALER MANAGEMENT CORP | |
| 50980095 | MORIGAN TRUST UA DTD 12011997 | |
| 50950394 | MORIMOTO & CHARMAN AKINACO-TTEES FOR VICTORIA | |
| 50969280 | MORIMOTO IRENE | |
| 50994665 | MORIMOTO MDSC | |
| 50973867 | MORISON | |
| 50994351 | MORK RAYMOND | |
| 51025467 | MORLAN GEORGE | |
| 51025466 | MORLAN GEORGE | |
| 50950392 | MORLEY & ELIZABETH N HITCHCOCK CHARITABLE UNITR | |
| 50976541 | MORLEY SALES CO INC | |
| 50983293 | MORLEY SALES P/S PLAN | |
| 50983311 | MORR JAMES | |
| 51025487 | MORRBEN PROPERTIES #███P325 | |
| 51024513 | MORRIS & GERTRUDE BRENNER FDN | |
| 50964615 | MORRIS & LYNNE SHEFFER SCHWAB ONE ███3363 | |
| 51026918 | MORRIS A JONES JR ROLLOVER IRA | |
| 51037306 | MORRIS A SCHWARTZ | |
| 51015707 | MORRIS B HOLBROOK | |
| 50971616 | MORRIS CHRISTOPHER A AND KATH | |
| 50972819 | MORRIS CP WES HUSS & SONJA | |
| 51030405 | MORRIS DARR6C8 | |
| 51020098 | MORRIS F LACROIX TRUST FBO J L | |
| 50983792 | MORRIS GEARING & CO INC PROFIT SHARING PLAN | |
| 50977439 | MORRIS GOLDFARB THE GLENMEDE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013900 | MORRIS HALLE FAMILY TRUST | |
| 50976812 | MORRIS HARRIS THE GLENMEDE TRUST | |
| 50976811 | MORRIS HARRIS THE GLENMEDE TRUST | |
| 51025483 | MORRIS HENRY | |
| 51025482 | MORRIS HENRY | |
| 51025481 | MORRIS HENRY | |
| 50956853 | MORRIS J DIRSTINE MD FBO JOHN | |
| 50975083 | MORRIS KAUFMAN TRUST U/A DTD 11/6/86 | |
| 50984574 | MORRIS MICHAEL TTEE | |
| 50944893 | MORRIS R WILLIAMS | |
| 50957947 | MORRIS S DIXON JR MD TOD | |
| 50949963 | MORRIS SAMMIE K FAMILY TRUST | |
| 51022097 | MORRIS SI INTERESTS LTD | |
| 51041070 | MORRIS STOLLER TRUST | |
| 50974329 | MORRIS TYLER GST TAX EXEMPT TR | |
| 50970598 | MORRIS W HAMPTON | |
| 50944567 | MORRIS W STROUD 3RD | |
| 50944566 | MORRIS W STROUD 3RD | |
| 50944565 | MORRIS W STROUD 3RD | |
| 50944564 | MORRIS W STROUD 3RD | |
| 50993879 | MORRIS WADE IRA | |
| 50970973 | MORRISON ADELE | |
| 50975296 | MORRISON BROS COMPANY AGENCY | |
| 50970891 | MORRISON BROS EMPLOYEE - CUSHMAN MGD | |
| 50970890 | MORRISON EES - C GLAB MANAGED ACCT | |
| 50983252 | MORRISON PETROLEUM CO INC PST | |
| 50979464 | MORRISON WARREN L ESTATE | |
| 50983800 | MORRISONS PROFIT SHARING RETIREMENT PLAN | |
| 50977119 | MORRISTOWN NEIGHBORHOOD HOUSE SCHOLARSHIP T | |
| 50963250 | MORROWJE | |
| 50970366 | MORSE PHYLLIS M IRREV TR | |
| 50969567 | MORSE PHYLLIS M IRREV TR | |
| 51025727 | MORSEMAN & BROOKS EQUIPMENT IN | |
| 51024211 | MORT L MEISNER ROLLOVER IRA | |
| 50987327 | MORTIMER FAMILY TRUST | |
| 51032709 | MORTON A AND DOROTHY B ROTHS | |
| 50976515 | MORTON CLAYMAN | |
| 50988446 | MORTON FOUNDATION | |
| 50969865 | MORTON G EPSTEIN AND | |
| 50969866 | MORTON G EPSTEIN THE GLENMEDE | |
| 51026366 | MORTON H CLARK ROLLOVER IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989165 | MORTON I RAPOPORT INVESTMENT | |
| 51036763 | MORTON I SCHIFF ROLLOVER IRA | |
| 50983814 | MORTON IV IRA ROLLOVER JOHN FL | |
| 50950640 | MORTON MELMAN | |
| 51030690 | MORTON RAPHAEL IRA CONTRIBUTORY / SCHWAB: ▮▮▮ | |
| 50984197 | MORTON ZOE CUSTODY | |
| 51032076 | MORTON-KELLY CHARITABLE TRUST | |
| 50976962 | MOSAIC LODGE NO 125 AF & AM AGENCY | |
| 50942142 | MOSER-CYNTHIA MOSER | |
| 50942143 | MOSER-DANIELLE MOSER | |
| 50942141 | MOSER-ROBERT W MOSER | |
| 51026090 | MOSES SARRACINO SPECIAL NEEDS TRUST | |
| 50944267 | MOSES TAYLOR PYNE | |
| 50965607 | MOSES WERMAN CHAR REMAINDER UN | |
| 50971644 | MOSIER FLUID POWER OF OHIO | |
| 51025594 | MOSIER FLUID POWER OF OHIO 401 | |
| 50947652 | MOSSERS SHOES PS | |
| 51025616 | MOSTEN FAMILY TRUST UAD 91310 | |
| 50984641 | MOTHER DENNIS FOUNDATION | |
| 50999971 | MOTT S SUPER MARKETS INC | |
| 51011336 | MOTTER CHARLES SEP IRA | |
| 50989079 | MOUL CLAN LLC | |
| 50989959 | MOUL DOUGLAS G | |
| 50989082 | MOUL DOUGLAS G | |
| 50989080 | MOUL DOUGLAS G | |
| 50989076 | MOUL DOUGLAS G | |
| 50989081 | MOUL SHIRLEY L | |
| 51002788 | MOULIN GSTET C UNDER AMENDED TRUST DTD 7/5/91 | |
| 50942507 | MOUND FAMILY PRACTICE ASSOCIAT | |
| 50952026 | MOUNT CALVARY CEMETERY | |
| 50990680 | MOUNT DORA FIREFIGHTERS - DANA | |
| 50990681 | MOUNT DORA GENERAL EMPLOYEES | |
| 50990679 | MOUNT DORA POLICE - DANA | |
| 50970693 | MOUNT MARTY COLLEGE DEPRECIATI | |
| 50970691 | MOUNT MARTY ENDOWMENT FUND | |
| 51025447 | MOUNT MORIAH MASONIC LODGE #77 | |
| 51004892 | MOUNT ROYAL IRREVOCABLE TRUST | |
| 50949087 | MOUNT ST SCHOLASTICA INC | |
| 50968991 | MOUNTAIN GLEN VENUTRES LLC THE | |
| 50947464 | MOUNTAIN MEADOW INVESTMENTS LLC- COVE STREET | |
| 51025710 | MOUNTAIN RADIATION ONCOLOGY PS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51025758 | MOUNTAIN REGION FAMILY MEDICIN | |
| 51025759 | MOUNTAIN REGION FAMILY MEDICINE 401K | |
| 51025643 | MOUNTCASTLE ELIZABETH | |
| 51025642 | MOUNTCASTLE ELIZABETH | |
| 51025641 | MOUNTCASTLE ELIZABETH | |
| 51025640 | MOUNTCASTLE ELIZABETH | |
| 51040926 | MOURNING PROPERTY MANAGEMENT L | |
| 50983369 | MOWER HOWARD E | |
| 50964518 | MOWER HOWARD TUW | |
| 50942146 | MOYARS-SCOTT TRUST | |
| 51002298 | MOYER ELEANOR IRR TR FBO MARJO | |
| 51002299 | MOYER ELEANOR IRREV TR FBO NAN | |
| 50983901 | MOYER RONALD M | |
| 51013758 | MOYSH HADDAD TRUST U/A 02/03/88 FBO FREDA HADD | |
| 50948666 | MP PS MOMOSE | |
| 50948665 | MP PSP BLUMENFE | |
| 50948667 | MP PSP EKUAN MGD | |
| 50947537 | MPACT/FAYEZ SARO | |
| 50941966 | MPL CUSTODY | |
| 50955393 | MR & MRS CHARLES F HOLDEN I | |
| 50945260 | MR & MRS CHESTER ZANESKI | |
| 50956739 | MR & MRS DANIEL WAGNER | |
| 50945140 | MR & MRS DANIEL WAGNER | |
| 50968583 | MR & MRS EVERETT LARSON | |
| 51006576 | MR & MRS FRANK T DAVIS III | |
| 51012284 | MR & MRS GEORGE J KOHL | |
| 51017540 | MR & MRS JOHN J MCDONOUGH | |
| 50945257 | MR & MRS MICHAEL J CHIARAMO | |
| 51030014 | MR & MRS MICHAEL PREVOST | |
| 51015222 | MR & MRS NELSON HICKS | |
| 50945264 | MR & MRS PATRICK DONNELLY | |
| 50945263 | MR & MRS PATRICK DONNELLY | |
| 50945262 | MR & MRS PATRICK DONNELLY | |
| 51036003 | MR & MRS RICHARD PRESS | |
| 50956743 | MR & MRS WILLEM FLOOR | |
| 51016907 | MR A WILLARD IVERS JR | |
| 50945179 | MR AND MRS JON SINGER | |
| 50989788 | MR AND MRS ROBERT F SIECK | |
| 50945312 | MR AND MRS ROY BOND | |
| 50981528 | MR AND MRS WALTER LAMBERT-TEST | |
| 50995791 | MR BERNARD A SAGER SEPARATE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992770 | MR BERNARD A SAGER SEPARATE | |
| 51000274 | MR BOLLING JONES IV IRA | |
| 50981994 | MR BRENDAN J CURRAN | |
| 50948493 | MR CARL HESKETT | |
| 50985553 | MR CHESTER J ZANESKI | |
| 51016901 | MR CHRISTOPHER K IVERS | |
| 50989225 | MR CLARENCE OAKLEY SEPARATE P | |
| 51007928 | MR DALE T TAUBENSEE TRUST | |
| 51018648 | MR DAVID W IVES & PAMELA J | |
| 50987585 | MR DONALD H KIRK JR | |
| 51008536 | MR EDWIN J MCDONOUGH | |
| 51008535 | MR EDWIN J MCDONOUGH & | |
| 51016900 | MR F KENNETH IVERS II | |
| 51012283 | MR GEORGE J KOHL | |
| 50992757 | MR GEORGE KALOGRIDIS | |
| 50945209 | MR GORDON TOGASAKI | |
| 50955422 | MR GUY CAMPBELL III | |
| 50992753 | MR GUY CAMPBELL III | |
| 50977747 | MR J SCOTT CUMMINS | |
| 50956736 | MR JACK GARNISH | |
| 50956734 | MR JACK GARNISH | |
| 50974265 | MR JACK LAYTON | |
| 50946898 | MR JAMES B AMES | |
| 50945659 | MR JEFFREY BELSKUS | |
| 50955482 | MR JEFFREY D ENGELBERG | |
| 50956727 | MR JEFFREY MATTOX | |
| 50956718 | MR JEFFREY MATTOX | |
| 50954206 | MR JEFFRY M KRAJACIC | |
| 50999412 | MR JEROME BERKO | |
| 50999404 | MR JEROME BERKO | |
| 50978390 | MR JERRY L SMITH | |
| 50968296 | MR JIM LEIMKUHLER | |
| 50952845 | MR JOHN G BEAM JR | |
| 51017554 | MR JOHN J MCDONOUGH | |
| 51017553 | MR JOHN J MCDONOUGH | |
| 50985550 | MR JON B SINGER | |
| 50960978 | MR JONAH SCHMEIDLER URY | |
| 51003166 | MR JOSEPH F ESDALE TTEE | |
| 51017350 | MR JOSEPH F ESDALE TTEE | |
| 51017485 | MR JOSEPH F MCDONOUGH | |
| 51017484 | MR JOSEPH F MCDONOUGH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044566 | MR KEVIN V MUNNELLY TTEE JOHNSON CHAR | |
| 51035934 | MR LEE J RUSLING JR | |
| 50979180 | MR MALCOLM B OAKLEY SEPARATE | |
| 50992769 | MR MALCOLM SAGER SEPARATE PRO | |
| 50986433 | MR MALCOLM SAGER SEPARATE PRO | |
| 51041395 | MR MARK B SULLIVAN & MRS KA | |
| 50991803 | MR MICHAEL J BEAUDOIN | |
| 50945138 | MR MICHAEL J CHIARAMONTE | |
| 50980472 | MR OR MRS JAMES A DAVIS IMA | |
| 50985576 | MR PATRICK OSULLIVAN | |
| 50968107 | MR PHILIP SILVER | |
| 50974975 | MR PHILIP SILVER | |
| 50956719 | MR PRESTON BASSETT | |
| 50956728 | MR PRESTON C BASSETT | |
| 50985511 | MR PRESTON C BASSETT | |
| 50950790 | MR RAYMOND J DONOHUE IRA | |
| 51032323 | MR REMO N PICCHIETTI | |
| 51004589 | MR RICHARD A COOPER | |
| 51013479 | MR RICHARD GUERNSEY | |
| 50945279 | MR ROBERT CULLEN | |
| 50998742 | MR ROBERT G BAYNES IRA | |
| 50977793 | MR ROBERT G BAYNES IRA | |
| 50998744 | MR ROBERT G BAYNES TTEE | |
| 50948695 | MR ROGERS BUNTIN IRA ROLLOVER | |
| 51036586 | MR SCOTT CARTER | |
| 51036587 | MR SCOTT CARTER IRA R/O | |
| 51016909 | MR SCOTT S IVERS | |
| 51018605 | MR STAN C KAZUL ROLLOVER IRA | |
| 50985575 | MR STEPHEN KNIPP | |
| 50945183 | MR STEPHEN KNIPP | |
| 50985578 | MR THOMAS SHEEHAN | |
| 50952892 | MR W ROBINSON BEARD AND | |
| 51020492 | MR WILLIAM E LATTURE IRA | |
| 50974985 | MR WILLIAM E LATTURE IRA | |
| 50945108 | MR WILSON CHAPMAN | |
| 50976517 | MRDC LIMITED LIABILITY COMPANY THE | |
| 51025708 | MRHUD1 | |
| 50942006 | MRP DEFINED BENEFIT | |
| 50946967 | MRS A J FISHER JR AGENCY UNDER | |
| 51010803 | MRS ARDEN W FREEMAN | |
| 50998893 | MRS BARBARA A ESDALE TTEE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998981 | MRS BARBARA ANN BEAUMONT | |
| 51023960 | MRS BARBARA D MCSPADDEN | |
| 51040401 | MRS BARBARA H SPILLMAN | |
| 51031459 | MRS BARBARA RIETHMEIER | |
| 50946060 | MRS BETTY REAM | |
| 51007367 | MRS C DOUGLAS DILLON | |
| 51005137 | MRS CATHERINE H CROWTHER | |
| 51045737 | MRS CATHRINE Z WEISENBECK | |
| 51003754 | MRS CHARLES J MELOUN (ELEANO | |
| 51003753 | MRS CHARLES J MELOUN (ELEANO | |
| 51005168 | MRS CHARLES R PRICE | |
| 50985587 | MRS CLAIRE BLADES | |
| 50947479 | MRS CONSTANCE B KENT | |
| 50993974 | MRS DAY O BROWN SEPARATE PRO | |
| 50992751 | MRS DAY OAKLEY BROWN SEPARATE | |
| 50952624 | MRS DORIS MORTMAN IRA | |
| 50945258 | MRS DOROTHY CHIARAMONTE | |
| 50956705 | MRS ELIZABETH JONES | |
| 51021150 | MRS ELIZABETH M REUTLINGER | |
| 50945282 | MRS ELLEN N CULLEN | |
| 51013295 | MRS EMMA R GRISWOLD REV MAN | |
| 51021360 | MRS EVELYN G LIPPHARD | |
| 50992762 | MRS FRANCESCA KIZER SEPARATE | |
| 50983283 | MRS FRANCESCA KIZER SEPARATE | |
| 51015001 | MRS GAYLE HENRY | |
| 51047913 | MRS GEORGIA COX NELSON | |
| 51011562 | MRS HELEN ANSON GAMBLE | |
| 50945207 | MRS HELEN S DETTBARN | |
| 50999411 | MRS HENRIETTA BERKO | |
| 50999401 | MRS HENRIETTA BERKO | |
| 51014479 | MRS HOPE C HATCH | |
| 50991260 | MRS IDRIENNE D STEIMAN | |
| 51021853 | MRS JANE H LUDICK | |
| 51042451 | MRS JANE SCHAEFER - COMBINED | |
| 51005426 | MRS JANET B HARTSFIELD | |
| 51005425 | MRS JANET B HARTSFIELD IRA | |
| 50995205 | MRS JANET E KATZ | |
| 51043694 | MRS JEAN DAVIDSON - IRA | |
| 51017322 | MRS JILL H CARTER IRA R/O | |
| 51040354 | MRS JOANNE R SPENCER | |
| 51042269 | MRS JUDY DAVIS TOOLE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021135 | MRS LOUANNE K FELZAN | |
| 51021461 | MRS LOUANNE K FELZAN IRA | |
| 51002466 | MRS MARGARET K CAHILL | |
| 50945101 | MRS MARGARET POLAK | |
| 51025780 | MRS MARGOT R MUGLER | |
| 51025083 | MRS MARILYN N MCDONOUGH IRA R/O | |
| 50945145 | MRS MARION KNIPP | |
| 50983024 | MRS MARY B HAIK | |
| 50945106 | MRS MILDRED RAMSDELL | |
| 51016908 | MRS NANCY T IVERS | |
| 51047096 | MRS PATRICIA L WOODLOCK | |
| 50947369 | MRS PRISCILLA G ROYSE | |
| 50947599 | MRS SARA TUFTS BLINN | |
| 50958946 | MRS SHIRLEY EFROYMSON KAHN | |
| 50945966 | MRS SUZANNE SCHILLING RHEA | |
| 50945965 | MRS SUZANNE SCHILLING RHEA | |
| 51042568 | MRS TERESA SPROW BEAM | |
| 50956696 | MRS TOBY ROSEN | |
| 50996844 | MRS VIRGINIA K ALLEN | |
| 51041952 | MRS WILLIAM B GARRISON JR | |
| 50945187 | MS ALICE THOMAS | |
| 50996660 | MS ALLISON J MCDONOUGH | |
| 50996659 | MS ALLISON J MCDONOUGH | |
| 50996658 | MS ALLISON J MCDONOUGH IRA R/O | |
| 50982156 | MS ARMANDE M NELSON IMA | |
| 50981435 | MS ARMANDE M NELSON IMA | |
| 51007485 | MS DANA L MCDONOUGH | |
| 51007484 | MS DANA L MCDONOUGH | |
| 50998628 | MS DEBORAH A BATCHA | |
| 51025703 | MS DEBORAH A BATCHA | |
| 50945137 | MS DOROTHY CHIARAMONTE | |
| 50968240 | MS ELIDA MURRAY | |
| 51009517 | MS F DIANE FARRIS | |
| 50985428 | MS FRANCESCA B OAKLEY | |
| 50985296 | MS FRANCESCA B OAKLEY SEPARA | |
| 51011971 | MS GWENDOLYN GERALDS | |
| 50945268 | MS JANE CARR | |
| 51043696 | MS JEAN R DAVIDSON | |
| 50956726 | MS JOANNE S SCOTT | |
| 51010166 | MS KELLEY J FLOOD | |
| 50956666 | MS LOUISE HEYNEMAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958115 | MS LYNN ENGELBERG ISENBERG | |
| 50956620 | MS MARGARET POLAK | |
| 50962604 | MS MARIA V BENSON | |
| 50956742 | MS MARY BRANDT | |
| 50945198 | MS MARY E BRANDT | |
| 51009279 | MS NANCY J PEDOT | |
| 50958095 | MS PATRICIA CORBIN | |
| 51029620 | MS PATRICIA J KEATING IRA R/O | |
| 50966293 | MS ROSEMARY RYAN | |
| 50945226 | MS SUMIKO TOGASAKI | |
| 50947528 | MS UNCLAIMED PROPERTY | |
| 50972381 | MSC FRANCES TRUITT | |
| 50965222 | MSH & WH CHARITABLE REMAINDER | |
| 50955837 | MSJ PROPERTIES LTD | |
| 50974312 | MSST FBO EDWARD B HEREIM | |
| 50974311 | MSST FBO KAREN MCGIHON | |
| 50974310 | MSST FBO RICHARD SWANSON | |
| 50995911 | MT AUBURN CEMETERY TRUST FUNDS (P | |
| 50995912 | MT AUBURN CEMETERY-PERMANENT FUND | |
| 51025753 | MT BACHELOR SPORTS EDUCATION | |
| 51023304 | MT BAKER PLANNED PARENTHOOD | |
| 50976566 | MT CARMEL ACADEMY | |
| 50947666 | MT CARMEL STABILIZATION GROUPI | |
| 50995570 | MT COMMUNITY FOUND GIFT ANNUIT | |
| 50965303 | MT COUNCIL BSA DIA | |
| 50965305 | MT COUNCIL BSA FIRST INTERSTAT | |
| 50965306 | MT COUNCIL BSA US BANK | |
| 50965304 | MT COUNCIL BSA WELLS FARGO | |
| 50957830 | MT DORA COMMUNITY TR BROWN YOU | |
| 50974413 | MT FISH WILDLIFE & PARKS LG CA | |
| 50977941 | MT PLEASANT HOME - LULL FUND | |
| 50977942 | MT PLEASANT HOME - REUTE/LUSCH FUND | |
| 50954816 | MT ST CLARE EDUCATION FDN AG | |
| 50947664 | MTC PUBLIC UTILITY DEFINED | |
| 50961640 | MUELLER DAVID R | |
| 50974737 | MUERI GRANDCHILDRENS TR CL 12/10/02 | |
| 50947653 | MUHAMMAD MUSHTAQ PS | |
| 50949536 | MUHLENBERG CNTY | |
| 50947679 | MUHLENBERG COMMUNITY HOSPITAL | |
| 50949535 | MUHLENBERG COMMUNITY HOSPITAL | |
| 50944154 | MUHLENBERG TOWNSHIP NON UNIFOR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944153 | MUHLENBERG TOWNSHIP NON UNIFORMED EMPLOYEE | |
| 50944156 | MUHLENBERG TOWNSHIP POLICE PEN | |
| 50944155 | MUHLENBERG TOWNSHIP POLICE PENSION PLAN | |
| 51025791 | MULACEK DENNIS | |
| 51025790 | MULACEK DENNIS | |
| 50947175 | MULDER #2 K | |
| 50947180 | MULDER GRANDCHILDRENS TRUST | |
| 50947178 | MULDER GRANDCHILDRENS TRUST | |
| 50947174 | MULDER GRANDCHILDRENS TRUST | |
| 50947173 | MULDER GRANDCHILDRENS TRUST | |
| 50947152 | MULDER GRANDCHILDRENS TRUST | |
| 50947151 | MULDER GRANDCHILDRENS TRUST | |
| 50947193 | MULDER K AMBS | |
| 50947159 | MULDER M&K AMB | |
| 50947155 | MULDERJERI | |
| 50948035 | MULDOON FAM LP | |
| 50946812 | MULDOON MARITAL | |
| 50971659 | MULKIN JAMES & MARY ANN | |
| 51029322 | MULLEN | |
| 50942097 | MULLEN FAM TR AGENCY | |
| 51026998 | MULLICK-KASHYAP LIV TR | |
| 50958240 | MULT - KEANE ALLIANC | |
| 50959040 | MULT - KEANE STR/GR | |
| 50953623 | MUMFORD JANE H FBO M ASHLEY | |
| 50953624 | MUMFORD TRUST FOR ANN WASSON | |
| 50953625 | MUMFORD TRUST FOR CAITLIN ASHL | |
| 50949012 | MUNCIE CHILDRENS MUSEUM | |
| 50943098 | MUNCIE POWER EQUITY | |
| 50948187 | MUNCIE TRANSIT SUPPLY | |
| 50981546 | MUNDAL LOVING TRUST | |
| 50948168 | MUNDY INSURANCE PROFIT SHARING | |
| 50949169 | MUNGER LIVING TRUST CAROLYN SA | |
| 51022084 | MUNGER MARILEE L SURVIVING SPOUSES TRUST DTD 4 | |
| 51002377 | MUNICK BRUCE | |
| 51002362 | MUNICK LEO H MD | |
| 50996203 | MUNICK LEO H MD | |
| 51006134 | MUNICK SAMUEL A | |
| 50979043 | MUNSCHAUER JOHN CST | |
| 50948031 | MUNSELLE A | |
| 50948032 | MUNSELLE B | |
| 50989797 | MUNSTER CIVIC FOUNDATION RESTR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985336 | MURACHANIAN FAMILY SURVIVORS TRUST UAD | |
| 50968117 | MURACHANIAN FAMILY SURVIVORS TRUST UAD 02/20/0 | |
| 50948252 | MURASEANA | |
| 50993429 | MURFIN INC RET PLAN TRUST | |
| 50984100 | MURFIN INC RET PLAN TRUST | |
| 51002388 | MURFIN JAS I #1 IMA | |
| 50973540 | MURIEL A COHEN IRA | |
| 50993850 | MURIEL B BLACK TRUSTEE UNDER | |
| 50958420 | MURIEL B SMITH HOLDINGS | |
| 50970948 | MURIEL CROWLEY CRUT | |
| 50989599 | MURIEL GS LEWIS EMPLOYEES TRUST | |
| 51042580 | MURIEL H TAKAHASHI IRA ROLLOVER / SCHWAB: ███ | |
| 51025725 | MURIEL J POTTER | |
| 50969170 | MURIEL PARKHURST TRUST DATED 3 | |
| 50951524 | MURIEL S WEITZENKORN THE GLENMEDE | |
| 50951523 | MURIEL S WEITZENKORN THE GLENMEDE | |
| 50996523 | MURIEL W ADCOCK | |
| 51046747 | MURIEL WINKOUR TRUST | |
| 50979069 | MURLLESS TUA FBO J MURLLESS | |
| 51025905 | MURPHY | |
| 50989330 | MURPHY CATHERINE GOLDSBOROUGH | |
| 50989332 | MURPHY CATHERINE GOLDSBOROUGH | |
| 50989331 | MURPHY CATHERINE GOLDSBOROUGH | |
| 51025900 | MURPHY DAVE & MELINDA | |
| 50972948 | MURPHY FBO DEB | |
| 50972949 | MURPHY FBO LAURA | |
| 50946675 | MURPHY GST | |
| 51002300 | MURPHY MARY N TRUST AGENCY | |
| 51025895 | MURPHY ROBERT | |
| 50947889 | MURPHYFRANK T | |
| 51026061 | MURRAY | |
| 51026060 | MURRAY | |
| 50978489 | MURRAY AND SHARON TODD | |
| 50958972 | MURRAY AND SHARON TODD CP | |
| 50952557 | MURRAY BAROODY JR SCHWAB ONE ███ 7232 | |
| 50945060 | MURRAY C CAMPBELL FAMILY TRUST | |
| 50945061 | MURRAY C CAMPBELL IRR MARITAL TRUST | |
| 50951949 | MURRAY GOLDSTEIN | |
| 50951953 | MURRAY GOLDSTEIN THE GLENMEDE TRUST | |
| 50958602 | MURRAY GREENBERG | |
| 50989471 | MURRAY JOAN D | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981008 | MURRAY PORTNOY TRUSTEE | |
| 50962397 | MURRAY S ENGLE IRA ROLLOVER | |
| 50991365 | MURRAY S GOLDMAN CREDIT TRUST | |
| 50947361 | MURRAY TRUST EQUITY FUND- ST | |
| 50977399 | MURRAY Y ALDERFER | |
| 51022085 | MURRER DIANA L | |
| 50945368 | MURRILL M SZUCS JR MD | |
| 51011253 | MURRY THOMAS V AGY | |
| 51025377 | MUSEUM OF PHOTOGRAPHIC ARTS | |
| 50998838 | MUSGRAVE THOMAS C (III) | |
| 50998837 | MUSGRAVE THOMAS C (III) | |
| 50995674 | MUSSELMAN LUMBER PS CS MCKEE LG VAL | |
| 50972085 | MUSZYNSKI STEPHANIA B FBO BMK | |
| 50971135 | MUSZYNSKI STEPHANIA B FBO BMK | |
| 50972086 | MUSZYNSKI STEPHANIA B FBO DMM | |
| 50971138 | MUSZYNSKI STEPHANIA B FBO DMM | |
| 50953306 | MUTO FAMILY TRUST | |
| 50995222 | MUTUAL OF OMAHA BANK | |
| 50962162 | MUTUAL OF OMAHA BANK | |
| 50961420 | MUTUAL OF OMAHA BANK | |
| 50979166 | MUTUAL OF OMAHA BANK | |
| 50979148 | MUTUAL OF OMAHA BANK | |
| 50978922 | MUTUAL OF OMAHA BANK | |
| 50949871 | MUTUAL OF OMAHA BANK | |
| 50959037 | MUTUAL OF OMAHA BANK | |
| 50959026 | MUTUAL OF OMAHA BANK | |
| 50956989 | MUTUAL OF OMAHA BANK | |
| 50965419 | MUTUALAID EXCHANGE | |
| 50965418 | MUTUALAID EXCHANGE | |
| 50995225 | MUTUALBANK | |
| 50991421 | MUTUALBANK | |
| 50991390 | MUTUALBANK | |
| 50988536 | MUTUALBANK | |
| 50985338 | MUTUALBANK | |
| 50961816 | MUTUALBANK | |
| 50960259 | MUTUALBANK | |
| 50950040 | MUTUALBANK | |
| 50964631 | MUTUALBANK | |
| 50977011 | MUTUALBANK | |
| 50976719 | MUTUALBANK | |
| 50976679 | MUTUALBANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976564 | MUTUALBANK | |
| 50976491 | MUTUALBANK | |
| 50976324 | MUTUALBANK | |
| 50976320 | MUTUALBANK | |
| 50986902 | MUTUALBANK | |
| 50976227 | MUTUALBANK | |
| 50957832 | MUTUALBANK | |
| 50973558 | MUTUALBANK | |
| 51025998 | MUZYKA B MICHAEL | |
| 51025997 | MUZYKA B MICHAEL | |
| 51025996 | MUZYKA B MICHAEL | |
| 51017000 | MUZZY RICHARD GIFT TRUST | |
| 50978501 | MV&M MD PA 401K FBO JUDITH C M | |
| 51005245 | MVB INVESTMENTS LP - ███████ | |
| 51009007 | MWE FAMILY LIMITED PARTNERSHIP | |
| 50954925 | MWRA PSP FBO DONALD M BACHMAN | |
| 50946445 | MYATT L & H MC AGENCY | |
| 50944020 | MYER AND ROSALINE FEINSTEIN FOUNDATION | |
| 50962447 | MYERS DANIEL TRUST UA | |
| 51026026 | MYERS DOUGLAS & PAMELA | |
| 51026022 | MYERS INC 401K PSJOHN W | |
| 51026031 | MYERS JAMES & BRENDA | |
| 51026030 | MYERS JAMIE | |
| 50978777 | MYERS JOHN H TRUST | |
| 50987218 | MYERS JOHN H TRUST - SAWGRASS | |
| 50971704 | MYERS JOHN W AND ARSHIA | |
| 50971702 | MYERS JOHN W AND ARSHIA | |
| 50995455 | MYERS LINDA BENE OF JOHN W MYERS | |
| 50956874 | MYERS LINDA G OR TODD WORD IN | |
| 51026039 | MYERS PETER & CYNTHIA | |
| 50978161 | MYERS WHITE FLORENCE CUST ACCT | |
| 50996202 | MYKRANTZ JOHN | |
| 50983613 | MYLA MONTGOMERY IRA | |
| 50942905 | MYLES D SAMPSON IRA | |
| 50974176 | MYLON E TURNER TRUST ANDROSCO | |
| 50951852 | MYRA D CHALFANT SURVIVORS TRU | |
| 50958149 | MYRA DAVIS IRREVOCABLE TRUST | |
| 50958148 | MYRA DAVIS IRREVOCABLE TRUST | |
| 50977607 | MYRA E DELONG AGENCY | |
| 51029760 | MYRA F POLLACK | |
| 50991931 | MYRA FINCHER | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990350 | MYRA K LEVITT | |
| 51032457 | MYRA L ROBINSON | |
| 51030319 | MYRA LOY PYEATT TRUST INV AGEN | |
| 50942904 | MYRA ROBERTS EST AGY | |
| 50942283 | MYRA ROBERTS TRUST | |
| 50954595 | MYRA SHMUKLER | |
| 50957941 | MYRNA E JOHNSTON | |
| 51037787 | MYRNA J SHAPERO | |
| 50973188 | MYRNA L JOHNS IRA SCHWAB ████9359 | |
| 50973189 | MYRNA L JOHNS SCHWAB ONE ████9360 | |
| 51015492 | MYRNA M HITCHMAN LIVING TRUST | |
| 50942966 | MYRON & PAM MILLER | |
| 50976235 | MYRON BASH THE GLENMEDE TRUST | |
| 51029116 | MYRON BLANK A TRUST U/A DTD 10/09/1937 | |
| 50959784 | MYRON E DILANIAN AND DAVID M DIL | |
| 50970234 | MYRON E LUSK | |
| 50951102 | MYRON E ROSENFELD | |
| 50951100 | MYRON E ROSENFELD | |
| 50951099 | MYRON E ROSENFELD | |
| 50960140 | MYRON L ENFIELD | |
| 50968901 | MYRON M KATZ IRA R/O | |
| 50993970 | MYRON M MALL ROLLOVER IRA | |
| 51000460 | MYRON N BLANK TRUST | |
| 51029117 | MYRON N BLANK TRUST (PERRY) U/A DTD 11/28/1936 | |
| 50989120 | MYRON P FALK FBO MARGARET F | |
| 50983503 | MYRTHA S GWYNNE FAMILY TRUST | |
| 50944084 | MYUNG SONG | |
| 50944086 | MYUNG SONG THE GLENMEDE TRUST | |
| 50944085 | MYUNG SONG THE GLENMEDE TRUST | |
| 50944083 | MYUNG SONG THE GLENMEDE TRUST | |
| 50944082 | MYUNG SONG THE GLENMEDE TRUST | |
| 50944079 | MYUNG SONG THE GLENMEDE TRUST | |
| 50944078 | MYUNG SONG THE GLENMEDE TRUST | |
| 50944076 | MYUNG SONG THE GLENMEDE TRUST | |
| 50944081 | MYUNG SONG; YOUNG SIM SONG | |
| 51020732 | MYUNG-SOOK LEE MD | |
| 51036179 | N ALEXANDER SAINT-AMAND | |
| 50965578 | N B LEESON ARTICLE FOURTH TRUS | |
| 50957524 | N BINGHAM TUW FBO BEVA BINGHAM | |
| 50946368 | N BODMAN FBO ANNE BODMAN | |
| 50946374 | N BODMAN FBO RICHARD BODMAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50999716 | N CRAIG GORTON IMA | |
| 51012757 | N CRAIG GORTON IMA | |
| 50942225 | N EGELHOFF AGY | |
| 50970935 | N F BROWN GRANDCHILDRENS TRUST(E BROWN) | |
| 51011290 | N F BROWN GRANDCHILDRENS TRUST(W BROWN) | |
| 50941479 | N G GILBERT 401K | |
| 50942160 | N GALLIHER TRUST AGY | |
| 50953222 | N GEORGE BECHTEL | |
| 50958655 | N MACAULEY LORD | |
| 50942291 | N MCWILLIAMS AGENCY | |
| 50986318 | N MIAMI 748/DEPR | |
| 50986168 | N MIAMI 748/ICM | |
| 50986167 | N MIAMI SING-BOS | |
| 50990496 | N MIAMI SINGBOSTON | |
| 50990497 | N MIAMI SINGMONTAG | |
| 50986169 | N MIAMI/SING/MC | |
| 50986171 | N MIAMI/SING/ROB | |
| 50995024 | N PARKER WILLIS & ANNE SENTI- | |
| 50969928 | N PARKER WILLIS IRA ROLLOVER | |
| 50956355 | N RICHARD KIMMEL CRUT (F) | |
| 51014010 | N ROBERT HAMMER REVOCABLE TRU | |
| 51036259 | N SALTONSTALL ARTS FUND | |
| 51009064 | N TIMOTHY EWING TRUST | |
| 50955096 | N W DAY SUPPLYPROFIT SHARING P | |
| 50941727 | N W HEINRICHS REV TR | |
| 50942184 | N WEST IND PAINTERS | |
| 51026078 | N2R306813 | |
| 51026079 | N2R306912 | |
| 51026080 | N2R307019 | |
| 50942428 | NA UNDERWOOD INVST | |
| 50942113 | NAAB K/ FLANIGON TR | |
| 50989106 | NABERS DRAYTON (JR) | |
| 50989105 | NABERS DRAYTON (JR) | |
| 50989103 | NABERS DRAYTON (JR) | |
| 50956777 | NACKEY E SCAGLIOTTI SMITH BARNEY AC# ███████- | |
| 51009275 | NAD TRUST | |
| 50970618 | NADEL FAMILY TRUST DTD 4/2/87 / SCHWAB:████1278 | |
| 50976774 | NADIA D WHITE THE GLENMEDE | |
| 51026885 | NADIA Y ISLAM | |
| 50970235 | NADINE C LUSK | |
| 51026931 | NADINE I LANE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941571 | NADINE/ROBERT GIESE | |
| 50944262 | NADLA CORPORATION THE GLENMEDE TRUST | |
| 50969540 | NADLER IRA RO JUNE | |
| 50964589 | NADLER QRP DONALD | |
| 51011343 | NADLMAN FAM TR AGY | |
| 50947755 | NAFE J AND JEANNINE S ALICK(MUTUAL FUNDS) | |
| 51026071 | NAGEL EDWARD FOUNDATION | |
| 50988339 | NAGI F KHOURI | |
| 51026163 | NAHMENS EXEMPTION TRUST | |
| 51026159 | NAHMENS FAMILY 1993 MARITAL TRUST | |
| 51026160 | NAHMENS FAMILY TRUST FBO STARLA NAHMENS | |
| 51026161 | NAHMENS FAMILY TRUST FBO VENISE NAHMENS | |
| 50977579 | NAIA L CONRAD REV TR INV AGY- S | |
| 51003327 | NAI-CHONG CHANG REV TRUST U/A | |
| 50973631 | NAISAWALD CHRISTIAN R | |
| 51032033 | NAJLA JOSEPH & HAROLD JOSEPH TEN BY ENTIRETY | |
| 51026171 | NAKANISHI DANA | |
| 51026170 | NAKANISHI THOMAS & BEATRICE | |
| 50986906 | NAKATA FAMILY TRUST UA DTD 032 | |
| 50976081 | NAKITA BROOKS | |
| 50982582 | NALLY LIVING TRUST SCHEDULE A IMA | |
| 50981456 | NALLY LIVING TRUST SCHEDULE A IMA | |
| 50973609 | NAMES FAM REV LVG TRUST | |
| 50959812 | NAMES FAMILY FOUNDATION | |
| 50959827 | NAMES FAMILY LTD PARTNERSHIP | |
| 50994052 | NAN AND LAWRENCE NEWTON JTWROS | |
| 50950860 | NAN D BOROD | |
| 50950859 | NAN D BOROD | |
| 51017747 | NANA J JOHNSON / SCHWAB ONE: ▮▮3154 | |
| 50947994 | NANCE AGENCY | |
| 51036343 | NANCY & BARRY SANDERS REV TRUS | |
| 50981832 | NANCY & THADDEUS FALESKI | |
| 50987246 | NANCY A BROOKS | |
| 50986513 | NANCY A BROOKS REVOCABLE TRUST | |
| 50963439 | NANCY A HUDEC TRUST DATED 021 | |
| 50964288 | NANCY A KAMNITSIS | |
| 51028731 | NANCY A PAULS | |
| 51028935 | NANCY A PECK REVOCABLE TRUST | |
| 50950925 | NANCY A PIETRAFESA | |
| 50944468 | NANCY A RUZZI ROTELLE | |
| 50980644 | NANCY A VAETH IAA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984701 | NANCY ADAMS | |
| 50962448 | NANCY ADAMS | |
| 50996562 | NANCY ADLER | |
| 50997021 | NANCY AMIEL | |
| 50975054 | NANCY AND DONALD ARNDTSEN TRUSTEES | |
| 50989801 | NANCY ANDERSON | |
| 50954285 | NANCY ANDRETICH 9/10/85 TR | |
| 50954287 | NANCY ANDRETICH FAM 9/10/85 | |
| 50975133 | NANCY ARNDTSEN | |
| 50997827 | NANCY AUKIN | |
| 50956434 | NANCY B BAXTER IMA | |
| 50962283 | NANCY B BAXTER IRA ROLLOVER | |
| 50941294 | NANCY B BOOKOUT TR | |
| 50989566 | NANCY B BYRD 1996 REVOCABLE TRUST | |
| 51002473 | NANCY B CAIN | |
| 50950522 | NANCY B DAYTON IRA RO | |
| 50959146 | NANCY B EAVES DECD IRA | |
| 50988741 | NANCY B JUDKINS INVESTMENT AD | |
| 50975844 | NANCY B LASSER THE GLENMEDE | |
| 50945417 | NANCY B MITCHELL | |
| 530 | NANCY B PUTNAM | |
| 50986810 | NANCY BATEMAN TRUST CUSTODY | |
| 50987431 | NANCY BATEMAN TRUST CUSTODY | |
| 51031954 | NANCY BAUER | |
| 50956704 | NANCY BERG CRUT | |
| 50984566 | NANCY BINTER | |
| 51047194 | NANCY BOWIE WRENN AND CHRISTOP | |
| 50966272 | NANCY BRETT | |
| 50954689 | NANCY BURTON REVOCABLE LIVING | |
| 51028111 | NANCY BUSH TRUST | |
| 51028114 | NANCY BUSH TTEE | |
| 50997814 | NANCY C AUDET | |
| 50976380 | NANCY C COCKBURN | |
| 51006039 | NANCY C CREEVY | |
| 50983844 | NANCY C FULLER IRA | |
| 50948724 | NANCY C GOWLER (SS)IRA ROLLOV | |
| 50968530 | NANCY C MCGUINNIS | |
| 50970344 | NANCY C WOLCOTT TRUST ACCOUNT | |
| 50969462 | NANCY C WOLCOTT TRUST ACCOUNT | |
| 50950880 | NANCY C YOUNG | |
| 50948143 | NANCY CARLSSON PAIGE LIVING TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962177 | NANCY CIARANELLO | |
| 50964953 | NANCY CIARANELLO TRUSTEE | |
| 50962185 | NANCY CIARANELLO TRUSTEE | |
| 51026936 | NANCY COLE FAMILY TRUST | |
| 51026935 | NANCY COLE NON EXMPT MARITAL T | |
| 50956858 | NANCY COLLIER TRUST INV AGENCY-S | |
| 51005980 | NANCY D BOWMAN | |
| 50990003 | NANCY D BRADLEY INDIVIDUAL RE | |
| 50945450 | NANCY D GOODRICH TRUSTEE UNDER | |
| 51000036 | NANCY D ISRAEL | |
| 51000037 | NANCY D ISRAEL IRA ROLLOVER | |
| 51020306 | NANCY D LANE | |
| 51020307 | NANCY D LANE IRA | |
| 50962457 | NANCY D METZ | |
| 50963512 | NANCY D WALBERT | |
| 50982163 | NANCY D WILSON | |
| 50980478 | NANCY D WILSON | |
| 50984439 | NANCY D WOODARD TRUST | |
| 50958124 | NANCY DAVIS TSONOS AGENCY | |
| 50974967 | NANCY DAWN Z JONES | |
| 51006646 | NANCY DAWSON | |
| 50952777 | NANCY DICKERSON/SAD | |
| 51017005 | NANCY E AYERS | |
| 51017004 | NANCY E AYERS IRA ROLLOVER | |
| 51041823 | NANCY E BLAIR | |
| 51041824 | NANCY E BLAIR CAM LARGE CAP GROWTH ACCOUNT | |
| 50980623 | NANCY E CORRELL | |
| 50964930 | NANCY E GREEN ROLLOVER IRA | |
| 50949888 | NANCY E JOHANSON POA FORJOH | |
| 51029112 | NANCY E PERLING IRA ROLLOVER | |
| 50963573 | NANCY E WINTER REV TRUST | |
| 51047359 | NANCY ELGIN WYATT TRUST | |
| 51008477 | NANCY ELIZABETH EHLE | |
| 50960246 | NANCY ELLEN BORG IRA | |
| 50963867 | NANCY ELLEN ENGLER 1995 TRUST | |
| 50982228 | NANCY ELLIS TRUST | |
| 50981185 | NANCY ELLIS TRUST | |
| 51009139 | NANCY F BOOKBINDER SEP IRA | |
| 51002401 | NANCY F BURRER | |
| 51031242 | NANCY F BURTON | |
| 50949520 | NANCY FAUNTLEROY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975912 | NANCY FOLTZ SEP/IRA SCHWAB ███2563 | |
| 51010916 | NANCY FRIEDMAN & PAUL FRIEDMAN | |
| 51047642 | NANCY G BRINKER IRREVOCABLE T | |
| 51047641 | NANCY G BRINKER IRREVOCABLE T | |
| 51026712 | NANCY G BRINKER IRREVOCABLE T | |
| 51047643 | NANCY G BRINKER REVOCABLE TRU | |
| 51005690 | NANCY G BROMLEY | |
| 51032006 | NANCY G GARLAND | |
| 51047644 | NANCY G HOOFF - HB EQUITY OVERLAY | |
| 50960860 | NANCY G LIEBMAN | |
| 51023546 | NANCY G MCDANIEL | |
| 51023547 | NANCY G MCDANIEL IRA | |
| 50942059 | NANCY GALLIHER IMT | |
| 50977785 | NANCY GASTON MATTAX TRUST DTD | |
| 51010381 | NANCY GEPHARDT | |
| 51010321 | NANCY GEPHARDT | |
| 51010435 | NANCY GEPHARDT AGENCY | |
| 50946030 | NANCY GOODRICH CFG TRUSTEE | |
| 50945449 | NANCY GOODRICH CFG TRUSTEE | |
| 50945919 | NANCY GOODRICH PFG TUW | |
| 51041957 | NANCY GWEN GHRISKEY | |
| 50995461 | NANCY H BISHOP TRUSTEE (NANCY | |
| 51003957 | NANCY H CLINE IRA ROLLOVER / SCHWAB: ███6309 | |
| 50941505 | NANCY H GALLIHER | |
| 50958701 | NANCY H HILL | |
| 50988330 | NANCY H MCCAHAN | |
| 50988329 | NANCY H MCCAHAN | |
| 50985988 | NANCY H OCONNOR LIFE TENANT I | |
| 50947487 | NANCY H PERRY CO TRUSTEESUIND | |
| 50989384 | NANCY H SHURTLEFF TRUST UA DTD | |
| 50975497 | NANCY H WRIGHT (MORGAN) AND GI | |
| 50968477 | NANCY HARAGAN ROTH IRA ROLLOVE | |
| 50951304 | NANCY HARBISON (FOMERLY MACSWA | |
| 50980938 | NANCY HAZEN FAIR | |
| 50977230 | NANCY HEFFERNAN REV TRUST INV AGY - S | |
| 50953002 | NANCY HEYDEMANN SEPARATE PROPERTY A/C | |
| 50981589 | NANCY HUSKEY AND HARRY HUSKEY | |
| 51041757 | NANCY I CAMPBELL REVOCABLE TRUST | |
| 50997202 | NANCY J ANDERSON | |
| 50984308 | NANCY J BASSETT IRA TR-S | |
| 50945429 | NANCY J BEAVERS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969292 | NANCY J CARLSON IRA | |
| 50977652 | NANCY J COLALILLO | |
| 51017480 | NANCY J COULTON | |
| 50972752 | NANCY J HUMBLE CUSTODIAN FOR PAUL J HUMBLE | |
| 51018444 | NANCY J KARLSON | |
| 51019661 | NANCY J KOSENA TRUST | |
| 50978941 | NANCY J LISCH MD ROLLOVER IRA | |
| 50980391 | NANCY J OR WM DENNIS HEAGNEY IMA | |
| 50994980 | NANCY J RITCHEY | |
| 50995195 | NANCY J RITCHEY RO IRA | |
| 51036157 | NANCY J SAGE IRA ROLLOVER | |
| 51023092 | NANCY J SCHWARTZ IRA ROLLOVER / SCHWAB: ███-19 | |
| 51040901 | NANCY J STEVENS | |
| 51040903 | NANCY J STEVENS IRA | |
| 51017128 | NANCY JACOBY TTEE NANCY JACOBY | |
| 50959034 | NANCY JAMIESON TRUST | |
| 50952815 | NANCY JANE LEHMANN IMA (I) | |
| 50962245 | NANCY JERSA TRUST | |
| 50996405 | NANCY JERSA TRUST (PERF CORE) | |
| 51047551 | NANCY JO HARVEY - HB EQUITY OVERLAY | |
| 51027273 | NANCY JOYCE SAFRIT REV LVG TR | |
| 50979529 | NANCY K BRUZZINI | |
| 50974342 | NANCY K FRANKO THE GLENMEDE | |
| 50952951 | NANCY K KENT FAMILY TRUST | |
| 50976912 | NANCY K SWANN | |
| 50976911 | NANCY K SWANN THE GLENMEDE | |
| 50965799 | NANCY K YUKEVICH | |
| 50954703 | NANCY KALLENBACH IRREVOCABLE | |
| 50951812 | NANCY KAY NEUSTADT THE GLENMEDE | |
| 50978654 | NANCY KENDALL BENE OF AR MELCHING IRA | |
| 51019245 | NANCY KIYOTA | |
| 51041657 | NANCY KLEIN SYMONDS IRA CONTRIBUTORY / SCHWAB | |
| 50975225 | NANCY KRUEGER INVESTMENT AGENC | |
| 50973969 | NANCY L BAUSBACK TRUST CUSTODY | |
| 50956411 | NANCY L BAUSBACK TRUST IMA | |
| 50952104 | NANCY L BRADY IRA ROLLOVER / SCHWAB: ███9088 | |
| 50960947 | NANCY L ENGLAND | |
| 51012740 | NANCY L GOODMAN REVOCABLE TRUS | |
| 50999925 | NANCY L GOODMAN REVOCABLE TRUST | |
| 50954863 | NANCY L JAFFEE | |
| 51019244 | NANCY L KIYOTA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979203 | NANCY L LEMIEUXINVESTMENT ACC | |
| 51024995 | NANCY L MITCHELL | |
| 51024996 | NANCY L MITCHELL IRA ROLLOVER | |
| 51006048 | NANCY L OSCHERWITZ REV TRUST | |
| 51006047 | NANCY L OSCHERWITZ TRUST | |
| 50986948 | NANCY L SACKS REVOCABLE TRUST | |
| 51042362 | NANCY L WINTON | |
| 50985600 | NANCY LAMMERS AGENCY - LCG | |
| 50976219 | NANCY LEE & WILLIAM KIRK ALLEN | |
| 51004137 | NANCY LEE COHEN TRUST | |
| 50999673 | NANCY LEE COHEN TRUST | |
| 50978323 | NANCY LEGLER IRA | |
| 50941948 | NANCY LEONARD TR AGY | |
| 50951698 | NANCY LUTON 5/8/50 TR | |
| 50976096 | NANCY M DIXON SCHWAB ONE ███████7964 | |
| 50941435 | NANCY M DUER IMA | |
| 50947105 | NANCY M FISHER INVESTMENT | |
| 50969093 | NANCY M GAYNER TRUST | |
| 50999715 | NANCY M GORTON | |
| 51012808 | NANCY M GORTON | |
| 50972914 | NANCY M JACKSON AND ROBERT J JAC | |
| 51017917 | NANCY M JONES REV TRUST B | |
| 50947292 | NANCY M LINDER REVOCABLE TRUST AGENCY | |
| 50999961 | NANCY M MATHEY | |
| 51028370 | NANCY M PALVINO IRA | |
| 50985919 | NANCY M ROBERTS REVOCABLE TRU | |
| 51027303 | NANCY M SUTCLIFFE REVOCABLE TR | |
| 50995734 | NANCY M WIRTH - JOHN | |
| 50976290 | NANCY M YEDLIN THE GLENMEDE | |
| 50943235 | NANCY MADSON | |
| 51000047 | NANCY MARAVELLIAS ROLLOVER IRA | |
| 50952762 | NANCY MARTIN | |
| 50952761 | NANCY MARTIN | |
| 51000012 | NANCY MATHEY IRA ROLLOVER | |
| 50999630 | NANCY MCIVOR WEBB REVOCABLE TRUST | |
| 50974076 | NANCY MEAD REV TR AGNCY CLD 58 | |
| 51025542 | NANCY MORRISON REVOCABLE LIVIN | |
| 50944770 | NANCY N WENGERT | |
| 50944766 | NANCY N WENGERT | |
| 50951821 | NANCY NEUSTADT BARCELO THE GLENMEDE | |
| 50951872 | NANCY O ANGIERINVESTMENT ACCO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950960 | NANCY OARE BUTLER REVOCABLE TR | |
| 51042937 | NANCY OARE BUTLER REVOCABLE TRUST LARGE CAP CO | |
| 50999751 | NANCY ORR TALBOT 1938 TST @ FTC | |
| 51042609 | NANCY ORR TALBOT REVOCABLE TRU | |
| 50999748 | NANCY ORR TALBOT REVOCABLE TRUST | |
| 51042152 | NANCY ORSELET | |
| 50996237 | NANCY P BREWSTER REVOCABLE TR | |
| 51005734 | NANCY P EBER | |
| 51009046 | NANCY P EVERSOLE | |
| 50990940 | NANCY P SHANNON SCHWAB ████ 4352 | |
| 51027399 | NANCY PADNOS | |
| 50967442 | NANCY PARKER CHARITABLE LEAD TR #2 | |
| 50974703 | NANCY PATTON AGT FOR TRUSTEE | |
| 50996424 | NANCY PATTON WOOD IRREVOCABLE TRUST | |
| 50966432 | NANCY PHILLIPS | |
| 51027934 | NANCY POSTROM IRA ROLLOVER | |
| 50962545 | NANCY R ARIES | |
| 50998459 | NANCY R BARON | |
| 50992663 | NANCY R DIETER TTEE | |
| 50950364 | NANCY R FISHER THE GLENMEDE | |
| 50984763 | NANCY R GIORDANO IRA | |
| 50990915 | NANCY R NEUERBURG REVOCABLE LI | |
| 50979879 | NANCY R SMYTHE REV TRUST | |
| 51043785 | NANCY R TURNER 8% CHARITABLE LEAD TRUST | |
| 51046113 | NANCY R WHITING | |
| 50972461 | NANCY RAE SILVEY INHERITED IRA | |
| 50949329 | NANCY RAMSEY AGENCY | |
| 50963617 | NANCY REED | |
| 50973525 | NANCY RUETH IRA R/O | |
| 51005222 | NANCY S APPLE | |
| 51005223 | NANCY S APPLE IRA ROLLOVER | |
| 50995944 | NANCY S BAUM CRUT AGY | |
| 50976087 | NANCY S COOPER EXECUTIVE DIRECTO | |
| 51000061 | NANCY S EUSTIS FUNDING TRUST | |
| 50999646 | NANCY S EUSTIS REVOCABLE TRUST | |
| 51008980 | NANCY S EUSTIS REVOCABLE TRUST | |
| 51015905 | NANCY S HONEYWELL | |
| 50983326 | NANCY S MERTZ ROLLOVER IRA SCHWAB ████ 2516 | |
| 51036221 | NANCY SALEM | |
| 51036220 | NANCY SALEM | |
| 50989549 | NANCY SALTONSTALL GRANDCHILDRENS | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036795 | NANCY SCHIFF BENEFICIARY IRA / SCHWAB: ██3900 | |
| 51026192 | NANCY SCHMERTZ 2006 | |
| 51037006 | NANCY SCHREIBER | |
| 51037089 | NANCY SCHUMAN IRA ROLLOVER DTD | |
| 50954068 | NANCY SELBY ENGLE | |
| 50954061 | NANCY SELBY ENGLE | |
| 50986415 | NANCY SHIH UTMA AGENCY ERIC SHIH CUSTODIAN - LC | |
| 50972533 | NANCY SILVEY INHERITED IRA | |
| 50964047 | NANCY SPENCE RIRA | |
| 51005768 | NANCY STANTON IRREVOCABLE TRUS | |
| 51005670 | NANCY STANTON REVOCABLE LIVING | |
| 50944508 | NANCY SUNDHEIM ESQUIRE AND STEPHEN | |
| 50949383 | NANCY SWAIN AGENCY | |
| 51047639 | NANCY T BEHRMAN FOUNDATION - FAYEZ SAROFIM & Cc | |
| 50966447 | NANCY T PARKS TRUST | |
| 50987616 | NANCY T PRYOR CONTRIBUTORY IRA SCHWAB ██-576 | |
| 50948216 | NANCY T ROSE | |
| 50992701 | NANCY TENENBAUM | |
| 50991458 | NANCY TOTTY ATTTEBERRY | |
| 50949938 | NANCY TREMANN RIRA | |
| 50941952 | NANCY TRUST 2/21/92 | |
| 50984240 | NANCY V CARL | |
| 50982381 | NANCY VON SALIS IMA | |
| 50981887 | NANCY VON SALIS IMA | |
| 51017201 | NANCY W JAMES / SCHWAB IRA: ██8809 | |
| 50982590 | NANCY W LI TRUST IMA - CORE | |
| 50981782 | NANCY W LI TRUST IMA - CORE | |
| 50974612 | NANCY W STEMHAGEN THE GLENMEDE | |
| 51039886 | NANCY WHEELER SMITH | |
| 50980974 | NANCY WHELAN WEINBERGER TEST TR IMA | |
| 50978929 | NANCY WILLS MICHEL | |
| 51046748 | NANCY WINSECK STEINBERG | |
| 50984392 | NANDAVINA INC SCHWAB ONE ██6557 | |
| 50988601 | NANETTE ROLLET DBPTOD | |
| 50980315 | NANETTE S & STEVE B DANIELSON | |
| 50988489 | NAOMI BAHCALL TRUST | |
| 50965145 | NAOMI BAHCALL TRUST CLD C | |
| 50980428 | NAOMI C DEMPSEY IMA | |
| 50994689 | NAOMI C DEMPSEY IRA R/O IMA | |
| 51011605 | NAOMI GARB SKIPPING TRUST / SCHWAB: ██4075 | |
| 50976236 | NAOMI H BASH THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983114 | NAOMI MIALI IRA | |
| 50983679 | NAOMI R INTERMILL TRUSTEE | |
| 51005766 | NAPC-THE BENEVOLENT FUND | |
| 51005694 | NAPC-THE BUILDING FUND | |
| 51005693 | NAPC-THE MACMILLAN FUND | |
| 51005533 | NAPC-THE UNDESIGNATED FUND | |
| 51005499 | NAPC-THE URBAN MINISTRY FUND | |
| 51016442 | NAPERVILLE RADIOLOGISTS SC | |
| 51032078 | NAPLES PUBLIC LIBRARY ENDOWMENT FUND | |
| 51026211 | NAPNAGRA LLC | |
| 50972103 | NAPUCK FAMILY TRUST | |
| 50956161 | NAREN & RITA SHAHANI IMA (I) | |
| 50956168 | NAREN SHAHANI IRA IMA (I) | |
| 50956173 | NAREN SHAHANI SEP IRA IMA (I) | |
| 50986370 | NARENDRA AND MACHELLE VARMA | |
| 50996155 | NARENDRA P MYNENI IRTA | |
| 50973196 | NARESH JULKA LIVING TR UAD 102 | |
| 51047637 | NARO 401(K) PROFIT SHARING PLAN & TRUST - HB EQU | |
| 51048191 | NASAMA LTD | |
| 51026757 | NASATIR HIRSCH PODBERESKY & GE | |
| 50965516 | NASH FAMILY IRR TUA | |
| 51037219 | NASH HOLDINGS LLC | |
| 51026247 | NASH OB-GYN ASSOCIATES PA 401(K) PSP | |
| 50982827 | NASHOBA COMMUNITY HOSPITAL - COMBI | |
| 50982881 | NASHOBA COMMUNITY HOSPITAL- HARTWE | |
| 51018973 | NASIM A KHERA SPOUSAL | |
| 51018972 | NASIM KHERA | |
| 50988746 | NASSAU PRESBYTERIAN CHURCH CEM | |
| 50988747 | NASSAU PRESBYTERIAN CHURCH END | |
| 50974561 | NATALI SERGIO IRA | |
| 50973632 | NATALIE D KING AND JOHN J KING II | |
| 50957046 | NATALIE FIELD CRT DTD 7/21/2006 MACATAWA BANK TI | |
| 50972330 | NATALIE G KNOX | |
| 50952152 | NATALIE HANSELL THE GLENMEDE TRUST | |
| 51032282 | NATALIE L RIX BROWN 2012 TRUS | |
| 50946430 | NATALIE M MULLER TRUST | |
| 50999744 | NATALIE MARY PAINE MCKAY UTMA | |
| 51023792 | NATALIE MARY PAINE MCKAY UTMA | |
| 51041922 | NATALIE N FERRIS REVOCABLE TR UNDER INDENTURE C | |
| 50979612 | NATALIE ROBINSON REVOCABLE TRU | |
| 50969867 | NATALIE Z EPSTEIN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030452 | NATE D QUILICI ROLLOVER IRA | |
| 50970934 | NATE K BYERLEY TR DTD 10/30/2000 | |
| 50980034 | NATHALIE F SCHILLER IRA | |
| 50951141 | NATHALIE W BERRY | |
| 51006114 | NATHAN & GWENDOLYN SHAPIRO TRUST | |
| 50951167 | NATHAN COOPER | |
| 50976248 | NATHAN DELACRETAZ | |
| 50955427 | NATHAN DENOYER IRRV | |
| 51009593 | NATHAN FECHHEIMER SUCC TR U/A FUND A # ███ | |
| 51009594 | NATHAN FECHHEIMER SUCC TR U/A FUND B # ███ | |
| 50969758 | NATHAN GOTTSCHALK TRUST | |
| 51042171 | NATHAN H RAPPAPORT IRA | |
| 50978453 | NATHAN J OEHRLEIN EDUC IRA | |
| 51020505 | NATHAN LAUFER IRRA (LAUFER2-H) | |
| 51010511 | NATHAN M FORBES | |
| 51031168 | NATHAN RESNICK | |
| 51047870 | NATHAN S YOSHIMOTO IRA ROLLOVER / SCHWAB: ███ | |
| 50976595 | NATHAN SCHWARTZMAN THE GLENMEDE | |
| 50976596 | NATHAN SCHWARTZMAN THE GLENMEDE TRUST | |
| 51016987 | NATHAN SHAPIRO TRUST | |
| 50972399 | NATHAN SIMON IRA | |
| 50989757 | NATHAN SUSAN SUGAR (ESQUIRE) | |
| 50989760 | NATHAN SUSAN SUGAR (ESQUIRE) | |
| 50989759 | NATHAN SUSAN SUGAR (ESQUIRE) | |
| 50989756 | NATHAN SUSAN SUGAR (ESQUIRE) | |
| 51012758 | NATHANIEL & JOAN GORTON CH REM | |
| 50999710 | NATHANIEL & JOAN GORTON CH REMAIN UNITR | |
| 50975388 | NATHANIEL A AND ANN M PAIGEJ | |
| 50958691 | NATHANIEL A SIEGLER | |
| 50997494 | NATHANIEL A TAYLOR CUSTODIAN | |
| 50994511 | NATHANIEL A VAUGHN AND CATHARINE | |
| 50989638 | NATHANIEL BARTLETT DUNBAR 2000 TRU | |
| 50972317 | NATHANIEL C BRADLEY | |
| 50986897 | NATHANIEL DOE FLECK AND DEBORA | |
| 51000040 | NATHANIEL E LEONARD TRUST | |
| 50960920 | NATHANIEL F EMMONS SUCCEEDING | |
| 50960921 | NATHANIEL F EMMONS SUCCEEDING TR | |
| 50960922 | NATHANIEL F EMMONS TRUSTEE U/AGR | |
| 50943855 | NATHANIEL L BROCK | |
| 50961972 | NATHANIEL M FRIEDLAENDER | |
| 50999711 | NATHANIEL M GORTON IRA R/O | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012835 | NATHANIEL M GORTON IRA RO | |
| 51012809 | NATHANIEL M GORTON REVOCABLE T | |
| 50945148 | NATHANIEL MCMURRY | |
| 50951258 | NATHANIEL N LORDINVESTMENT AC | |
| 50993519 | NATHANIEL P PHILLIPS JR TTE LY | |
| 50988040 | NATHANIEL P REED JR | |
| 50970243 | NATHANIEL PIHL | |
| 50984239 | NATHANIEL PIHL | |
| 50983560 | NATHANIEL PIHL | |
| 50989479 | NATHANIEL ROLAND PEASE TR 1990 | |
| 50964033 | NATHANIEL S GARDINER ROBERT H G | |
| 50965538 | NATHEN W ROBY SPEC NEEDS TRUST | |
| 50952532 | NATIONAL ASSOCIATION OF THEATRE OWNERS | |
| 50973119 | NATIONAL BANK OF INDIANAPOLIS | |
| 50973108 | NATIONAL BANK OF INDIANAPOLIS | |
| 50973096 | NATIONAL BANK OF INDIANAPOLIS | |
| 50972878 | NATIONAL BANK OF INDIANAPOLIS | |
| 50972848 | NATIONAL BANK OF INDIANAPOLIS | |
| 50989314 | NATIONAL BANK OF INDIANAPOLIS | |
| 50972811 | NATIONAL BANK OF INDIANAPOLIS | |
| 50972809 | NATIONAL BANK OF INDIANAPOLIS | |
| 50956305 | NATIONAL BANK OF INDIANAPOLIS | |
| 50956187 | NATIONAL BANK OF INDIANAPOLIS | |
| 50965809 | NATIONAL BANK OF INDIANAPOLIS | |
| 50971709 | NATIONAL BANK OF INDIANAPOLIS | |
| 50956024 | NATIONAL BANK OF INDIANAPOLIS | |
| 50964105 | NATIONAL BANK OF INDIANAPOLIS | |
| 50966987 | NATIONAL BANK OF INDIANAPOLIS | |
| 50970722 | NATIONAL BANK OF INDIANAPOLIS | |
| 50955502 | NATIONAL BANK OF INDIANAPOLIS | |
| 50955475 | NATIONAL BANK OF INDIANAPOLIS | |
| 50955323 | NATIONAL BANK OF INDIANAPOLIS | |
| 50947811 | NATIONAL BANK OF INDIANAPOLIS | |
| 50955213 | NATIONAL BANK OF INDIANAPOLIS | |
| 50987784 | NATIONAL BANK OF INDIANAPOLIS | |
| 50954885 | NATIONAL BANK OF INDIANAPOLIS | |
| 50954247 | NATIONAL BANK OF INDIANAPOLIS | |
| 50954245 | NATIONAL BANK OF INDIANAPOLIS | |
| 50995767 | NATIONAL BANK OF INDIANAPOLIS | |
| 50995355 | NATIONAL BANK OF INDIANAPOLIS | |
| 50995354 | NATIONAL BANK OF INDIANAPOLIS | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995202 | NATIONAL BANK OF INDIANAPOLIS | |
| 50995191 | NATIONAL BANK OF INDIANAPOLIS | |
| 50994993 | NATIONAL BANK OF INDIANAPOLIS | |
| 50967665 | NATIONAL BANK OF INDIANAPOLIS | |
| 50994827 | NATIONAL BANK OF INDIANAPOLIS | |
| 50994445 | NATIONAL BANK OF INDIANAPOLIS | |
| 50967399 | NATIONAL BANK OF INDIANAPOLIS | |
| 50993971 | NATIONAL BANK OF INDIANAPOLIS | |
| 50967096 | NATIONAL BANK OF INDIANAPOLIS | |
| 50967083 | NATIONAL BANK OF INDIANAPOLIS | |
| 50953736 | NATIONAL BANK OF INDIANAPOLIS | |
| 50966869 | NATIONAL BANK OF INDIANAPOLIS | |
| 50966862 | NATIONAL BANK OF INDIANAPOLIS | |
| 50966851 | NATIONAL BANK OF INDIANAPOLIS | |
| 50966839 | NATIONAL BANK OF INDIANAPOLIS | |
| 50966836 | NATIONAL BANK OF INDIANAPOLIS | |
| 50966795 | NATIONAL BANK OF INDIANAPOLIS | |
| 50993177 | NATIONAL BANK OF INDIANAPOLIS | |
| 50966747 | NATIONAL BANK OF INDIANAPOLIS | |
| 50966630 | NATIONAL BANK OF INDIANAPOLIS | |
| 50966627 | NATIONAL BANK OF INDIANAPOLIS | |
| 50992823 | NATIONAL BANK OF INDIANAPOLIS | |
| 50992810 | NATIONAL BANK OF INDIANAPOLIS | |
| 50953489 | NATIONAL BANK OF INDIANAPOLIS | |
| 50992554 | NATIONAL BANK OF INDIANAPOLIS | |
| 50992527 | NATIONAL BANK OF INDIANAPOLIS | |
| 50992442 | NATIONAL BANK OF INDIANAPOLIS | |
| 50992439 | NATIONAL BANK OF INDIANAPOLIS | |
| 50953358 | NATIONAL BANK OF INDIANAPOLIS | |
| 50953282 | NATIONAL BANK OF INDIANAPOLIS | |
| 50991880 | NATIONAL BANK OF INDIANAPOLIS | |
| 50991826 | NATIONAL BANK OF INDIANAPOLIS | |
| 50953236 | NATIONAL BANK OF INDIANAPOLIS | |
| 50953233 | NATIONAL BANK OF INDIANAPOLIS | |
| 50953227 | NATIONAL BANK OF INDIANAPOLIS | |
| 50966060 | NATIONAL BANK OF INDIANAPOLIS | |
| 50966016 | NATIONAL BANK OF INDIANAPOLIS | |
| 50989476 | NATIONAL BANK OF INDIANAPOLIS | |
| 50991570 | NATIONAL BANK OF INDIANAPOLIS | |
| 50991486 | NATIONAL BANK OF INDIANAPOLIS | |
| 50965905 | NATIONAL BANK OF INDIANAPOLIS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965895 | NATIONAL BANK OF INDIANAPOLIS | |
| 50989504 | NATIONAL BANK OF INDIANAPOLIS | |
| 50991250 | NATIONAL BANK OF INDIANAPOLIS | |
| 50953105 | NATIONAL BANK OF INDIANAPOLIS | |
| 50991222 | NATIONAL BANK OF INDIANAPOLIS | |
| 50991207 | NATIONAL BANK OF INDIANAPOLIS | |
| 50991160 | NATIONAL BANK OF INDIANAPOLIS | |
| 50965748 | NATIONAL BANK OF INDIANAPOLIS | |
| 50991005 | NATIONAL BANK OF INDIANAPOLIS | |
| 50952992 | NATIONAL BANK OF INDIANAPOLIS | |
| 50965547 | NATIONAL BANK OF INDIANAPOLIS | |
| 50990461 | NATIONAL BANK OF INDIANAPOLIS | |
| 50952907 | NATIONAL BANK OF INDIANAPOLIS | |
| 50989222 | NATIONAL BANK OF INDIANAPOLIS | |
| 50989218 | NATIONAL BANK OF INDIANAPOLIS | |
| 50989484 | NATIONAL BANK OF INDIANAPOLIS | |
| 50988670 | NATIONAL BANK OF INDIANAPOLIS | |
| 50988667 | NATIONAL BANK OF INDIANAPOLIS | |
| 50964519 | NATIONAL BANK OF INDIANAPOLIS | |
| 50964517 | NATIONAL BANK OF INDIANAPOLIS | |
| 50988628 | NATIONAL BANK OF INDIANAPOLIS | |
| 50988625 | NATIONAL BANK OF INDIANAPOLIS | |
| 50964500 | NATIONAL BANK OF INDIANAPOLIS | |
| 50964487 | NATIONAL BANK OF INDIANAPOLIS | |
| 50964484 | NATIONAL BANK OF INDIANAPOLIS | |
| 50988140 | NATIONAL BANK OF INDIANAPOLIS | |
| 50952100 | NATIONAL BANK OF INDIANAPOLIS | |
| 50986422 | NATIONAL BANK OF INDIANAPOLIS | |
| 50951795 | NATIONAL BANK OF INDIANAPOLIS | |
| 50964096 | NATIONAL BANK OF INDIANAPOLIS | |
| 50992882 | NATIONAL BANK OF INDIANAPOLIS | |
| 50951666 | NATIONAL BANK OF INDIANAPOLIS | |
| 50985452 | NATIONAL BANK OF INDIANAPOLIS | |
| 50951605 | NATIONAL BANK OF INDIANAPOLIS | |
| 50984485 | NATIONAL BANK OF INDIANAPOLIS | |
| 50984328 | NATIONAL BANK OF INDIANAPOLIS | |
| 50984326 | NATIONAL BANK OF INDIANAPOLIS | |
| 50962102 | NATIONAL BANK OF INDIANAPOLIS | |
| 50962082 | NATIONAL BANK OF INDIANAPOLIS | |
| 50962053 | NATIONAL BANK OF INDIANAPOLIS | |
| 50961841 | NATIONAL BANK OF INDIANAPOLIS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951114 | NATIONAL BANK OF INDIANAPOLIS | |
| 50961797 | NATIONAL BANK OF INDIANAPOLIS | |
| 50983028 | NATIONAL BANK OF INDIANAPOLIS | |
| 50961681 | NATIONAL BANK OF INDIANAPOLIS | |
| 50945637 | NATIONAL BANK OF INDIANAPOLIS | |
| 50961267 | NATIONAL BANK OF INDIANAPOLIS | |
| 50961159 | NATIONAL BANK OF INDIANAPOLIS | |
| 50961107 | NATIONAL BANK OF INDIANAPOLIS | |
| 50981785 | NATIONAL BANK OF INDIANAPOLIS | |
| 50950729 | NATIONAL BANK OF INDIANAPOLIS | |
| 50961049 | NATIONAL BANK OF INDIANAPOLIS | |
| 50961033 | NATIONAL BANK OF INDIANAPOLIS | |
| 50993146 | NATIONAL BANK OF INDIANAPOLIS | |
| 50981176 | NATIONAL BANK OF INDIANAPOLIS | |
| 50950423 | NATIONAL BANK OF INDIANAPOLIS | |
| 50960340 | NATIONAL BANK OF INDIANAPOLIS | |
| 50960251 | NATIONAL BANK OF INDIANAPOLIS | |
| 50979939 | NATIONAL BANK OF INDIANAPOLIS | |
| 50950192 | NATIONAL BANK OF INDIANAPOLIS | |
| 50945287 | NATIONAL BANK OF INDIANAPOLIS | |
| 50987783 | NATIONAL BANK OF INDIANAPOLIS | |
| 50979053 | NATIONAL BANK OF INDIANAPOLIS | |
| 50979042 | NATIONAL BANK OF INDIANAPOLIS | |
| 50978925 | NATIONAL BANK OF INDIANAPOLIS | |
| 50978796 | NATIONAL BANK OF INDIANAPOLIS | |
| 50949989 | NATIONAL BANK OF INDIANAPOLIS | |
| 50978708 | NATIONAL BANK OF INDIANAPOLIS | |
| 50978686 | NATIONAL BANK OF INDIANAPOLIS | |
| 50978660 | NATIONAL BANK OF INDIANAPOLIS | |
| 50978599 | NATIONAL BANK OF INDIANAPOLIS | |
| 50978593 | NATIONAL BANK OF INDIANAPOLIS | |
| 50978587 | NATIONAL BANK OF INDIANAPOLIS | |
| 50978362 | NATIONAL BANK OF INDIANAPOLIS | |
| 50978351 | NATIONAL BANK OF INDIANAPOLIS | |
| 50977646 | NATIONAL BANK OF INDIANAPOLIS | |
| 50977585 | NATIONAL BANK OF INDIANAPOLIS | |
| 50958943 | NATIONAL BANK OF INDIANAPOLIS | |
| 50989752 | NATIONAL BANK OF INDIANAPOLIS | |
| 50977178 | NATIONAL BANK OF INDIANAPOLIS | |
| 50958782 | NATIONAL BANK OF INDIANAPOLIS | |
| 50989319 | NATIONAL BANK OF INDIANAPOLIS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976946 | NATIONAL BANK OF INDIANAPOLIS | |
| 50976902 | NATIONAL BANK OF INDIANAPOLIS | |
| 50958491 | NATIONAL BANK OF INDIANAPOLIS | |
| 50994289 | NATIONAL BANK OF INDIANAPOLIS | |
| 50976394 | NATIONAL BANK OF INDIANAPOLIS | |
| 50976063 | NATIONAL BANK OF INDIANAPOLIS | |
| 50976016 | NATIONAL BANK OF INDIANAPOLIS | |
| 50975926 | NATIONAL BANK OF INDIANAPOLIS | |
| 50975889 | NATIONAL BANK OF INDIANAPOLIS | |
| 50975478 | NATIONAL BANK OF INDIANAPOLIS | |
| 50957724 | NATIONAL BANK OF INDIANAPOLIS | |
| 50989711 | NATIONAL BANK OF INDIANAPOLIS | |
| 50973766 | NATIONAL BANK OF INDIANAPOLIS | |
| 50973755 | NATIONAL BANK OF INDIANAPOLIS | |
| 50973590 | NATIONAL BANK OF INDIANAPOLIS | |
| 50973588 | NATIONAL BANK OF INDIANAPOLIS | |
| 50973429 | NATIONAL BANK OF INDIANAPOLIS | |
| 50973402 | NATIONAL BANK OF INDIANAPOLIS | |
| 50973217 | NATIONAL BANK OF INDIANAPOLIS | |
| 51038189 | NATIONAL BANK OF INDIANAPOLIS FBO MARY E SHULLE | |
| 51026357 | NATIONAL CHRISTIAN CHARITABLE FOUNDATION INC | |
| 50958627 | NATIONAL GRAND BANK ESCROW ACC | |
| 50958633 | NATIONAL GRAND BANK OFMARBLEHE | |
| 50958258 | NATIONAL GRAND BANK TR UW ANNA | |
| 50958263 | NATIONAL GRAND BANK TR UW ELLE | |
| 50958649 | NATIONAL GRAND BANK TRUSTEEDIR | |
| 50957122 | NATIONAL GRAND BANK TRUSTEEDIR | |
| 50957121 | NATIONAL GRAND BANKTRUSTEE DEF | |
| 50996314 | NATIONAL MUSEUM OF RACING ENDO | |
| 50996315 | NATIONAL MUSEUM OF RACING MELL | |
| 51032079 | NATIONAL SOCIETY COLONIAL DAMES AMER ME - TATE | |
| 51009185 | NATIONAL STUDENT NURSES ASSOC | |
| 51023922 | NATIONAL URBAN LEAGUE | |
| 50958650 | NATL GRAND BANK OF MARBLEHEADT | |
| 50957133 | NATL GRAND BANK OF MARBLEHEADT | |
| 50957132 | NATL GRAND BANK OF MARBLEHEADT | |
| 50957131 | NATL GRAND BANK OF MARBLEHEADT | |
| 50957130 | NATL GRAND BANK OF MARBLEHEADT | |
| 50957129 | NATL GRAND BANK OF MARBLEHEADT | |
| 50957128 | NATL GRAND BANK OF MARBLEHEADT | |
| 50957127 | NATL GRAND BANK OF MARBLEHEADT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957126 | NATL GRAND BANK OF MARBLEHEADT | |
| 50957125 | NATL GRAND BANK OF MARBLEHEADT | |
| 50954704 | NATWADEE ATKINS TRUST INVESTM | |
| 50984247 | NAUD FAMILY IRREVOCABLE TRUST | |
| 51026284 | NAUKAM HAZEL | |
| 51026283 | NAUKAM HAZEL | |
| 51026282 | NAUKAM HAZEL | |
| 51026281 | NAUKAM HAZEL | |
| 50965363 | NAVAL LODGE 87 | |
| 50955210 | NAYLA M RIZK | |
| 50955209 | NAYLA M RIZK THE GLENMEDE | |
| 51026314 | NAZARETH CHILDRENS HOME TRUST | |
| 50942118 | NBI RETIREMENT INC | |
| 51026360 | NC ELECTRIC MEMBERSHIP CORP | |
| 50952946 | NCC 45 LLC | |
| 50969160 | NCC FOUNDATION CS MCKEE | |
| 50976420 | NCCF BALANCED | |
| 51026072 | NCPHS - CORPORATE RESERVE ASSET | |
| 50995802 | NCT IRA STOCK FUND | |
| 50960078 | NCW GRAT 3 U/A 4/27/09 INTL | |
| 50960074 | NCW GRAT I U/A 4/27/09 | |
| 50960076 | NCW GRAT II U/A 4/27/09 | |
| 50960079 | NCW GRAT IV 4/27/09- GENEVA | |
| 50942916 | ND PED PCA TWAL | |
| 50969347 | NDSU RESEARCH FOUNDATION AGENC | |
| 50947337 | NE CO DAKOTA LIMITED | |
| 50982214 | NE KURN HATTIN HOMES INV ADV ACCT | |
| 50981116 | NE KURN HATTIN HOMES INV ADV ACCT | |
| 50974052 | NE KY IMAGING 401K INV ACCT | |
| 50996138 | NE VAILLANT CUST FBO ROAN VAILLANT UTMA | |
| 51032456 | NEAL & ANITA ROBINSON | |
| 50953440 | NEAL & KHRISTINA PETRUCCI SCHWAB ONE SCHWAB ■ | |
| 50975523 | NEAL A ZUCK AND LORI J ZUCK | |
| 50942158 | NEAL ALAN L & EMMA J | |
| 50991229 | NEAL AND ELLEN NIELSEN | |
| 50969761 | NEAL BROOKS | |
| 50969755 | NEAL BROOKS | |
| 50984930 | NEAL CABRINHA | |
| 50989818 | NEAL HARTMAN IRA | |
| 51004790 | NEAL JAMES COTTS TRUST | |
| 50994798 | NEAL PCRAMERSRIRA IAA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959664 | NEAL R CHASE TRUST | |
| 51048237 | NEAL R ZWICKER - IRA | |
| 51000223 | NEAL S BIRNBAUM IRA | |
| 51000227 | NEAL S BIRNBAUM SEP IRA | |
| 50979494 | NEAL WOLF THE GLENMEDE TRUST | |
| 50941677 | NEASHAM TRUST | |
| 50996205 | NEBERGALL JOHN E | |
| 50996204 | NEBERGALL JOHN E | |
| 50964863 | NEBRASKA ORTHOPAEDIC & SPORT MEDIC | |
| 50948048 | NECA LOCAL 145 IBEW PENSION FUND | |
| 50987832 | NECA/IBEW - QCBT | |
| 51047003 | NED & NAOMI WOLFE TTEES | |
| 50945667 | NED D NEWMAN RESIDUARY TRUST | |
| 51042448 | NEDDA CASEI-STRASBOURGER | |
| 51026437 | NEEL JOHN | |
| 51026436 | NEEL JOHN | |
| 50949108 | NEELAMADHABA MAHAPATRO & SASMI | |
| 50984443 | NEELEY APPLIANCE CO INC | |
| 51026451 | NEESE | |
| 50965135 | NEHS FAMILY TRUST CLSD 51110 C | |
| 50957827 | NEIDICH 2004 CHARITABLE REMAIN | |
| 51026473 | NEIHEISEL REVOCABLE TRUSTJEFFR | |
| 50985010 | NEIL & ELIZABETH RABINOWITZ AG | |
| 50956985 | NEIL & PAULETTE BYRNE TRUST SCHWAB ███ 1933 | |
| 50988257 | NEIL A MEYERHOFF | |
| 51025419 | NEIL AND JUDITH MORGAN | |
| 50995440 | NEIL CHRISTENSON | |
| 51007895 | NEIL DROSSMAN IRA ROLLOVER | |
| 51028756 | NEIL F PAYNE | |
| 51027791 | NEIL FELDMAN & ELLEN OPPENHEIM | |
| 50965161 | NEIL H MCELROY TR 2 DTD 71265 | |
| 51048185 | NEIL I KAMINSKY & DOROTHY GOHDES-KAMINSKY TRUS | |
| 51048186 | NEIL I KAMINSKY IRA TRUST UAD 1-21-2000 | |
| 50956363 | NEIL J ARONSON AND LISA K AR | |
| 51032838 | NEIL K ROSENGARDEN (ROSENGA1-H) | |
| 50999367 | NEIL L BERGMARK IRA | |
| 50989483 | NEIL L THOMPSON CHARLES FLATHER | |
| 50989514 | NEIL L THOMPSON TRUSTEE U/AGR & | |
| 50968962 | NEIL M DREHER THE GLENMEDE | |
| 51037968 | NEIL W N SHEPHERD TRUST NEIL | |
| 50946118 | NEIL WAKLEY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974395 | NEILL J & KAREN WINDECKER | |
| 51047813 | NEILL YELVERTON BROKERAGE FIDELITY ███ 2116 | |
| 51026479 | NEILSON FAMILY LLC EMILY W NE | |
| 51005411 | NEIMAN M COPHER JR SEP IRA | |
| 50942174 | NEIMEYER FBO KIM | |
| 50975594 | NEJAD FAMILY TRUST | |
| 50949231 | NEJD F ALSIKAFI TR UA | |
| 50961184 | NELIA M COYLE AS BENEFICIARY | |
| 50955747 | NELL C PAUL TRUST IMA (I) | |
| 50975635 | NELL EURICH LAZARUS SURVIVING TRU | |
| 50995025 | NELL WILLIS | |
| 50963491 | NELLIE F ROBERSON TOMS TRUST SCHWAB ███ 2209 | |
| 50961275 | NELLIE HABEL IRA | |
| 50958528 | NELLIE J SELLERS | |
| 50986366 | NELLIE SEMANS REVOCABLE TRUST | |
| 50965464 | NELLO FARNETI FAMILY TRUST | |
| 50965465 | NELLO FARNETI GST EXEMPT MARITAL TR | |
| 50965466 | NELLO FARNETI Q-TIP MARITAL TRUST | |
| 50986563 | NELS BECKMAN | |
| 50956762 | NELS HEMSTAD TESTAMENTARY TR | |
| 51028310 | NELS PEARSON PAINE 1993 IRREVO | |
| 50999853 | NELS PEARSON PAINE 1993 IRREVOCABLE TRUS | |
| 51046883 | NELSON ANDREA | |
| 50952881 | NELSON ANIMAL CARE 2/25/00 | |
| 50951156 | NELSON ARRINGTON TRUST FBO CAR | |
| 50951155 | NELSON ARRINGTON TUW FBO CAROL | |
| 50951154 | NELSON ARRINGTON TUW FBO NELSO | |
| 50985077 | NELSON C CANNON IRA | |
| 51026539 | NELSON CHARITABLE FOUNDATION A | |
| 51015917 | NELSON D HOOE JR 1996 TRUST UA 11/13/96 MANAGED | |
| 51026507 | NELSON DON & JUDY | |
| 50954475 | NELSON E MATTHEWS AND JENNIFER | |
| 50954470 | NELSON E MATTHEWS JR AND | |
| 50941429 | NELSON ELIN TRUST | |
| 50996206 | NELSON ERIK G | |
| 50972323 | NELSON F AND KARLEY K GOODWI | |
| 51026526 | NELSON FAMILY BY-PASS TRUST / SCHWAB-ONE : ███ | |
| 50952883 | NELSON FAMILY TR-EBS | |
| 50964636 | NELSON FAMILY TRUST | |
| 50952882 | NELSON FAMILY TUW NORRIS | |
| 50984343 | NELSON IRA CHRISTIN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948809 | NELSON JAMES IRA | |
| 51002301 | NELSON JERRY L ROLLOVER IRA | |
| 50948808 | NELSON JOHN IRA | |
| 50952884 | NELSON MARITAL TUW NORRIS | |
| 50970205 | NELSON MARTINEZ SNT | |
| 50995053 | NELSON MICHAEL J | |
| 50993033 | NELSON ███████ 1008 | |
| 51016095 | NELSON NEWBURY HOVDE IRA ROLLOVER | |
| 50975772 | NELSON PETROLEUM PRODUCTS INC AGENCY | |
| 51026517 | NELSON REVOCABLE DECLARATION O | |
| 50963320 | NELSON REVOCABLE LIVING TRUST | |
| 50991631 | NELSON ROBERT | |
| 50984361 | NELSON ROY A | |
| 50962952 | NELSON S GIFFORD REVOCABLE TR | |
| 50984903 | NELSON S GIFFORD ROLLOVER IRA | |
| 50981837 | NELSON SURVIVORS TRUST UTA DTD | |
| 50957967 | NELSON SUSAN PULLING | |
| 51043575 | NELSON TREMBLAY & CAMILLE GAGN | |
| 50946766 | NELSON TRUST | |
| 50984342 | NELSON TRUST CHRISTIN | |
| 50958964 | NELSON TRUST JANE | |
| 50964537 | NELSON TRUST MIA | |
| 51026537 | NELSON VINCENT C - 1998 CRUT | |
| 50958504 | NEMEC IRREVOCABLE INS TRUST | |
| 50982520 | NEMESIO CAMPAGNA REV TRUST IMA | |
| 50980412 | NEMESIO CAMPAGNA REV TRUST IMA | |
| 50985893 | NENA BOWMAN ADAMS GUARDIANSHIP | |
| 50964651 | NENA H TALCOTT TRUSTEE | |
| 50990600 | NEPTUNE BCH POL | |
| 50945654 | NEREIM CHILDREN FBO JILLAINE WONICK | |
| 50982588 | NERJ REALTY TRUST CORE IMA | |
| 50981718 | NERJ REALTY TRUST CORE IMA | |
| 51047323 | NESS BEV | |
| 50981088 | NETA LEE OR JAMES M FERGUSON IMA | |
| 50950401 | NETTIE B & BENJAMIN C STEARNS | |
| 50941337 | NETTIE CAMPBELL TR | |
| 50989581 | NEUBERT ROSE | |
| 50989579 | NEUBERT ROSE | |
| 51026599 | NEUROLOGICAL SURGERY PC PFT SH | |
| 50944899 | NEUROLOGY AND NEUROPHYSIOLOGY ASSOC PC | |
| 50982826 | NEUROPSYCHIATRIC RES INSTITUTE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953897 | NEUROSURGICAL ASSC 401K - BROOKS | |
| 50975018 | NEUROSURGICAL ASSOC PS FBO W | |
| 50975017 | NEUROSURGICAL ASSOC PS FBO W | |
| 50979905 | NEVER FBO S MALEY | |
| 50966844 | NEVIN BENNETT GILLIAM ROLLOVER IRA SCHWAB 3675- | |
| 50978353 | NEVING BRIAN CRAT | |
| 50996150 | NEW EARTH FOUNDATION INC | |
| 50949100 | NEW ENGLAND BIOLABS FOUNDATION | |
| 50985397 | NEW ENGLAND FOUNDATION FOR THE | |
| 51009353 | NEW FIELD FOUNDATION #1 | |
| 50946475 | NEW HAMPSHIRE | |
| 51026635 | NEW HANOVER REGIONAL MEDICAL C | |
| 51018108 | NEW HOPE CHARITABLE FOUNDATION | |
| 51026922 | NEW JERSEY STATE GRANGE PATRON | |
| 50986368 | NEW LIFE VENTURES INC 401(K) PLAN | |
| 50964942 | NEW ORLEANS ARCHDIOCESAN CEMET | |
| 51026661 | NEW ORPHAN ASYLUM LYONS FOUNDA | |
| 51026662 | NEW ORPHAN ASYLUM SCHOOL FUND | |
| 50955112 | NEW PLACE FUND CUSTODY (C) | |
| 50942130 | NEW RIVER COMMUNITY | |
| 50942131 | NEW SALEM PRE-ARRANG | |
| 50956712 | NEW TACOMA CEMETERY ENDOWMENT CARE FUND/CMA | |
| 51027361 | NEW VERNON VOLUNTEER FIRE DEPA | |
| 51042146 | NEWBOLD FAMILY IRREVOCABLE TRUST | |
| 51026610 | NEWCOMB NORMA IRA | |
| 51026611 | NEWCOMB NORMA REVOCABLE TRUST | |
| 51002392 | NEWCOMER D TR AGCY | |
| 51026626 | NEWELL FAMILY TRUST DTD 11-12 | |
| 51005368 | NEWELL G SMITH | |
| 51006089 | NEWLAND DERRON K | |
| 50946724 | NEWLOVE CRUT | |
| 51026645 | NEWMAN JUDITH | |
| 51026644 | NEWMAN JUDITH | |
| 50947988 | NEWMAN MAR QTIP | |
| 50946767 | NEWMAN MAR QTIP | |
| 50946768 | NEWMAN MAR QTIP2 | |
| 51022103 | NEWMARK KENNETH J | |
| 50990761 | NEWMEYER III IRA RO WILLIAM | |
| 50980703 | NEWMEYER SUSAN & THOMAS | |
| 50998794 | NEWMYER ELSA H | |
| 50975026 | NEWPORT MITCHELL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975002 | NEWPORT SAMMIE LOU | |
| 50975058 | NEWPORT TERRI LYNN | |
| 51026675 | NEWTON DONNA | |
| 50955857 | NEWTON H DODDS IRA | |
| 50956039 | NEWTOWN BUSINESS FORMS CORPORATION RETIREMEN | |
| 50970007 | NEY GORDON | |
| 50942293 | NGELA RECENDEZ | |
| 50948661 | NH PSP PFLAUM | |
| 50985977 | NICAULT JENNIFER ARCHBOLD | |
| 50976722 | NICC FOUNDATION AGENCY | |
| 50954924 | NICHOLAS & DONNA PECORARO IMA (I) | |
| 50991412 | NICHOLAS & JANET BIJUR TR | |
| 51001885 | NICHOLAS A BUCUR INHERITED IR | |
| 50976874 | NICHOLAS A CAMERON THE GLENMEDE | |
| 50983121 | NICHOLAS A DAVES IRA | |
| 51006611 | NICHOLAS A DAVES IRA | |
| 5006844 | NICHOLAS AMALFITANO | |
| 50971921 | NICHOLAS COLABELLA - CS MCKEE | |
| 50951227 | NICHOLAS DUPUY MOSES THE GLENMEDE | |
| 50993876 | NICHOLAS E TODD AND HARRIET BACKU | |
| 50993875 | NICHOLAS EVELETH TODD AND HARRIET | |
| 50961824 | NICHOLAS G TAGARIS 2003 IRREVOCABLE TRUST- PARA | |
| 50947461 | NICHOLAS G TAGARIS 2003IRREVOCABLE TRUST- KNIGI | |
| 50971999 | NICHOLAS GEORGE MARITAL TRUST | |
| 50971343 | NICHOLAS GEORGE MARITAL TRUST | |
| 50981266 | NICHOLAS H OKANE RES A/C | |
| 50964972 | NICHOLAS H SAFFORD KATHARINE L BA | |
| 50959869 | NICHOLAS J BAKER AND BARBARA B T | |
| 50965919 | NICHOLAS J BAKER SURVIVING TRUST | |
| 50986506 | NICHOLAS JAMES HALLE UTMAMD | |
| 50996121 | NICHOLAS LEE PIRING IRREVOCABLE TRUST | |
| 51000034 | NICHOLAS LEONARD IRREVOCABLE TRUST 2007 | |
| 50953434 | NICHOLAS M & DARCIE L THILLE | |
| 50943450 | NICHOLAS M & JUDITH A WEIDNE | |
| 50986141 | NICHOLAS M GARDNER 1989 TRUST | |
| 51031885 | NICHOLAS M NELSON IRA | |
| 50962288 | NICHOLAS M TIMM MD ROLLOVER IRA | |
| 50942607 | NICHOLAS MALIE | |
| 50977449 | NICHOLAS METROS | |
| 50978463 | NICHOLAS OEHRLEIN ED IRA | |
| 50987805 | NICHOLAS P PAPPAS IRA (PASSPORT) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991881 | NICHOLAS P PAPPAS REV TRUST | |
| 50968881 | NICHOLAS PALEN TRUST | |
| 51028765 | NICHOLAS PAYNE IRA ████9666 | |
| 50958414 | NICHOLAS R ANDERSON | |
| 51031947 | NICHOLAS R ARMENTROUT | |
| 50969450 | NICHOLAS R HUSNI | |
| 50969358 | NICHOLAS ROLOFF REVOCABLE TRUST | |
| 51026145 | NICHOLAS S NAGEL REVOCABLE LIVING TRUST / | |
| 51025817 | NICHOLAS T MULLICAN | |
| 51025818 | NICHOLAS T MULLICAN FTB TRUST | |
| 50985100 | NICHOLAS U SOMMERFELD ROLLOVER | |
| 51035828 | NICHOLAS V RUBIN | |
| 50942439 | NICHOLAS VARISCHETTI | |
| 50977553 | NICHOLAS W BOGDAN | |
| 51042204 | NICHOLAS W SAGE | |
| 51026823 | NICHOLAS W SAGE | |
| 50995735 | NICHOLAS WIRTH | |
| 50990730 | NICHOLASLYNNSTOCK | |
| 50991814 | NICHOLASPHILIP H | |
| 50992817 | NICHOLASR CARTER IV | |
| 50991998 | NICHOLASRCN CHIL | |
| 50992464 | NICHOLASRCN IV LIFE | |
| 50967090 | NICHOLASRJCLOVER | |
| 50950967 | NICHOLS C BRENT AND JULIE K | |
| 51042229 | NICHOLS GRIMES | |
| 51042230 | NICHOLS GRIMES IRA ROLLOVER | |
| 50957250 | NICHOLS M & SJ WB AGENCY | |
| 50951152 | NICHOLS MARK AND CYNTHIA | |
| 50983308 | NICHOLSON - EL DORADO | |
| 50959183 | NICK BAIR | |
| 51026802 | NICKELS ROBERT | |
| 51026801 | NICKELS ROBERT | |
| 51026800 | NICKELS ROBERT | |
| 51026799 | NICKELS ROBERT | |
| 50986039 | NICKLIN WILLIAM F | |
| 50986038 | NICKLIN WILLIAM F | |
| 50986037 | NICKLIN WILLIAM F | |
| 50986036 | NICKLIN WILLIAM F | |
| 50986035 | NICKLIN WILLIAM F | |
| 50986034 | NICKLIN WILLIAM F | |
| 50986033 | NICKLIN WILLIAM F | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986032 | NICKLIN WILLIAM F | |
| 50986031 | NICKLIN WILLIAM F | |
| 50986030 | NICKLIN WILLIAM F | |
| 50986029 | NICKLIN WILLIAM F | |
| 50986028 | NICKLIN WILLIAM F | |
| 50984436 | NICKOLAS TAYLOR TRUST | |
| 51044215 | NICO VAN KLAVEREN / SCHWAB IRA: ████9985 | |
| 50999120 | NICOLE BARAZ | |
| 50999119 | NICOLE BARAZ INHERITED IRA | |
| 51011289 | NICOLE F BROWN 1996 IRREVOCABLE TRUST | |
| 50970781 | NICOLE F BROWN IRREV TRUST DTD 8/6/98 | |
| 50972301 | NICOLE F BROWN TRUST DTD 11/10/06 | |
| 51022534 | NICOLE F DAMORE TRUST DTD 119 | |
| 51022533 | NICOLE F DAMORE TRUST DTD 610 | |
| 51010202 | NICOLE FLYNN | |
| 51011507 | NICOLE GALIN | |
| 50992925 | NICOLE L SCHIFFER TR | |
| 50968473 | NICOLE M BEVERLY THE GLENMEDE | |
| 51027028 | NICOLE M CAPOBIANCO | |
| 51047645 | NICOLE M CAPOBIANCO - HB EQUITY OVERLAY | |
| 50962819 | NICOLE M NEELEY EXEMPT TRUST/CORE | |
| 50962848 | NICOLE NEELEY SEP PROP INHERITANCE RCI | |
| 50993502 | NICOLE PAULETTE MINKIN SCHWAB ONE ████3983 | |
| 50958422 | NICOLE R ANDERSON | |
| 51033068 | NICOLET NATIONAL BANK | |
| 51033171 | NICOLET NATIONAL BANK | |
| 51033135 | NICOLET NATIONAL BANK | |
| 51033202 | NICOLET NATIONAL BANK | |
| 51033197 | NICOLET NATIONAL BANK | |
| 51033187 | NICOLET NATIONAL BANK | |
| 51033185 | NICOLET NATIONAL BANK | |
| 51033184 | NICOLET NATIONAL BANK | |
| 51033182 | NICOLET NATIONAL BANK | |
| 51033180 | NICOLET NATIONAL BANK | |
| 51033177 | NICOLET NATIONAL BANK | |
| 51033174 | NICOLET NATIONAL BANK | |
| 51033166 | NICOLET NATIONAL BANK | |
| 51033161 | NICOLET NATIONAL BANK | |
| 51033160 | NICOLET NATIONAL BANK | |
| 51033157 | NICOLET NATIONAL BANK | |
| 51033156 | NICOLET NATIONAL BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033153 | NICOLET NATIONAL BANK | |
| 51033149 | NICOLET NATIONAL BANK | |
| 51033148 | NICOLET NATIONAL BANK | |
| 51033147 | NICOLET NATIONAL BANK | |
| 51033143 | NICOLET NATIONAL BANK | |
| 51033141 | NICOLET NATIONAL BANK | |
| 51033140 | NICOLET NATIONAL BANK | |
| 51033137 | NICOLET NATIONAL BANK | |
| 51033133 | NICOLET NATIONAL BANK | |
| 51033132 | NICOLET NATIONAL BANK | |
| 51033125 | NICOLET NATIONAL BANK | |
| 51033123 | NICOLET NATIONAL BANK | |
| 51033122 | NICOLET NATIONAL BANK | |
| 51033113 | NICOLET NATIONAL BANK | |
| 51033107 | NICOLET NATIONAL BANK | |
| 51033100 | NICOLET NATIONAL BANK | |
| 51033097 | NICOLET NATIONAL BANK | |
| 51033091 | NICOLET NATIONAL BANK | |
| 51033086 | NICOLET NATIONAL BANK | |
| 51033082 | NICOLET NATIONAL BANK | |
| 51033080 | NICOLET NATIONAL BANK | |
| 51033079 | NICOLET NATIONAL BANK | |
| 51033076 | NICOLET NATIONAL BANK | |
| 51033074 | NICOLET NATIONAL BANK | |
| 51033071 | NICOLET NATIONAL BANK | |
| 51033067 | NICOLET NATIONAL BANK | |
| 51033066 | NICOLET NATIONAL BANK | |
| 51033061 | NICOLET NATIONAL BANK | |
| 51033057 | NICOLET NATIONAL BANK | |
| 51033055 | NICOLET NATIONAL BANK | |
| 51033054 | NICOLET NATIONAL BANK | |
| 51033051 | NICOLET NATIONAL BANK | |
| 51033047 | NICOLET NATIONAL BANK | |
| 51033046 | NICOLET NATIONAL BANK | |
| 51033045 | NICOLET NATIONAL BANK | |
| 51033041 | NICOLET NATIONAL BANK | |
| 51033039 | NICOLET NATIONAL BANK | |
| 51033037 | NICOLET NATIONAL BANK | |
| 51033036 | NICOLET NATIONAL BANK | |
| 51033033 | NICOLET NATIONAL BANK | |
| 51033032 | NICOLET NATIONAL BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033134 | NICOLET NATIONAL BANK | |
| 51033188 | NICOLET NATIONAL BANK | |
| 51026826 | NIEBAUER | |
| 50992456 | NIELSEN ALBERT TRAD IRA | |
| 51026846 | NIEMA1 | |
| 50942175 | NIEMEYER FBO ANDREW | |
| 51026845 | NIEMEYER JON | |
| 50949487 | NIESJE MCELROY | |
| 50980163 | NIEUWENDYK J IMA | |
| 50943084 | NIF/GRADISON EQUITY | |
| 51026855 | NIGGEMAN FAMILY REVOCABLE TRUST DTD 1/16/2003 | |
| 50966644 | NIGRO FAMILY TRUST LCV DRE PLDG | |
| 51047638 | NIKKI B BUCKMAN - H&B EQUITY OVERLAY | |
| 51025039 | NIKKI N MIYAMOTO REV LIVING TRUST / SCHWAB: 6768 | |
| 50993696 | NILIMA A PATWARDHAN IRA ROLLOVER | |
| 50993143 | NILIMA A PATWARDHAN IRA ROLLOVER | |
| 50954527 | NILS G HERDELIN JR | |
| 50954526 | NILS G HERDELIN JR THE | |
| 50969007 | NILSON ELIZABETH LOGAN | |
| 50949750 | NINA ANN KLEBANOFF | |
| 50991767 | NINA BRACEWELL-SMITH | |
| 51025962 | NINA F MUSCATO | |
| 50967619 | NINA FIELDSTEEL ROLLOVER IRA | |
| 51026872 | NINA FINANCIAL INC | |
| 50953531 | NINA JAZMADARIAN IRA ROLLOVER / RBC: ▮8787 | |
| 50959644 | NINA RAECHEL FALK MARITAL TR | |
| 50997859 | NINA ROTHSCHILD UTNE C/F ANDREW SIMON UTNE | |
| 51044062 | NINA ROTHSCHILD UTNE C/F ELI TENZIN ROTHSCHILD-l | |
| 50976735 | NINA S APPEL | |
| 50968415 | NINA S INGALLS INVESTMENT ADVISORY | |
| 50953703 | NINA T FRUSZTAJER REVOCABLE TRUST | |
| 50954111 | NIPPERT LOUISE D | |
| 50970802 | NIRVANA INC MONEY PURCHASE PEN | |
| 50971714 | NISCHWITZ RONALD L | |
| 51026881 | NISK CORPORATION | |
| 50973615 | NISLEY CHARITABLE REMAINDER UNITRUST | |
| 51026889 | NISSEN ROBERT J | |
| 51027367 | NISSLY BRUCE C | |
| 50941248 | NITA BALMAS SAM IRA | |
| 50947756 | NITA INVESTMENTS LLC | |
| 50970750 | NITA ROBBINS REV TRUST AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046557 | NITA WILLIAMS / SCHWAB: ███7831 | |
| 50988497 | NIX PAUL DA | |
| 50990535 | NMB GEBUCKHEAD | |
| 50990536 | NMB GEDHJ | |
| 50990534 | NMB P&FDHJ | |
| 50986227 | NMB-GE TRANS | |
| 50986228 | NMB-GE/DH | |
| 50986225 | NMB-P&F | |
| 50986226 | NMB-P&F-D/H | |
| 50945193 | NNL 1935 TRUST - ███1 | |
| 50945191 | NNL CRUT FOR NNL - 3952 | |
| 50966495 | NNN & L PARTNERSHIP | |
| 50973479 | NOAH C KANTER | |
| 50992603 | NOAH D LEIGHTY TRUST DATED MAY 8 2000 | |
| 51046656 | NOAH H & MARJORIE S WILSON | |
| 50966046 | NOAH KASSMAN FBO ELIZABETH HSK | |
| 50980333 | NOAH SPRINGER | |
| 50975222 | NOBADEER FOUNDATION INC | |
| 51026067 | NOBLE CHARLES A GST TRUST | |
| 50947912 | NOBLE EX FBO CYN | |
| 50947910 | NOBLE EX FBO LAU | |
| 50947908 | NOBLE EX FBO PAU | |
| 50947914 | NOBLE EX FBO TIM | |
| 51026068 | NOBLE MORRIS & CYNTHIA 2002 TRUST | |
| 50947913 | NOBLE NON EX CYN | |
| 50947911 | NOBLE NON EX LAU | |
| 50947909 | NOBLE NON EX PAU | |
| 50947915 | NOBLE NON EX TIM | |
| 51026065 | NOBLE TRUST UNION BANK TTEE | |
| 51026066 | NOBLE WILLIAM LEET 2011 TRUST DATED 4/26/2011 | |
| 51026070 | NOBLE WINIFRED B 2001 TRUST | |
| 51026069 | NOBLE WINIFRED B ROTH IRA | |
| 51023980 | NOE JACK T | |
| 50993021 | NOEL AND MICHAEL VEITH AGENCY | |
| 51014459 | NOEL BROWN | |
| 51001507 | NOEL F BROWN | |
| 50992207 | NOEL JAMES VAUGHAN | |
| 50950165 | NOEL M MILES TRUST | |
| 51043455 | NOEL S TORIGOE DDS PSP / SCHWAB: ███0723 | |
| 50956883 | NOEL SERVER OREILLY TRUST U | |
| 51026750 | NOELLE E HIAM TRUST DTD 123019 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970635 | NOELLE SOKOLNICKI TRUST | |
| 50985666 | NOEMIE B HARLLEE IRA | |
| 50970773 | NOEMIE B HARLLEE USUF HEATHE | |
| 50962860 | NOFFSINGER GRANDCHILDRENS TRUST REX NOFFSINGE | |
| 50986879 | NOLAN BROWN MOTORS INC INVEST | |
| 50988843 | NON EX MARITAL TUW HUGH J ODO | |
| 51041822 | NON EXEMPT MARITAL TRUST FBO JANE M BLAIR UAD 1: | |
| 50988470 | NON EXEMPT MARITAL TRUST UW PH | |
| 51007368 | NON MARITAL TRUST UWO DEWITT S | |
| 50983610 | NON MARITAL TUW R GERARD WILL | |
| 50983609 | NON MARITAL TUW R GERARD WILL | |
| 50941542 | NON TR CUST SAFEKEEP | |
| 51043190 | NONA A THOMAS / SCHWAB IRA : ████8544 | |
| 51041954 | NON-EXEMPT TRUST FBO ELISE JACK GARVIN | |
| 50961865 | NON-MARITAL T/U/W OF MABEL HATCHER | |
| 50996552 | NONMARITAL TRUST FBO ELLEN GAB | |
| 50971719 | NOOE DAN W | |
| 50963548 | NOONANJOHN | |
| 50989671 | NORA ANN SALTONSTALL 2005 TRUST | |
| 50965847 | NORA B CLOW TR - INTL | |
| 50965843 | NORA B CLOW TR 8/29/97 | |
| 50965846 | NORA B CLOW TR EIC ACCOUNT | |
| 50965845 | NORA B CLOW TR GENEVA | |
| 50965844 | NORA B CLOW TRUST SBH | |
| 50993041 | NORA BCLOW CONSOLIDATED | |
| 50993052 | NORA CLOW CONSOLIDATED | |
| 50951624 | NORA J EPSTEIN TRUST DTD 0310 | |
| 51017151 | NORA JAEGERMAN | |
| 50947693 | NORA LEAKE CAMERON AGENT | |
| 50998511 | NORA LEE BARRON LIVING TRUST U | |
| 50994332 | NORA M TUTHILL SURVIVING TRUSTEE | |
| 50994330 | NORA M TUTHILL SURVIVING TRUSTEE | |
| 50994329 | NORA M TUTHILL SURVIVING TRUSTEE | |
| 51033186 | NORA PETRUCELLI | |
| 50962419 | NORA T AKINS IRA | |
| 50960041 | NORA W CLAIR REV 6/30/97 | |
| 50994066 | NORAH M BRENNY REVOCABLE TRUS | |
| 51037966 | NORBERT D SHEPARD | |
| 50979331 | NORBERT H OR MARJORIE BOSSEN INV AGENCY | |
| 50979542 | NORBERT J BLESSING | |
| 50975321 | NORBERT J BLESSING | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975317 | NORBERT J BLESSING | |
| 50975320 | NORBERT J BLESSING THE GLENMEDE | |
| 50975318 | NORBERT J BLESSING THE GLENMEDE | |
| 51005994 | NOREEN HORWITZ IRA ROLLOVER | |
| 50962713 | NOREEN L CARROLL REV TRUST | |
| 51027067 | NORFOLK COLLEGIATE SCHOOL DEBT | |
| 51027066 | NORFOLK COLLEGIATE SCHOOL REST | |
| 50973036 | NORFOLK MUTUAL INS CO INC | |
| 51018364 | NORIKO KAMEDA | |
| 51027138 | NORLAND CORPORATION | |
| 50971490 | NORLAND O BOLEN SRI REV TRUST | |
| 50976984 | NORLAND O BOLEN TRUST ███████ SRI AGENCY | |
| 50981322 | NORLANDS ENDOWMENT TRUST | |
| 50968203 | NORMA (KIT) CUDAHY | |
| 50945479 | NORMA A ROZELLE | |
| 50949355 | NORMA ANN BLACKBURN | |
| 50948367 | NORMA ANN BLACKBURN IRA | |
| 50997456 | NORMA ARGYRIS 1992 TRUST / SCHWAB: ████ 4264 | |
| 50971827 | NORMA B FLETCHER NON-MARITAL TRUST | |
| 50971426 | NORMA B FLETCHER NON-MARITAL TRUST | |
| 50971424 | NORMA B FLETCHER QTIP MARITAL TR | |
| 50965244 | NORMA C GAUTIER | |
| 50946004 | NORMA CAMPO | |
| 50997559 | NORMA J ARNOLD | |
| 51039822 | NORMA J SMITH - IRA | |
| 50945430 | NORMA J VINGER | |
| 50944246 | NORMA JEAN REARDEN THE GLENMEDE | |
| 50945531 | NORMA JEAN SPARKS | |
| 51042778 | NORMA JEAN TAYLOR | |
| 50943028 | NORMA L KOVERMAN | |
| 50982715 | NORMA M HOWLAND AGENCY | |
| 50981631 | NORMA M HOWLAND AGENCY | |
| 50974324 | NORMA R WAGNER THE GLENMEDE | |
| 50967278 | NORMA S HURST IRA | |
| 50974327 | NORMA S WAGNER THE GLENMEDE | |
| 50960043 | NORMA WESSNER REV - EBS | |
| 50960042 | NORMA WESSNER REV - GENEVA | |
| 50996447 | NORMAN & ANGELA ACKLEY FAMILY TRUST | |
| 50966446 | NORMAN & LENA PAPUCCI | |
| 51021202 | NORMAN A & MARY N LIES PARTNERS (LIES2-P) | |
| 50951205 | NORMAN A COOPER IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026262 | NORMAN ALAN THORNE MD | |
| 50975152 | NORMAN AND CHRISTY ZIMLICH JTW | |
| 50971210 | NORMAN ANDERSEN FBO CAROL NESS | |
| 50997535 | NORMAN ARMOUR III | |
| 50983561 | NORMAN BEECHER AND NANCY B BEECHE | |
| 50983585 | NORMAN BEECHER SUCCEEDING TRUSTEE | |
| 51005250 | NORMAN BLACK JR CRT | |
| 50987844 | NORMAN C DYER IRA DROTRANSFER | |
| 51026817 | NORMAN C NICHOLSON JR | |
| 50983094 | NORMAN C NICHOLSON JR | |
| 50953017 | NORMAN C NICHOLSON JR TRUSTEE | |
| 51046993 | NORMAN C WOLFF JR GST UA DTD 0 | |
| 50996199 | NORMAN CHRISTENSEN IRA RO RMP | |
| 50957658 | NORMAN D AND MARIE L ATKINS C | |
| 50992090 | NORMAN D RICH | |
| 50991086 | NORMAN D SHANKLIN | |
| 50958858 | NORMAN D SHANKLIN REVOCABLE T | |
| 51042535 | NORMAN D TUCKER TTEE NORMAN D | |
| 50957001 | NORMAN E DONOGHUE II | |
| 51047640 | NORMAN F WHEELER JR IRA - HB EQUITY OVERLAY | |
| 50989115 | NORMAN FARQUHAR TUA DTD 62491 | |
| 50952768 | NORMAN FOUNDATION - 4006 | |
| 50958882 | NORMAN FRIEDLAND | |
| 50964746 | NORMAN G KNAPP JR FAMILY TUW | |
| 50964066 | NORMAN G KNAPP JR FAMILY TUW | |
| 50943029 | NORMAN GARDNER | |
| 50944909 | NORMAN GEKOSKI THE GLENMEDE | |
| 50958596 | NORMAN H READ 1985 TRUST | |
| 50955399 | NORMAN HELLER TRUST EQ | |
| 50975490 | NORMAN HOWARD PARKS ROLLOVER IRA SCHWAB █████ | |
| 50962187 | NORMAN J CANTIN AND JASON N FRED | |
| 50955148 | NORMAN JEFFREY KLAUDER AND SUSAN | |
| 50955149 | NORMAN JEFFREY KLAUDER THE GLENMEDE | |
| 51015174 | NORMAN K HESTER LIVING TRUST | |
| 50977401 | NORMAN L KELLER | |
| 50979930 | NORMAN M AXELROD THE GLENMEDE | |
| 51005491 | NORMAN M BLACK III | |
| 51005251 | NORMAN M BLACK III CRT | |
| 50979474 | NORMAN MUCK (IRA) | |
| 50961925 | NORMAN N SMILEK AND DAWN SMILEK M | |
| 50997194 | NORMAN R ANDERSON IRA ROLLOVE | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997193 | NORMAN R ANDERSON TTEE NORMAN | |
| 50997191 | NORMAN R ANDERSON TTEE NORMAN | |
| 50990884 | NORMAN R RITTER | |
| 50997068 | NORMAN R STARKS TRUST DTD 111 | |
| 50975803 | NORMAN S CHIZIK ROBERTA S | |
| 50992579 | NORMAN S LEIGHTY GST TRUST DATED MAY 8 2000 | |
| 50992600 | NORMAN S LEIGHTY JR TRUST DATED MAY 8 2000 | |
| 50989239 | NORMAN SAMEL | |
| 51037688 | NORMAN SHAW ROLLOVER IRA | |
| 50974227 | NORMAN ST PIERRE & JANICE ST PIERRE INV MGMT ACC | |
| 50975838 | NORMAN T CALLAWAY | |
| 50975839 | NORMAN T CALLAWAY THE GLENMEDE | |
| 50977441 | NORMAN TANZMAN | |
| 50977440 | NORMAN TANZMAN | |
| 50977443 | NORMAN TANZMAN THE GLENMEDE TRUST | |
| 50977442 | NORMAN TANZMAN THE GLENMEDE TRUST | |
| 50963547 | NORMAN THURNAU | |
| 50984867 | NORMAN THURNAU IRA | |
| 51048014 | NORMAN W & CECILE M ZANGER J | |
| 50963149 | NORMAN W EATON CONTRIBUTORY IRA SCHWAB ████ -7 | |
| 50984855 | NORMAN W SHANNON ROLLOVER IRA | |
| 50999776 | NORMAN Y STEIN REVOCABLE TRUST | |
| 51040784 | NORMAN Y STEIN REVOCABLE TRUST | |
| 51048013 | NORMAN ZANGER MD IRA | |
| 50950579 | NORMAN ZIMLICH IRA | |
| 50980093 | NORMAN ZIMLICH SEP IRA | |
| 50970458 | NORMAND R MENARD TRUST | |
| 50969336 | NORMAND R MENARD TRUST | |
| 50952769 | NORMANDIE FOUNDATION - 4007 | |
| 50981351 | NORRINGTON FAMILY TRUST | |
| 50972347 | NORRIS D AND ELAINE C WESSEL | |
| 51013607 | NORRIS DAVID S | |
| 50971711 | NORRIS JOAN | |
| 50971710 | NORRIS JOAN | |
| 50971712 | NORRISALL LLC | |
| 51026141 | NORTH AMERICAN FAMILY INSTITUT | |
| 50999767 | NORTH AMERICAN FAMILY INSTITUTE | |
| 50997956 | NORTH AMERICAN MANAGEMENT CORP | |
| 50955126 | NORTH AMERICAN SOCIETY FOR | |
| 50996228 | NORTH ATLANTA RADIOLOGY PC QRP | |
| 51026384 | NORTH CAROLINA ASSOCIATION OF | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026387 | NORTH CAROLINA SYMPHONY FOUNDA | |
| 51027168 | NORTH COAST COMMERCIAL ROOFING PSP | |
| 50969376 | NORTH DAKOTA COMMUNITY FNDN AG | |
| 50969348 | NORTH DAKOTA VISION SERVICE AG | |
| 50994144 | NORTH DALLAS BANK & TRUST CO | |
| 50980593 | NORTH DALLAS BANK & TRUST CO | |
| 50977173 | NORTH DALLAS BANK & TRUST CO | |
| 51005374 | NORTH FULTON INTERNAL MEDICINE | |
| 51027174 | NORTH IRA ROLLOVERJERALD J | |
| 51039599 | NORTH LOUISIANA JEWISH FED | |
| 50990669 | NORTH MIAMI BEACH P&F ALLIANCE | |
| 50990533 | NORTH MIAMI BEACH POLICE & FIR | |
| 50990738 | NORTH NAPLES FIRE CONTROL ROCK | |
| 50990666 | NORTH PALM BEACH FIRE & POLICE | |
| 51028211 | NORTH POINT PORTFOLIO MANAGERS CORPORATION | |
| 50990684 | NORTH PORT FIRE CMA | |
| 50990685 | NORTH PORT FIRE SNOW | |
| 50990683 | NORTH PORT POLICE - SNOW | |
| 50990555 | NORTH RIVER | |
| 50942138 | NORTH SIDE BANK PSP | |
| 51010398 | NORTHCREST FOUNDATION | |
| 51010386 | NORTHCREST FOUNDATION | |
| 51010348 | NORTHCREST FOUNDATION | |
| 51010323 | NORTHCREST FOUNDATION | |
| 51010319 | NORTHCREST FOUNDATION | |
| 51010264 | NORTHCREST FOUNDATION | |
| 50985997 | NORTHEAST HEARING & SPEECH | |
| 50979198 | NORTHEAST KY PEN | |
| 50984512 | NORTHERN EDGE ASSOCIATES | |
| 50976788 | NORTHFIELD NEM ASSOCIATES LP AND | |
| 50948906 | NORTHFORK EXCAVATING INC BALA | |
| 50948908 | NORTHFORK EXCAVATING INC INCOM | |
| 50981379 | NORTHPOINT 401K | |
| 50961286 | NORTHPOINT PEDIATRICS | |
| 51005272 | NORTHSIDE RADIOLOGY FBO DOUGLA | |
| 51005435 | NORTHSIDE RADIOLOGY PP FBO CLI | |
| 51000196 | NORTHVIEW ORTHOPEDIC ASSOCIATE | |
| 50956768 | NORTHWEST BANK & TRUST CO | |
| 50973138 | NORTHWEST BANK & TRUST CO | |
| 50970562 | NORTHWEST BANK & TRUST CO | |
| 50969495 | NORTHWEST BANK & TRUST CO | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968948 | NORTHWEST BANK & TRUST CO | |
| 50967709 | NORTHWEST BANK & TRUST CO | |
| 50994655 | NORTHWEST BANK & TRUST CO | |
| 50994227 | NORTHWEST BANK & TRUST CO | |
| 50966800 | NORTHWEST BANK & TRUST CO | |
| 50993019 | NORTHWEST BANK & TRUST CO | |
| 50966568 | NORTHWEST BANK & TRUST CO | |
| 50966518 | NORTHWEST BANK & TRUST CO | |
| 50988305 | NORTHWEST BANK & TRUST CO | |
| 50988290 | NORTHWEST BANK & TRUST CO | |
| 50987569 | NORTHWEST BANK & TRUST CO | |
| 50986823 | NORTHWEST BANK & TRUST CO | |
| 50963003 | NORTHWEST BANK & TRUST CO | |
| 50985586 | NORTHWEST BANK & TRUST CO | |
| 50985506 | NORTHWEST BANK & TRUST CO | |
| 50985123 | NORTHWEST BANK & TRUST CO | |
| 50984718 | NORTHWEST BANK & TRUST CO | |
| 50984679 | NORTHWEST BANK & TRUST CO | |
| 50962499 | NORTHWEST BANK & TRUST CO | |
| 50986965 | NORTHWEST BANK & TRUST CO | |
| 50983297 | NORTHWEST BANK & TRUST CO | |
| 50983147 | NORTHWEST BANK & TRUST CO | |
| 50982954 | NORTHWEST BANK & TRUST CO | |
| 50965849 | NORTHWEST BANK & TRUST CO | |
| 50945328 | NORTHWEST BANK & TRUST CO | |
| 50945327 | NORTHWEST BANK & TRUST CO | |
| 50945318 | NORTHWEST BANK & TRUST CO | |
| 50960027 | NORTHWEST BANK & TRUST CO | |
| 50950145 | NORTHWEST BANK & TRUST CO | |
| 50979017 | NORTHWEST BANK & TRUST CO | |
| 50945175 | NORTHWEST BANK & TRUST CO | |
| 50978618 | NORTHWEST BANK & TRUST CO | |
| 50977894 | NORTHWEST BANK & TRUST CO | |
| 50977756 | NORTHWEST BANK & TRUST CO | |
| 50977128 | NORTHWEST BANK & TRUST CO | |
| 50973680 | NORTHWEST BANK & TRUST CO | |
| 50973561 | NORTHWEST BANK & TRUST CO | |
| 50973349 | NORTHWEST BANK & TRUST CO | |
| 50993230 | NORTHWEST INDIAN COLLEGE FOUND | |
| 50975547 | NORTHWEST INDIAN COLLEGE FOUND | |
| 51026306 | NORTHWEST NAZARENE UNIVERSITY GAF | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016577 | NORTHWEST OHIO CARPENTERS BOYD | |
| 50979855 | NORTHWEST TEXAS HEALTHCARE PEN | |
| 50964611 | NORTHWESTERN BANK | |
| 50983616 | NORTHWESTERN BANK | |
| 50983591 | NORTHWESTERN BANK | |
| 50983565 | NORTHWESTERN BANK | |
| 50986107 | NORTHWESTERN COLLEGE ANNUITY AGENCY - LCG | |
| 50985672 | NORTHWESTERN COLLEGE ENDOWMENT AGENCY - LCG | |
| 51043511 | NORTHWESTERN SURGICAL ASSOCIATES | |
| 50987694 | NORWICH UNIVERSITY - TCW-COWAN | |
| 50987489 | NORWICH UNIVERSITY - TCW-COWAN | |
| 50993152 | NORWICK R G GOODSPEED IRA ROLLOVER | |
| 50948534 | NORWIN L BROWER IRA | |
| 50996006 | NORWOOD A THOMAS SR TUA C C | |
| 50981464 | NOSANCHUK B IMA | |
| 50980019 | NOT A GOOD ACCOUNT # | |
| 50974353 | NOT AVAILABLE | |
| 50950329 | NOTIE TURNER LASTRAPES DECEDEN | |
| 51027200 | NOTRE DAME ACADEMY | |
| 51027199 | NOTRE DAME LARGE CAP | |
| 50954558 | NOVAK BARBARA | |
| 50943669 | NOVAK TOM /SEP IRA | |
| 50961537 | NOVATO FAM DENTAL CARE P/S RETIREMENT PLAN | |
| 50950276 | NOVICK MICHAEL | |
| 51027209 | NOVIS JOSEPH | |
| 51027208 | NOVIS JOSEPH | |
| 51027212 | NOVIS MATTHEW | |
| 51027211 | NOVIS MATTHEW | |
| 51027210 | NOVIS MATTHEW | |
| 51027234 | NOYES FAMILY LIMITED PARTNERSHIP | |
| 50981578 | NOYES FAMILY LIMITED PARTNERSHIP | |
| 51027239 | NOZICK I GEORGE | |
| 51027238 | NOZICK I GEORGE | |
| 50978751 | NRV ORTHOPEDICS M/P PLAN | |
| 50995969 | NS DICKERSON TR C C | |
| 50965374 | NS GIFFORD CHARITABLE REMAIN | |
| 51042287 | NT FAMILY LIMITED PARTNERSHIP | |
| 50949878 | NTC & ROBERT F SIM JR TRUINDM | |
| 50950984 | NTC & ROBERT J MOSCHETTOCO TRU | |
| 50950882 | NTC SUCCESSOR TRUSTEE UINDANTH | |
| 50983035 | NTI TRADING LTD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942195 | NTONIO J PALUMBO | |
| 50942196 | NTONIO PALUMBO T/W | |
| 51027333 | NUDD MICHAEL | |
| 50987299 | NUGENT JOHN W | |
| 50965450 | NUMMINEN IRREVOCABLE TRUST 2005 | |
| 51042378 | NUNES MANUEL R JR TRUST UWILL | |
| 51042113 | NURAN MATEOSIAN | |
| 51042112 | NURAN VAHRUN MATEOSIAN | |
| 50947684 | NUSSMEIER ENGRAVING CO INC | |
| 50988637 | NUTTALL ORNITHOLOGICAL CLUB TRUSTEES ACCOUNT | |
| 50992797 | NW ANESTHESIA - TIU | |
| 50942879 | NW CARP EQUITY-FMA | |
| 50942878 | NW CARP EQUITY-SBH | |
| 50987903 | NW IN CARPENTERS-LSV (PENSION) | |
| 50987899 | NW IN CARPENTERS-SBH E (PENSION) | |
| 50987902 | NW INDIANA CARPENTERS LSV | |
| 50987901 | NW INDIANA CARPENTERS PENSION | |
| 51180619 | NWADV CORE-INCOME EQUITY | WELLS FARGO FUNDS MANAGEMENT LLC |
| 51016580 | NWO PLUMBERS AIMEE SZABO | |
| 51016581 | NWO PLUMBERS LOUIS J SZABO | |
| 51016582 | NWO PLUMBERS ROBERT J LYNN JR | |
| 51016583 | NWO PLUMBERS ROBERT J LYNN SR | |
| 50998038 | NY BACKSTRETCH EMPLOYEES PENSION TRUST | |
| 50950738 | NYGAARD ELLEN G | |
| 50988451 | NYGAARD THOMAS W | |
| 50968919 | NYLE MARTIN SNT | |
| 50982554 | NYNA K MALLEY TRUST IMA | |
| 50981070 | NYNA K MALLEY TRUST IMA | |
| 50975817 | O BERK COMPANY LLC THE | |
| 50975818 | O BERK INTERNATIONAL INC EMPLOYEES | |
| 50975649 | O DAVID FISCHER | |
| 50975650 | O DAVID FISCHER THE GLENMEDE | |
| 50988556 | O DON CHAPOTON ROLLOVER IRA L | |
| 50975938 | O JEAN G WOODWARD THE | |
| 51042050 | O JEANNETTE KURTZ ROLLOVER IRA | |
| 50987895 | O LEE REEDY IRA ROLLOVER SCHWAB ███ 8691 | |
| 50953420 | O R CROASDALE THE | |
| 50953419 | O R CROASDALE THE | |
| 50943052 | O S KEISER MD | |
| 50964728 | O W MILLER MARITAL TRUST UNDER WILL | |
| 50964003 | O W MILLER MARITAL TRUST UNDER WILL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964009 | O W MILLER T/U/W FBO DON MILLER | |
| 50964730 | O W MILLER T/U/W FBO DON MILLER | |
| 51031739 | O WILLIAM ROBERTSON CHARITABLE REMAINDER UNITR | |
| 51027405 | O`NEILL CATHOLIC HEALTH CARE FUND | |
| 50975371 | OAK BROOK BANK CHARITABLE TRUST | |
| 50984398 | OAK BROOK POLICE PENSION FUND -CONTRAVIS | |
| 50986336 | OAK P&F/BUCK EQ | |
| 50986337 | OAK P&F/DHJ EQ | |
| 50990619 | OAK P&FBUCK EQ | |
| 50990620 | OAK P&FDHJ EQ | |
| 50986284 | OAKLAND GE/INV | |
| 50968971 | OAKLAND N BECKER IRREV TRUST | |
| 50986288 | OAKLAND P&F/INV | |
| 50990640 | OAKLAND PARK GENERAL / DANA INVESTMENT | |
| 50984717 | OAKLEY MAURICE IRA | |
| 50982811 | OAKLEY PS | |
| 51027427 | OAKWOOD HOLDINGS INC | |
| 50967591 | OAKWORTH CAPITAL BANK | |
| 50989155 | OAKWORTH CAPITAL BANK | |
| 50958108 | OAKWORTH CAPITAL BANK | |
| 50984356 | OB GYN FOR EJF | |
| 50944102 | OBERKOTTER FOUNDATION THE GLENMEDE TRUST | |
| 50984357 | OBGYN ASSOCIATES OF ITHACA | |
| 50983033 | OBLATES OF THE BLESSED TRINITY | |
| 51027450 | OBRIEN DAVID | |
| 51027449 | OBRIEN DAVID | |
| 51019149 | OBRIEN DAVID | |
| 51009269 | OBRIEN FAMILY TRUST OF 2001- EQUITY PORTFOLIO | |
| 51027446 | OBRIEN IV DAVID | |
| 51047305 | OBRIEN KATHERINE | |
| 51027451 | OBRIEN NANCY | |
| 50948243 | OCCF PASS THRU | |
| 50948244 | OCCF SANTA BAR | |
| 50983089 | OCEAN PARK ASSOCIATION INVESTM | |
| 51042902 | OCEANVIEW PARTNERS LLP | |
| 50976994 | OCONNOR & THOMAS P/S - J OCONNOR | |
| 51042299 | OCONNOR BURR HARRISON | |
| 50985984 | OCONNOR BURR HARRISON | |
| 50985982 | OCONNOR DANA S | |
| 50948103 | OCONNOR FDN-OCONNOR HOSP END FND | |
| 50948230 | OCONNOR FOUNDATION CUSTODY ACC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985992 | OCONNOR HARRISON | |
| 50985990 | OCONNOR HARRISON | |
| 50985989 | OCONNOR HARRISON | |
| 50985981 | OCONNOR WILLIAM LEVIN POWELL | |
| 50973904 | OCONTRST | |
| 50958050 | OCTAVIA CAMERON TRUST FBO CARO | |
| 50983439 | OCTAVIA CAMERON TRUST FBO MARG | |
| 50958051 | OCTAVIA CAMERON TRUST FBO NELS | |
| 50983438 | OCTAVIA CAMERON TRUST FBO PAGE | |
| 50942377 | ODD M STILES IMA | |
| 50972577 | ODELL IRREVOCABLE TRUST FBO KIRK | |
| 50982812 | ODELL PS | |
| 51010440 | ODELLA SWENSON TRUST | |
| 51010375 | ODELLA SWENSON TRUST | |
| 51010327 | ODELLA SWENSON TRUST | |
| 51010304 | ODELLA SWENSON TRUST | |
| 50976849 | ODEN M COX | |
| 50976848 | ODEN M COX | |
| 51006097 | ODENBECK LINDA | |
| 50974202 | ODILE C MOWER IMA | |
| 51036477 | ODILE SARTI # ████8300 | |
| 50970664 | ODONNELL CHILDRENS TRUST I | |
| 50970668 | ODONNELL CHILDRENS TRUST II | |
| 50985103 | ODONNELL COLLATERAL ACCOUNT | |
| 50988824 | ODONNELL GENEVIEVE R | |
| 50988820 | ODONNELL GENEVIEVE R | |
| 50988819 | ODONNELL GENEVIEVE R | |
| 50988818 | ODONNELL GENEVIEVE R | |
| 50988814 | ODONNELL GENEVIEVE R | |
| 50988825 | ODONNELL JAMES E | |
| 50988817 | ODONNELL JAMES E | |
| 50988815 | ODONNELL JAMES E | |
| 50988813 | ODONNELL MECHANICSBURG LLLP | |
| 50987721 | ODONOGHUE AND MILLMAN PENSION PLAN | |
| 50987720 | ODONOGHUE MDSC EMPL P/S PLAN | |
| 50988842 | ODONOVAN HUGH J | |
| 50988845 | ODONOVAN INVESTMENTS LIMITED P | |
| 50942897 | OEHLER ROBERT A MGD | |
| 50942147 | OEHLER ROBT A TRUST | |
| 50946447 | OETKEN K & L WB AG | |
| 50950413 | OF HARRISON R & DOROTHEA S COO | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963208 | OF KYANA REV FUTURE | |
| 50950839 | OF THE BEBEM SUMNER SELF-TRUSTEED TRUST DTD07/ | |
| 50950826 | OF THEHEATHER SORENSON TRUST FBOHEIDI SNOW D/ | |
| 50988230 | OGBURN MARILYN KOPPEL | |
| 50941630 | OGER HASSELMAN AGN | |
| 51027406 | OGLE PERSONAL CARE TRUST | |
| 50952224 | OGRAMAC TRUST | |
| 50952148 | OGRAMAC TRUST | |
| 50951243 | OGRAMAC TRUST | |
| 50951143 | OGRAMAC TRUST ███0507 | |
| 51007819 | OH YOUNGG4C9 | |
| 51027577 | OHALLORAN HUGH - 401K | |
| 51027584 | OHARE REVOCABLE LIVING TRUST D | |
| 50970835 | OHIO COLLEGE OF PODIATRIC | |
| 50988685 | OHIO DISPLAYS PS TRUST | |
| 51005998 | OHIO HEART & VASCULAR CENTER INC DEFINED BEN PL | |
| 50942156 | OHIO HYDRAULICS PSP | |
| 51002710 | OHIO STATE AERIE FOE CAPITA FU | |
| 50982966 | OHIO VALLEY BAG & BURLAP COMPA | |
| 51027601 | OHIO VALLEY GOODWILL INDUSTRIE | |
| 50983579 | OHLINGER PATRICIA K AGENCY | |
| 50942217 | OHN D PERFETTI IMA | |
| 50941898 | OHNSON DON IRA | |
| 50941836 | OHNSON LIVING TRUST | |
| 50948878 | OHNWARD MC | |
| 50984644 | OHRENSCHALL FAMILY TRUST ROBE | |
| 51027600 | OHRSTROM ARTICLE 9TH TRUST SB | |
| 50991393 | OHTANI LIVING TRUST | |
| 50972445 | OJ LAUGHLIN PLUMBING CO P/S PLAN | |
| 50990659 | OKALOOSA ISLAND FIRE DEPARTMEN | |
| 50984649 | OKAMOTO DENNIS IRA ROLLOVER | |
| 50976449 | OKC PHILHARMONIC FOUNDATION VALUE ACCT | |
| 50976448 | OKLA CITY PHILHARMONIC FOUNDATION IMA | |
| 50976390 | OKLAHOMA CENTENNIAL COMMEMORATION FUND | |
| 50976459 | OKLAHOMA CHILDRENS FOUNDATION | |
| 50942352 | OKOLIS WH&LA/ IMA | |
| 50948165 | OLD NATIONAL BANCORP PENSION | |
| 50995687 | OLD NATIONAL TRUST COMPANY | |
| 50995685 | OLD NATIONAL TRUST COMPANY | |
| 50995108 | OLD NATIONAL TRUST COMPANY | |
| 50993096 | OLD NATIONAL TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962914 | OLD NATIONAL TRUST COMPANY | |
| 50947099 | OLD NATIONAL TRUST COMPANY | |
| 50979499 | OLD NATIONAL TRUST COMPANY | |
| 50979395 | OLD NATIONAL TRUST COMPANY | |
| 50979348 | OLD NATIONAL TRUST COMPANY | |
| 50988590 | OLD RANDOLPH B | |
| 50988589 | OLD RANDOLPH B | |
| 50984662 | OLD RIVER LLC | |
| 51032084 | OLD SOUTH CONGREGATIONAL CHURCH | |
| 51032085 | OLD SOUTH CONGREGATIONAL CHURCH RESTRICTED A( | |
| 50964259 | OLD ZIONSVILLE UCC | |
| 50964258 | OLD ZIONSVILLE UCC | |
| 50983646 | OLDCOR IRA ANTHONY | |
| 51037141 | OLDHAM COUNTY HISTORICAL SOCIE | |
| 50964748 | OLEARY TUW FBO ST RAPHAELS PARISH | |
| 50964087 | OLEARY TUW FBO ST RAPHAELS PARISH | |
| 50982755 | OLEARYE J TUA IMA | |
| 50953808 | OLENDZKI FAMILY TUW ROBERT | |
| 50981884 | OLENIQUE LLC LIMITED LIABILITY SCHWAB █████9642 | |
| 50943124 | OLESON FOUNDATION | |
| 50946873 | OLGA B DEVITT GST EXEMPT TRUST | |
| 50946872 | OLGA B DEVITT GST EXEMPT TRUST | |
| 50998467 | OLGA BARON REVOCABLE TRUST | |
| 50985648 | OLGA FAMILY IRREVOCABLE TRUST TED J LAURIC TRUST | |
| 51042445 | OLGA L MACK | |
| 51042446 | OLGA L MACK INHERITANCE ACCOUNT | |
| 50959649 | OLGA LUND FAMILY TRUST | |
| 51000741 | OLGA TAYLOR 1998 TRUST | |
| 50959277 | OLIN & GAIL JONES | |
| 50959276 | OLIN C JONES 1999 LIFE TIME T | |
| 50977002 | OLINDO & JANET LUCARELLI IMA | |
| 51002420 | OLINGER DONALD E | |
| 50948785 | OLIPHANT IRA DON | |
| 50948784 | OLIPHANT IRA JAN | |
| 51031689 | OLIVE A COATES CHARITABLE TRUST | |
| 51010438 | OLIVE BATCHER REV TRUST | |
| 51010408 | OLIVE BATCHER TRUST | |
| 51010285 | OLIVE BATCHER TRUST | |
| 50950484 | OLIVER & J GILL FBO KATHERINE | |
| 51027379 | OLIVER B WHITE | |
| 51000552 | OLIVER CLIFF5E9 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980370 | OLIVER CONSTRUCT PS PLN CLD 62 | |
| 50972870 | OLIVER F AMES HOWARD K FUGUET A | |
| 50949164 | OLIVER F AMES TRUSTEE U/ART 6C | |
| 51041096 | OLIVER G STONINGTON JR | |
| 50969184 | OLIVER J HART JR CHARITABLE | |
| 50987896 | OLIVER P BLACKMAN & JENNIFER BLAC | |
| 50961366 | OLIVER P MCCOMAS JR TRUSTEE | |
| 51027653 | OLIVER RESIDUAL TRUST | |
| 51044063 | OLIVER UTNE | |
| 50945874 | OLIVERO HOWARD TRUST | |
| 50952719 | OLIVIA BEATRICE KINDFULLER | |
| 50992275 | OLIVIA GONZALEZ DEL RIVERO TOD | |
| 50961260 | OLIVIA H FARR CUSTODIAN FOR HENR | |
| 50961253 | OLIVIA H FARR CUSTODIAN FOR JOHN | |
| 50961255 | OLIVIA H FARR CUSTODIAN FOR LOUI | |
| 50961256 | OLIVIA H FARR CUSTODIAN FOR SAMU | |
| 50990998 | OLIVIA HARMONY SEDGWICK-HAZARD | |
| 50961780 | OLIVIA L Z FISCHER | |
| 50993626 | OLIVIA MILENS TRADITIONAL IRA | |
| 50993368 | OLIVIA MILENS TRADITIONAL IRA | |
| 51029000 | OLIVIA N PELL | |
| 50978459 | OLIVIA OEHRLEIN ED IRA | |
| 50949835 | OLIVIA R BUCHANAN TRUSTEE U/AGR | |
| 51031802 | OLIVIA R STOCKLY UTMA/ME AYRES STOCKLY CUST | |
| 50996041 | OLIVIA R WOODIN REV TR AGY GR | |
| 50965083 | OLIVIER BRANDICOURT | |
| 50983192 | OLIVIER BRANDICOURT | |
| 50959052 | OLIVIER BRANDICOURT | |
| 50958265 | OLIVIER BRANDICOURT | |
| 51044305 | OLIVIERO BEV6B5 | |
| 51014666 | OLIVIERO G & T | |
| 51044306 | OLIVIERO MAN3C5 | |
| 51003560 | OLOMANA LAND INVESTMENTS A PARTNERSHIP / | |
| 51047389 | OLSEN HAYES JOINT | |
| 50993919 | OLSEN INVESTMENT INC PS & TRUS | |
| 50953221 | OLSEN LEONARD S IRR TRUST | |
| 50983913 | OLSON A TRUST U/A | |
| 50976084 | OLSON MARK IRA RO | |
| 50984826 | OLSON REVOCABLE LIVING TRUST M | |
| 50975939 | OLSON REVOCABLE TRUST | |
| 50975454 | OLSON REVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983939 | OLSON T TRUST U/A | |
| 51047317 | OLSTEN JANN | |
| 50990363 | OLTSCH-KNOBLOCK & HALL PC TARGET BENE | |
| 50976937 | OLVM SISTER AGENCY - MCHUGH | |
| 50972523 | OM P BAHL REVOCABLE LIVING TRUST | |
| 50983500 | OMAHONEY FAMILY TRUST | |
| 50963247 | OMANAHA | |
| 50968793 | OMAR E MUELLER II THE | |
| 51013489 | OMAR GUEVARA ROLLOVER IRA | |
| 50998847 | OMARA BRIAN K | |
| 50998846 | OMARA BRIAN K | |
| 50998848 | OMARA DENNIS A | |
| 50981513 | OMEARA MARK R TRUST DTD 09/15/09 | |
| 50972899 | OMEARA MARY KAY TRUST | |
| 50981515 | OMEARA MEGAN E TRUST DTD 8/29/12 | |
| 50944644 | OMEGA INTERNATIONAL PENSION TRUST | |
| 50944645 | OMEGA INTERNATIONAL PROFIT SHARING PLAN | |
| 50956729 | OMER RUPP T/U/W | |
| 50956595 | OMER RUPP T/U/W | |
| 50984074 | OMNI GLASS- BALANCED | |
| 50984076 | OMNI GLASS- GROWTH | |
| 50984896 | OMNI INTERNATIONAL INVESTMENT | |
| 50975983 | OMNI LC | |
| 50983777 | OMNIBUS CHARITABLE ACCOUNT | |
| 50983550 | ONE DOW COURT INCORPORATION | |
| 51027751 | ONE EAST CORPORATION | |
| 50995831 | ONEFAMILY | |
| 50967469 | ONEIDA ELDER TRUST FUND | |
| 50948153 | ONEIDA TRUST MINORS TAM 0 14 F | |
| 50941467 | ONEIL HAROLD TRUST | |
| 50955878 | ONEILL ASSET PARTNERS LP | |
| 50953959 | ONEILL ASSET PARTNERS LP | |
| 50953386 | ONEILL ASSET PARTNERS LP | |
| 50983570 | ONEILL ASSET PARTNERS LP | |
| 50959542 | ONEILL ASSET PARTNERS LP | |
| 50959005 | ONEILL ASSET PARTNERS LP | |
| 50955895 | ONEILL ASSOCIATES LP | |
| 50954149 | ONEILL ASSOCIATES LP | |
| 50965762 | ONEILL ASSOCIATES LP | |
| 50990241 | ONEILL ASSOCIATES LP | |
| 50952689 | ONEILL ASSOCIATES LP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952688 | ONEILL HOLDING CO | |
| 50998805 | ONEILL MARY JANE | |
| 51027764 | ONGCHIN FAMILY 2003 TRUST / SCHWAB: ■■■4299 | |
| 50988753 | ONOFRIO & LUCY G RUSSO POD | |
| 50941858 | ONSTRUCTION ADV FDT | |
| 50957229 | ONTARIO INC | |
| 50942498 | OODS KEVIN/ IMA | |
| 50942869 | OOKER JOHN/ TRUST | |
| 50941674 | OOKER/FBO HUTH/TRUS | |
| 51042292 | OP JOINT VENTURE | |
| 50941643 | OPAL P HEIDE TRUST | |
| 51005264 | OPG PROPERTIES LP | |
| 50963401 | OPPORTUNITY SCH BOARD DIRECTED | |
| 51027800 | OPRY TIMOTHY | |
| 51027799 | OPRY TIMOTHY | |
| 51027798 | OPRY TIMOTHY | |
| 51027797 | OPRY TIMOTHY | |
| 51027796 | OPRY TIMOTHY | |
| 51027803 | OPTIMUM CATHOLIC VALUES 100 | |
| 51003990 | OPTIMUM INVESTMENT ADVISORS | |
| 50969939 | OPTIMUM INVESTMENT ADVISORS | |
| 50969938 | OPTIMUM INVESTMENT ADVISORS | |
| 50969936 | OPTIMUM INVESTMENT ADVISORS | |
| 50969935 | OPTIMUM INVESTMENT ADVISORS | |
| 50969934 | OPTIMUM INVESTMENT ADVISORS | |
| 50969927 | OPTIMUM INVESTMENT ADVISORS | |
| 50969926 | OPTIMUM INVESTMENT ADVISORS | |
| 50969924 | OPTIMUM INVESTMENT ADVISORS | |
| 50969923 | OPTIMUM INVESTMENT ADVISORS | |
| 50969883 | OPTIMUM INVESTMENT ADVISORS | |
| 50969863 | OPTIMUM INVESTMENT ADVISORS | |
| 50969859 | OPTIMUM INVESTMENT ADVISORS | |
| 50969840 | OPTIMUM INVESTMENT ADVISORS | |
| 50969808 | OPTIMUM INVESTMENT ADVISORS | |
| 50969792 | OPTIMUM INVESTMENT ADVISORS | |
| 50969783 | OPTIMUM INVESTMENT ADVISORS | |
| 50969781 | OPTIMUM INVESTMENT ADVISORS | |
| 50969779 | OPTIMUM INVESTMENT ADVISORS | |
| 50969776 | OPTIMUM INVESTMENT ADVISORS | |
| 50969747 | OPTIMUM INVESTMENT ADVISORS | |
| 50969740 | OPTIMUM INVESTMENT ADVISORS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997645 | OPTIMUM INVESTMENT ADVISORS | |
| 50997644 | OPTIMUM INVESTMENT ADVISORS | |
| 50997641 | OPTIMUM INVESTMENT ADVISORS | |
| 50997638 | OPTIMUM INVESTMENT ADVISORS | |
| 50997636 | OPTIMUM INVESTMENT ADVISORS | |
| 50997628 | OPTIMUM INVESTMENT ADVISORS | |
| 50997627 | OPTIMUM INVESTMENT ADVISORS | |
| 50997626 | OPTIMUM INVESTMENT ADVISORS | |
| 50997621 | OPTIMUM INVESTMENT ADVISORS | |
| 50997367 | OPTIMUM INVESTMENT ADVISORS | |
| 50997366 | OPTIMUM INVESTMENT ADVISORS | |
| 50997365 | OPTIMUM INVESTMENT ADVISORS | |
| 50997364 | OPTIMUM INVESTMENT ADVISORS | |
| 50997363 | OPTIMUM INVESTMENT ADVISORS | |
| 50997362 | OPTIMUM INVESTMENT ADVISORS | |
| 50997361 | OPTIMUM INVESTMENT ADVISORS | |
| 50997360 | OPTIMUM INVESTMENT ADVISORS | |
| 50997115 | OPTIMUM INVESTMENT ADVISORS | |
| 50997113 | OPTIMUM INVESTMENT ADVISORS | |
| 50997112 | OPTIMUM INVESTMENT ADVISORS | |
| 50997111 | OPTIMUM INVESTMENT ADVISORS | |
| 50997107 | OPTIMUM INVESTMENT ADVISORS | |
| 50997106 | OPTIMUM INVESTMENT ADVISORS | |
| 50997102 | OPTIMUM INVESTMENT ADVISORS | |
| 50997101 | OPTIMUM INVESTMENT ADVISORS | |
| 50997100 | OPTIMUM INVESTMENT ADVISORS | |
| 50997096 | OPTIMUM INVESTMENT ADVISORS | |
| 50997095 | OPTIMUM INVESTMENT ADVISORS | |
| 50997093 | OPTIMUM INVESTMENT ADVISORS | |
| 50997091 | OPTIMUM INVESTMENT ADVISORS | |
| 50997085 | OPTIMUM INVESTMENT ADVISORS | |
| 50997079 | OPTIMUM INVESTMENT ADVISORS | |
| 50997078 | OPTIMUM INVESTMENT ADVISORS | |
| 50997077 | OPTIMUM INVESTMENT ADVISORS | |
| 50997073 | OPTIMUM INVESTMENT ADVISORS | |
| 50997069 | OPTIMUM INVESTMENT ADVISORS | |
| 50997066 | OPTIMUM INVESTMENT ADVISORS | |
| 50997063 | OPTIMUM INVESTMENT ADVISORS | |
| 50997060 | OPTIMUM INVESTMENT ADVISORS | |
| 50997059 | OPTIMUM INVESTMENT ADVISORS | |
| 50997058 | OPTIMUM INVESTMENT ADVISORS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997056 | OPTIMUM INVESTMENT ADVISORS | |
| 50997055 | OPTIMUM INVESTMENT ADVISORS | |
| 50997054 | OPTIMUM INVESTMENT ADVISORS | |
| 50997053 | OPTIMUM INVESTMENT ADVISORS | |
| 50997052 | OPTIMUM INVESTMENT ADVISORS | |
| 50997047 | OPTIMUM INVESTMENT ADVISORS | |
| 50997046 | OPTIMUM INVESTMENT ADVISORS | |
| 50954498 | OPTIMUM INVESTMENT ADVISORS | |
| 50996578 | OPTIMUM INVESTMENT ADVISORS | |
| 50943839 | OPTIMUM INVESTMENT ADVISORS | |
| 50953773 | OPTIMUM INVESTMENT ADVISORS | |
| 50943737 | OPTIMUM INVESTMENT ADVISORS | |
| 50966814 | OPTIMUM INVESTMENT ADVISORS | |
| 50943686 | OPTIMUM INVESTMENT ADVISORS | |
| 50943685 | OPTIMUM INVESTMENT ADVISORS | |
| 50966137 | OPTIMUM INVESTMENT ADVISORS | |
| 50953256 | OPTIMUM INVESTMENT ADVISORS | |
| 51042804 | OPTIMUM INVESTMENT ADVISORS | |
| 51042803 | OPTIMUM INVESTMENT ADVISORS | |
| 51042802 | OPTIMUM INVESTMENT ADVISORS | |
| 50952194 | OPTIMUM INVESTMENT ADVISORS | |
| 50952102 | OPTIMUM INVESTMENT ADVISORS | |
| 51029340 | OPTIMUM INVESTMENT ADVISORS | |
| 50951425 | OPTIMUM INVESTMENT ADVISORS | |
| 50943132 | OPTIMUM INVESTMENT ADVISORS | |
| 50943131 | OPTIMUM INVESTMENT ADVISORS | |
| 50961597 | OPTIMUM INVESTMENT ADVISORS | |
| 50942944 | OPTIMUM INVESTMENT ADVISORS | |
| 50960736 | OPTIMUM INVESTMENT ADVISORS | |
| 51019867 | OPTIMUM INVESTMENT ADVISORS | |
| 50960135 | OPTIMUM INVESTMENT ADVISORS | |
| 50950207 | OPTIMUM INVESTMENT ADVISORS | |
| 50959270 | OPTIMUM INVESTMENT ADVISORS | |
| 50945366 | OPTION OPPORTUNITIES | |
| 50945087 | OPTION OPPORTUNITIES | |
| 50974614 | OPTOMETRIC ASSOCIATESPROFIT SH | |
| 50948177 | ORANGE CNTY POLICE RETIREMENT | |
| 50976106 | ORANGE COUNTY BAR ASSOCIATION | |
| 50990511 | ORANGE PARK FIREFIGHTERS | |
| 50984935 | ORANGEBURG DISTRIBUTORS CORPORATE ACCOUNT | |
| 51042242 | ORAS A SHAW TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51041896 | ORCHARD HOUSE FOUNDATION | |
| 50987061 | ORDINARY PEOPLE FOUNDATION | |
| 50943674 | ORDON LES/ TRUST | |
| 50957043 | ORDWAY CHRISTINE | |
| 51047303 | ORDWAY PHILIP | |
| 51046875 | ORDWAY/GEORGE UTMA | |
| 51046874 | ORDWAY/JACKSON UTMA | |
| 50958725 | OREGON FRUIT PRODUCTS CO-STOCK | |
| 50983165 | OREGON ORTHO JOHNSON | |
| 50972890 | OREGON PACIFIC BANK | |
| 50985458 | OREGON PACIFIC BANK | |
| 50973010 | OREL JACKSON IRA | |
| 50946717 | OREM GST EXEMPT | |
| 50946718 | OREM NON GST | |
| 50946716 | OREM SURVIVORS | |
| 50972873 | OREMUS JOHN W IRREV LIFE INS TR | |
| 50995358 | ORENIC RAYMOND G IRA | |
| 51011350 | ORGAN JANET SEP IRA | |
| 50968375 | ORHAN C GAZELLE THE GLENMEDE | |
| 50965577 | ORIN & HELEN HAYES FOR AMY HAY | |
| 50965625 | ORIN R & HELEN L HAYES IRREV | |
| 50965623 | ORIN R & HELEN L HAYES IRREV | |
| 50965614 | ORIN R & HELEN L HAYES IRREV | |
| 50965603 | ORIN R & HELEN L HAYES IRREV | |
| 51028005 | ORLANDO P OVERLAND / IRA ROLLOVER: SCHWAB ▮ | |
| 50968872 | ORLEANS CLUB | |
| 51027822 | ORLEY R HERRON TTEE | |
| 50942894 | ORLEY SUSAN/ IMA | |
| 50990621 | ORMBCH FF BERN-E | |
| 50986339 | ORMBCH FF BERN-E | |
| 50986270 | ORMBCH FF BERN-F | |
| 50990622 | ORMBCH FF D&H-E | |
| 50986340 | ORMBCH FF D&H-E | |
| 50986271 | ORMBCH FF D&H-F | |
| 50990623 | ORMBCH GE BERN-E | |
| 50986341 | ORMBCH GE BERN-E | |
| 50986268 | ORMBCH GE BERN-F | |
| 50990624 | ORMBCH GE D&H-E | |
| 50986342 | ORMBCH GE D&H-E | |
| 50986269 | ORMBCH GE D&H-F | |
| 50990625 | ORMBCH PO BERN-E | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986343 | ORMBCH PO BERN-E | |
| 50986272 | ORMBCH PO BERN-F | |
| 50990626 | ORMBCH PO D&H-E | |
| 50986344 | ORMBCH PO D&H-E | |
| 50986273 | ORMBCH PO D&H-F | |
| 50990717 | ORMOND BCH FIREFIGHTERSRENAISS | |
| 50990716 | ORMOND BEACH GENERALRENAISSANC | |
| 50990718 | ORMOND BEACH POLICERENAISSANCE | |
| 50995387 | ORMSBY JOHN F | |
| 50942326 | OROTHY SHAULIS TR | |
| 51027841 | ORPHAN FOUNDATION OF AMERICA | |
| 50963075 | ORR FAMILY LIMITED PARTNERSHIP | |
| 50984990 | ORRIN L GABSCH TRUST DTD 1128 | |
| 51011447 | ORRIN L GABSCH TRUST DTD 1128 | |
| 50956336 | ORRSTOWN BANK | |
| 50956320 | ORRSTOWN BANK | |
| 50956317 | ORRSTOWN BANK | |
| 50956315 | ORRSTOWN BANK | |
| 50955841 | ORRSTOWN BANK | |
| 50970613 | ORRSTOWN BANK | |
| 50955497 | ORRSTOWN BANK | |
| 50955314 | ORRSTOWN BANK | |
| 50954131 | ORRSTOWN BANK | |
| 50993018 | ORRSTOWN BANK | |
| 50964095 | ORRSTOWN BANK | |
| 50953093 | ORRSTOWN BANK | |
| 50953084 | ORRSTOWN BANK | |
| 50987827 | ORRSTOWN BANK | |
| 50964820 | ORRSTOWN BANK | |
| 50952536 | ORRSTOWN BANK | |
| 50952496 | ORRSTOWN BANK | |
| 50952423 | ORRSTOWN BANK | |
| 50963520 | ORRSTOWN BANK | |
| 50986517 | ORRSTOWN BANK | |
| 50984269 | ORRSTOWN BANK | |
| 50983982 | ORRSTOWN BANK | |
| 50962081 | ORRSTOWN BANK | |
| 50961568 | ORRSTOWN BANK | |
| 50950980 | ORRSTOWN BANK | |
| 50960984 | ORRSTOWN BANK | |
| 50981372 | ORRSTOWN BANK | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950265 | ORRSTOWN BANK | |
| 50950234 | ORRSTOWN BANK | |
| 50950086 | ORRSTOWN BANK | |
| 50979026 | ORRSTOWN BANK | |
| 50950045 | ORRSTOWN BANK | |
| 50959099 | ORRSTOWN BANK | |
| 50977521 | ORRSTOWN BANK | |
| 50958855 | ORRSTOWN BANK | |
| 50958481 | ORRSTOWN BANK | |
| 50975666 | ORRSTOWN BANK | |
| 50957217 | ORRSTOWN BANK | |
| 50973597 | ORRSTOWN BANK | |
| 50955817 | ORTH A RADER IRA IMA (I) | |
| 50941931 | ORTH DAVID TR AGEN | |
| 51027874 | ORTHOSPORTS MEDICINE RO KIEFHA | |
| 50995067 | ORTIGARAS MUSICVILLE INC PSP | |
| 50946565 | ORTLIEB E MARTAL | |
| 50946563 | ORTLIEB N E MAR | |
| 50946564 | ORTLIEB TRUST B | |
| 50948788 | ORTLIEBM IRA | |
| 51027880 | ORTMAN BRIAN & CINDY | |
| 51027879 | ORTMAN BRIAN & CINDY | |
| 51027883 | ORTON P RAY | |
| 51027882 | ORTON P RAY | |
| 51027881 | ORTON P RAY | |
| 50991432 | ORUGA INDEMNITY CUSTODY PLEDGE | |
| 50998753 | ORVILLE BROWN IRA ROLLOVER | |
| 50964848 | ORVILLE D GARLAND AND CHARLES A | |
| 50943224 | ORVILLE F SMITH & JULIANNE SM | |
| 50962529 | ORVILLE ROILAND ESTATE | |
| 50968216 | ORVILLE ROILAND GUARDIANSHIP | |
| 50947561 | ORVILLE SCHMITZ CHAR REM ANNUITY TR | |
| 50977365 | ORVILLE W HENSELER | |
| 50985011 | ORVIN L & PEGGY J MILLER CF | |
| 50983278 | ORVIN L MILLER | |
| 50953924 | OSBORN CRESSON THE GLENMEDE TRUST | |
| 51011258 | OSBORN JACK | |
| 51011257 | OSBORN MARILYN | |
| 51005964 | OSBORN MARILYN | |
| 50993691 | OSBORN RICHARD E IRA ROLLOVER | |
| 50993134 | OSBORN RICHARD E IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953980 | OSBORNE FAMILY TRUST | |
| 50994140 | OSBORNE FAMILY TRUST | |
| 50952428 | OSBORNE MAHALO PARTNERS | |
| 51002911 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51002851 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51001781 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51001674 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51001500 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51001499 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51001083 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51001082 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51001080 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51001079 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51001038 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51000970 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51000969 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51000543 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51000535 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51000526 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51000228 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 50999164 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 50998718 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51042968 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51048115 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51046966 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51046965 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51046658 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51045509 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51044293 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51043044 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51042969 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51042967 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51042966 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51040158 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51040141 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51040055 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51035929 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51030294 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51029947 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51029936 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51028761 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027911 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51027898 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51027396 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51025397 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51025396 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51025081 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51023896 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51023881 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51023877 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51020942 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51020341 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51019119 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51019105 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51016516 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51016463 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51016452 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51014842 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51014482 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51014468 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51013996 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51013541 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51011098 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51011094 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51010452 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51009030 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51008254 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51007441 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51006798 | OSBORNE PARTNERS CAPITAL MANAGEMENT LLC | |
| 51014450 | OSCAR BALLARD HASH JR ROLLOVER IRA SCHWAB ██ | |
| 50968215 | OSCAR BONILLA BEAS GDS | |
| 50970519 | OSCAR DRUMHELLER IRREVOCABLE TRUST | |
| 50969905 | OSCAR DRUMHELLER IRREVOCABLE TRUST | |
| 50958066 | OSCAR F ECKLUND DT | |
| 50955374 | OSCAR H HARRISS AGENT | |
| 50977577 | OSCAR ROMERO FAMILY IRREV TR INV AGY - S | |
| 50994005 | OSCAR WILLIAMS TR DTD 11/7/97 | |
| 50977171 | OSCAR WILSKER THE GLENMEDE TRUST | |
| 51018252 | OSCHERWITZ JUD S | |
| 51006054 | OSCHERWITZ MORRIS G MD | |
| 50951866 | OSCO MOTORS CORP | |
| 51027916 | OSGOOD FAMILY GST NON-EXEMPT TRUST UA DTD 10/4 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027915 | OSGOOD FAMILY TRUST UA DTD | |
| 50972235 | OSHEA COLLEEN M | |
| 50961564 | OSHEA RAYMOND F | |
| 51004919 | OSHEL CRAIGO | |
| 50989244 | OSKAR SCHMIDT | |
| 50976457 | OSSM BRIDGE FUND | |
| 50976458 | OSSM BRIDGE FUND-VALUE PORTFOLIO | |
| 50976455 | OSSM FACULTY ENDOWMENT FUND | |
| 50976456 | OSSM FACULTY ENDOWMENT FUND -VALUE | |
| 50985395 | OSTARA FOUNDATION | |
| 50983662 | OSTER WILLIAM | |
| 50984441 | OSTERHOUDT | |
| 50984561 | OSTOICH BRENT- SEP IRA | |
| 51026993 | OSTREM ELDON W | |
| 51023923 | OTAVIO GOOD INDIVIDUAL ACCOUNT | |
| 50968612 | OTENASEK MARGARET | |
| 50954841 | OTIS W ERISMAN | |
| 50954843 | OTIS W ERISMAN THE GLENMEDE | |
| 50943203 | OTTAWA RESCUE SQUAD SVM | |
| 50976527 | OTTO A NEMEC AND ELEANORE | |
| 50966444 | OTTO ENGINEERING INC | |
| 50947897 | OTTO EXEMPT TR B | |
| 50984475 | OTTO FBO CH OTTO | |
| 50966490 | OTTO J ROESER TRUST | |
| 50973395 | OTTO JAKEL MARITAL TRUST SAM I | |
| 50947898 | OTTO MARITAL TRC | |
| 50947896 | OTTO SURVIVORS | |
| 50965339 | OTTO W EISENLOHR TUA IRREV | |
| 50948794 | OTTOIRMGARD E | |
| 50996030 | OUTER BANKS FDN GRW C | |
| 50949908 | OUTTEN ROBERT RESIDUAL TUW | |
| 50976814 | OVADIA KALEV AND VIVIAN J | |
| 51027409 | OVERAA 1979 FAMILY TRUST - A | |
| 51027411 | OVERAA CARL REV TRUST | |
| 51027414 | OVERAA ERIN REV TRUST | |
| 51027408 | OVERAA INVESTMENTS LLC | |
| 51027407 | OVERAA PROFIT SHARING PLAN | |
| 51027413 | OVERAA-GRAGG KARA REV TRUST | |
| 51027410 | OVERAA-PEDERSON JULIA T/U/W | |
| 51027412 | OVERAA-POWELL JULIA REV TRUST | |
| 50995919 | OVERAGES AND SHORTAGES CLEARING ACCT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028011 | OVERDORF DORIS | |
| 50981666 | OVERGAARD FAMILY TRUST J | |
| 50984596 | OVERHEAD DOOR CO DPP | |
| 51013657 | OVERHOFF ISABEL | |
| 51013656 | OVERHOFF ISABEL | |
| 51028002 | OVERHOLSER JANE A | |
| 50954993 | OVERVIEW INDUSTRIES LP IMA (I) | |
| 50990633 | OVIEDO FF | |
| 50990721 | OVIEDO FIREFIGHTERS - DANAGRO | |
| 50990682 | OVIEDO POLICE OFFICERS - DANA | |
| 50990720 | OVIEDO POLICE OFFICERS - DANAG | |
| 50984674 | OWASSO OUTREACH FOUNDATION | |
| 50979438 | OWEN G BOSSMAN IRA ROLLOVER | |
| 50984630 | OWEN GREGORY L ROLLOVER IRA TRUST I | |
| 50970200 | OWEN HASELTON IRA CLOSING | |
| 50948882 | OWEN J IRA MC AGENCY | |
| 50972708 | OWEN JOHNSON CRT - S | |
| 51042501 | OWEN JONES & CAROLYN JONES | |
| 51028016 | OWEN JOSEPH | |
| 50974541 | OWEN K HITT AGENT | |
| 51031912 | OWEN R STEVENS IRA ROLLOVER | |
| 51031698 | OWEN SCOTT GERVAIS TRUST | |
| 50948883 | OWEN W IRA MC AGENCY | |
| 51028038 | OWL CREEK ASSET MANAGEMENT LP | |
| 51028037 | OWL CREEK ASSET MANAGEMENT LP | |
| 51028036 | OWL CREEK ASSET MANAGEMENT LP | |
| 51028035 | OWL CREEK ASSET MANAGEMENT LP | |
| 51001698 | OWSLEY BROWN TRUST UNDER WILL | |
| 51028044 | OXENHAM INTERNATIONAL LTD B | |
| 51013471 | P & M GUENTHER | |
| 50941958 | P BRINER IMT | |
| 50960005 | P C FEGEN INVESTMENTS LP | |
| 51002771 | P CAREY & I LESCHEVIN-CAREY | |
| 50958091 | P CAREY & I LESCHEVIN-CAREY TTEES CAREY FAMILY TR | |
| 50977212 | P CHRISTINA CLARK REV TR INV AG R | |
| 50941406 | P DEGRAFF TUA 398 | |
| 50958226 | P DEGRAFF TUA 398 | |
| 50966712 | P DOUCETTE - P MUEHLMEIER CHILDRENS TR - ▮▮▮▮▮ | |
| 50947170 | P DOUGLAS TIMBROOK AND ANITA L | |
| 50977215 | P F & V N LEACH IRR TR INV AGY-R | |
| 50987870 | P FLANIGAN & SONS PROFIT SHAR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946133 | P G BAILEY TUW A FBO P BAILEY | |
| 50977569 | P GERALD H ESTY REV TR INV AGENCY S | |
| 50964667 | P GOODWIN TR DTD 62698 P GOODW | |
| 50974483 | P GRASEMANN TRUST | |
| 50955715 | P GROSS TRUST AND?Í L GROSS TRUST UAD 4/13/07 TI | |
| 50952785 | P GROSS TRUST AND?Í L GROSS TRUST UAD 4/13/07 TI | |
| 50952514 | P GROSS TRUST AND?Í L GROSS TRUST UAD 4/13/07 TI | |
| 50961406 | P GROSS TRUST AND?Í L GROSS TRUST UAD 4/13/07 TI | |
| 50947321 | P HUDSON IRA | |
| 50974178 | P INDIA CLARK INV AG - S | |
| 51023558 | P JAMES MCDONALD IRA POOL B | |
| 51023559 | P JAMES MCDONALD IRA POOL C | |
| 50968346 | P JEFFREY LUCIER | |
| 50968345 | P JEFFREY LUCIER | |
| 50963803 | P JOSEPH CALLAGHAN TR IM | |
| 50960193 | P K B CHAMPION LTD IMA | |
| 50942060 | P K PICHA IAT | |
| 50990771 | P LEE HASCALL 10/17/69 TR | |
| 51047165 | P LINDA PACHECO IRA ROLLOVER / SCHWAB : ███-16C | |
| 51023618 | P MCFARLAND & C YRAGUI TTEE (MCFAR1-H) | |
| 51011259 | P MCMANUS GST FBO MARILYN J OS | |
| 51011261 | P MCMANUS GST FBO PHILIP MCMAN | |
| 51024325 | P MERCER FEARINGTON SR IRA | |
| 51041864 | P MEYER & D FRIEDMAN TEES KATE MEYER | |
| 50978745 | P MITCHELL IRREV TR | |
| 50966710 | P MUEHLMEIER - P MUEHLMEIER CHILDRENS TR | |
| 51025932 | P MURRAY & L MURRAY TTEE (████AYR2) | |
| 50978600 | P NAY CRTMETHODIST HOSP DIA | |
| 50948528 | P NEIL PERREL DVM INDIVIDUAL | |
| 50979931 | P NEUSCHAFER FAMILY | |
| 50994936 | P OLEARY IRA FBO C BELTON IMA | |
| 50994940 | P OLEARY IRA FBO JANINE HYDEN IMA | |
| 50994938 | P OLEARY IRA FBO JOHN OLEARY IMA | |
| 50994937 | P OLEARY IRA FBO S DEMETRIADES IMA | |
| 50966605 | P OROURKE TR C/U R OROURKE CHILDREN - KCM ███ | |
| 50966604 | P OROURKE TR C/U R OROURKE CHILDREN - MCKEE ██ | |
| 50966603 | P OROURKE TR C/U R OROURKE CHILDREN (███████ | |
| 50956917 | P PHILLIPS TR FBO D PHILLIPS INV AGY-S | |
| 50977213 | P RAY G CLARK REV TRUST INV AG R S | |
| 50989267 | P SCHULTZ SURV TRUST | |
| 50942316 | P SCHUTTS IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000773 | P TIMOTHY BOORAS | |
| 50942476 | P WEIGOLD SAM IRA | |
| 50956916 | P WEST CENTRAL SERVICES INC INV AGY-S | |
| 50941725 | P&M ESSIG IAT | |
| 50976684 | P/F LINK CRT | |
| 50962064 | P/L FRAUTSCHI | |
| 50968978 | P3TI LLC | |
| 50941437 | PA DUNCAN CUST IRA | |
| 50979265 | PAB TRUST | |
| 50949721 | PABST FAMILY LIMITED PARTNERSH | |
| 51021555 | PABST LLC | |
| 50948258 | PAC CHOR SA BARB | |
| 50947891 | PAC CHORAL ENDOW | |
| 50948257 | PAC SYM SANT BAR | |
| 50947890 | PAC SYMPH ENDOW | |
| 51028226 | PACES FERRY ORAL & MAXILLOFACIAL SURGERY | |
| 50985399 | PACHNEE PATHOMVANICH MD IRA | |
| 50975119 | PACIFIC CONSTRUCTION SERVICES - PLEDGED | |
| 51042418 | PACIFIC PARTNERS LP | |
| 50992546 | PACIFIC PARTNERSHIP | |
| 51044051 | PACIORETTY CRUT THE UNIVERSITY | |
| 51042475 | PACKARD 1989 IRREV TRUST DTD | |
| 51042476 | PACKARD 1989 IRREV TRUST DTD | |
| 50973738 | PACKER HERDENER CATHERINE | |
| 51006062 | PACKER MARGARET C | |
| 50973735 | PACKER MARGARET REBHUN | |
| 50941890 | PADMA RAMASWAMY | |
| 51043764 | PADMAVATHY TUMMALA MD TTEE (████LA1-P) | |
| 51028268 | PAFF JIM | |
| 51005525 | PAGE C COX IRA ROLLOVER | |
| 50985188 | PAGE GST TUA | |
| 50985175 | PAGE KIMBERLY A | |
| 51011352 | PAGE STEPHEN IRA | |
| 50963450 | PAGERANDE | |
| 51006778 | PAIGE A DECINO AND TOM J DEC | |
| 51003769 | PAIGE ANN EMBRY TTEE FBO PAIGE | |
| 51037201 | PAIGE C LEMAY | |
| 50976462 | PAIGE ELIZABETH POINTER GRANTO | |
| 51005419 | PAIGE P SAMPLES IRA ROLLOVER | |
| 50980649 | PAINE 91 IRREV TR IMA - E BRIGGS | |
| 50980648 | PAINE 91 IRREV TR IMA - R BRIGGS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952916 | PAINTER MD WILLIAM E | |
| 50942188 | PAINTERS 197 PENSION | |
| 50941678 | PAINTERS INSURANCE | |
| 50941679 | PAINTERS PENSION FD | |
| 50985945 | PAINTON FREDERICK C (JR) | |
| 50985943 | PAINTON FREDERICK C (JR) | |
| 50984387 | PAIST SALLY K TRUST | |
| 50947760 | PALATINE LLC | |
| 50984447 | PALENTOLOGICAL RESEARCH INSTIT | |
| 51027034 | PALLADIUM | |
| 50990540 | PALM BCH PBA | |
| 50986233 | PALM BCH PBA | |
| 50990547 | PALM SPGS GE | |
| 50986245 | PALM SPGS GE | |
| 50986266 | PALM SPGS/HAZ | |
| 50990713 | PALM TRANATU LOCAL 1577 CS MCK | |
| 51010383 | PALMA BUCK | |
| 51010367 | PALMA BUCK | |
| 51010242 | PALMA BUCK | |
| 51010234 | PALMA BUCK | |
| 50998248 | PALMER A BALKE | |
| 50986511 | PALMER CHARLES H (III) | |
| 50986510 | PALMER CHARLES H (III) | |
| 50954674 | PALMER JAMES C | |
| 50950603 | PALMER TASHGY LTD PARTNERSHIP SCHWAB ONE ███ | |
| 50946214 | PALMER W TR UW BO DORISRESIDUA | |
| 50956542 | PALMETTO EXTERMINATORS INC IMA | |
| 50967264 | PALMETTO HEMATOLOGY ONCOLOGY P | |
| 50986176 | PALMETTO POLICE | |
| 50990502 | PALMETTO POLICE PENSION | |
| 50947871 | PALMIERI FAMILY | |
| 50948787 | PALMIERIM D | |
| 51046903 | PALODURO INAAAA | |
| 50973440 | PAM & ASSOCIATES INC | |
| 50943603 | PAMALA P EDWARDS | |
| 51029966 | PAMELA A POWERS | |
| 50954064 | PAMELA A SELBY MOORE | |
| 50959412 | PAMELA B HARDY TRUST | |
| 50968743 | PAMELA B MILHOLLAND | |
| 50955309 | PAMELA BALKOVEC THE GLENMEDE TRUST | |
| 51041724 | PAMELA BEACH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968472 | PAMELA C BEVERLY THE GLENMEDE | |
| 50974607 | PAMELA C GRANT REV TRUSTR G | |
| 50983462 | PAMELA D BASKINS TRUST | |
| 50952249 | PAMELA D REDFERN IMA (I) | |
| 50969217 | PAMELA DAVID JEFFREY DAVID PAULA | |
| 50969216 | PAMELA DAVID JEFFREY DAVID PAULA | |
| 50983434 | PAMELA EASLEY HARRIS & RIVER ROCK TRUST / SCHWA | |
| 50994739 | PAMELA F LEA IRA ROLLOVER IMA | |
| 50969275 | PAMELA FRIEDA FENN LEA TRUST -M- | |
| 50965963 | PAMELA FRIELE | |
| 51031272 | PAMELA G RHODES / SCHWAB: ███ 2946 | |
| 51019665 | PAMELA G STOABS KOSIBA | |
| 51043417 | PAMELA H THOMPSON IRA ROLLOVE | |
| 50984895 | PAMELA HALL IRA | |
| 50978417 | PAMELA HASTREITER ROTH IRA | |
| 50949554 | PAMELA HELLSTROM | |
| 50985079 | PAMELA J BUNDY SEP IRA | |
| 50976005 | PAMELA J BUNDY TTEE 401K PS PL | |
| 50963267 | PAMELA J BUNDY TTEE PAMELA JEN | |
| 50951573 | PAMELA J DAVIS THE GLENMEDE | |
| 50951572 | PAMELA J DAVIS THE GLENMEDE | |
| 50983650 | PAMELA J DUBELL INVESTMENT MN | |
| 51042461 | PAMELA J ENGEL REVOCABLE TRUST | |
| 50986701 | PAMELA J FRYE ROLLOVER IRA | |
| 50974814 | PAMELA J LEVIN AGENCY | |
| 50977045 | PAMELA J LUKRITZ - IRA | |
| 50979609 | PAMELA JACOBS REVOCABLE TRUST | |
| 50949408 | PAMELA JO NELSON AGENCY | |
| 50973116 | PAMELA JONES | |
| 50962363 | PAMELA K BRICHER IRA | |
| 50956540 | PAMELA K FLEMING IMA | |
| 50995848 | PAMELA K WHITE | |
| 51046196 | PAMELA K WHITMAN REV LIVING TRUST/ SCHWAB: ███ | |
| 50956341 | PAMELA KENNEY | |
| 50956339 | PAMELA KENNEY | |
| 50994069 | PAMELA L THOMAS | |
| 51021769 | PAMELA LOWERY | |
| 50955216 | PAMELA M DAY IRA | |
| 50987886 | PAMELA M RICHARDS REVOCABLE T | |
| 50983294 | PAMELA MILLER SEP IRA | |
| 50946333 | PAMELA O DAVENPORT | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977524 | PAMELA P LEBLANC | |
| 50977532 | PAMELA P LEBLANC ROLLOVER IRA | |
| 51047658 | PAMELA R ANDERSON - HB EQUITY OVERLAY | |
| 50976122 | PAMELA R BURNETT TTEE | |
| 50975769 | PAMELA R MERRILLIRA | |
| 50990301 | PAMELA RIDDER REVOCABLE TRUST | |
| 51009100 | PAMELA ROSENBERG | |
| 50999069 | PAMELA S BECK | |
| 50999064 | PAMELA S BECK | |
| 51002004 | PAMELA S BURDMAN | |
| 50999676 | PAMELA S PUTNAM TRUST | |
| 51030296 | PAMELA S PUTNAM TRUST | |
| 50944003 | PAMELA SNOW DIFILIPPO | |
| 50953402 | PAMELA T BARROW IRA | |
| 51009804 | PAMELA TISDALE | |
| 51009796 | PAMELA TISDALE IRA ROLLOVER | |
| 51032080 | PAMELA W NICKLESS | |
| 50956847 | PAMELA WEBB GENTILE INV AGENCY -S | |
| 50956846 | PAMELA WEBB GENTILE IRA TR-S | |
| 50950868 | PAMELA WHITLEY BOLLING IRA ROL | |
| 50970153 | PAMELAPE K GANTZ TRUST | |
| 50995001 | PAMELLE D WHITE SEP/IRA SCHWAB ████3529 | |
| 50975077 | PAN PLAINS HIST SOC UNRESTR | |
| 51047427 | PANAMERICA2 E9 | |
| 51028388 | PANDYA GANESH | |
| 51028387 | PANDYA GANESH | |
| 50994175 | PANFILO MORELLI IRA | |
| 50975076 | PANHANDLE PLAINS HIST SOC AG | |
| 50977248 | PANN D BRADLEY REV TR IN AG S | |
| 50957540 | PANOPOULOS FAMILY LLC UAD | |
| 51043279 | PANORAMA INVESTMENT ADVISORS FOR TIERRA DULCE | |
| 50948065 | PANOSIAN ENTERPRISES INC | |
| 50948222 | PANOSIAN ENTERPRISES INC CUSTODY ACCOUNT | |
| 50948066 | PANOSIAN FAMILY FOUNDATION | |
| 51028399 | PANVIC INVESTMENTS LTD | |
| 51042161 | PAP INTERNATIONAL - MANUEL TAVARES | |
| 51047446 | PAPARELLI PARTNERS LP - HB EQUITY OVERYLAY | |
| 51028414 | PAPIANNI JAMES | |
| 51002302 | PAPILE ELOISE INVESTMENT AGENC | |
| 50985261 | PAPKE GST | |
| 50970058 | PARAGON INVESTMENT MANAGEMENT INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954940 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50954939 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50954938 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50954937 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50954936 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50954931 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50954930 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50969465 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50954920 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50954912 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50954892 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50954877 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50954875 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50996581 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50995816 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50994702 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50993911 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50953692 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50953691 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50953689 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50993482 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50992856 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50966496 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50992132 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51043535 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50966114 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50991284 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50990113 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50952757 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50952756 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50989276 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51037448 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50988231 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50952755 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50988102 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51030182 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50988030 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51027065 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50983383 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50983265 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51025108 | PARAGON INVESTMENT MANAGEMENT INC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983124 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50982965 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50982964 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50982959 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51025109 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51025107 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51025106 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51025102 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51025062 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50981825 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51021187 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51021158 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51019590 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51019588 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51017965 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50958883 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50958651 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50958374 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50976266 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50975913 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50975607 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51025110 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50957820 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51009058 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51009057 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51009056 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50948967 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50948952 | PARAGON INVESTMENT MANAGEMENT INC | |
| 51007837 | PARAGON INVESTMENT MANAGEMENT INC | |
| 50955794 | PARAGRAPH 1 TRUST | |
| 50953292 | PARAGRAPH 1 TRUST | |
| 50965693 | PARAGRAPH 1 TRUST | |
| 50990154 | PARAGRAPH 1 TRUST | |
| 50983133 | PARC FOUNDATION / SBBANK: ███ 3015 | |
| 50962896 | PARDUE MARY H ESTATE | |
| 50956925 | PARDUE MARY MANAGED INVESTMENT | |
| 51027324 | PARIS | |
| 50983963 | PARISH OF THE ADVENT | |
| 51006016 | PARK BRONWYN | |
| 50948052 | PARK CHURCH ENDOWMENT FUND A | |
| 51028474 | PARK DRIVE FAMILY PRACTICE 401 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008198 | PARK JEONGT6A9 | |
| 51028491 | PARK PRESBYTERIAN CHURCH ENDOW | |
| 50970323 | PARK RIDGE FIREFIGHTERS PENSION FUND | |
| 50985274 | PARK STATE BANK | |
| 50942203 | PARK STATE BANK-CTL | |
| 50973103 | PARK STERLING BANK | |
| 50973065 | PARK STERLING BANK | |
| 50952691 | PARK STERLING BANK | |
| 50972738 | PARK STERLING BANK | |
| 50956045 | PARK STERLING BANK | |
| 50956038 | PARK STERLING BANK | |
| 50971394 | PARK STERLING BANK | |
| 50955767 | PARK STERLING BANK | |
| 50970710 | PARK STERLING BANK | |
| 50970617 | PARK STERLING BANK | |
| 50970159 | PARK STERLING BANK | |
| 50947322 | PARK STERLING BANK | |
| 50991242 | PARK STERLING BANK | |
| 50995212 | PARK STERLING BANK | |
| 50995019 | PARK STERLING BANK | |
| 50994968 | PARK STERLING BANK | |
| 50994947 | PARK STERLING BANK | |
| 50994620 | PARK STERLING BANK | |
| 50967452 | PARK STERLING BANK | |
| 50994438 | PARK STERLING BANK | |
| 50994317 | PARK STERLING BANK | |
| 50994256 | PARK STERLING BANK | |
| 50953836 | PARK STERLING BANK | |
| 50967244 | PARK STERLING BANK | |
| 50967025 | PARK STERLING BANK | |
| 50967018 | PARK STERLING BANK | |
| 50966767 | PARK STERLING BANK | |
| 50953573 | PARK STERLING BANK | |
| 50992936 | PARK STERLING BANK | |
| 50992851 | PARK STERLING BANK | |
| 50966580 | PARK STERLING BANK | |
| 50992666 | PARK STERLING BANK | |
| 50946903 | PARK STERLING BANK | |
| 50992253 | PARK STERLING BANK | |
| 50953342 | PARK STERLING BANK | |
| 50966082 | PARK STERLING BANK | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991738 | PARK STERLING BANK | |
| 50965970 | PARK STERLING BANK | |
| 50965968 | PARK STERLING BANK | |
| 50991537 | PARK STERLING BANK | |
| 50991437 | PARK STERLING BANK | |
| 50991397 | PARK STERLING BANK | |
| 50965875 | PARK STERLING BANK | |
| 50991331 | PARK STERLING BANK | |
| 50990956 | PARK STERLING BANK | |
| 50990314 | PARK STERLING BANK | |
| 50990291 | PARK STERLING BANK | |
| 50989961 | PARK STERLING BANK | |
| 50964915 | PARK STERLING BANK | |
| 50952612 | PARK STERLING BANK | |
| 50964817 | PARK STERLING BANK | |
| 50989145 | PARK STERLING BANK | |
| 50988771 | PARK STERLING BANK | |
| 50988386 | PARK STERLING BANK | |
| 50988383 | PARK STERLING BANK | |
| 50988328 | PARK STERLING BANK | |
| 50952348 | PARK STERLING BANK | |
| 50987759 | PARK STERLING BANK | |
| 50986047 | PARK STERLING BANK | |
| 50985325 | PARK STERLING BANK | |
| 50985317 | PARK STERLING BANK | |
| 50985312 | PARK STERLING BANK | |
| 50985310 | PARK STERLING BANK | |
| 50985275 | PARK STERLING BANK | |
| 50985170 | PARK STERLING BANK | |
| 50962189 | PARK STERLING BANK | |
| 50964933 | PARK STERLING BANK | |
| 50964994 | PARK STERLING BANK | |
| 50950661 | PARK STERLING BANK | |
| 50989672 | PARK STERLING BANK | |
| 50980277 | PARK STERLING BANK | |
| 50980187 | PARK STERLING BANK | |
| 50978823 | PARK STERLING BANK | |
| 50978815 | PARK STERLING BANK | |
| 50978763 | PARK STERLING BANK | |
| 50978738 | PARK STERLING BANK | |
| 50978692 | PARK STERLING BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978639 | PARK STERLING BANK | |
| 50977925 | PARK STERLING BANK | |
| 50977780 | PARK STERLING BANK | |
| 50977771 | PARK STERLING BANK | |
| 50977727 | PARK STERLING BANK | |
| 50977640 | PARK STERLING BANK | |
| 50977557 | PARK STERLING BANK | |
| 50977058 | PARK STERLING BANK | |
| 50976931 | PARK STERLING BANK | |
| 50976924 | PARK STERLING BANK | |
| 50976878 | PARK STERLING BANK | |
| 50958616 | PARK STERLING BANK | |
| 50976279 | PARK STERLING BANK | |
| 50976254 | PARK STERLING BANK | |
| 50976214 | PARK STERLING BANK | |
| 50976044 | PARK STERLING BANK | |
| 50976039 | PARK STERLING BANK | |
| 50975915 | PARK STERLING BANK | |
| 50958064 | PARK STERLING BANK | |
| 50975409 | PARK STERLING BANK | |
| 50975393 | PARK STERLING BANK | |
| 51007218 | PARK STERLING BANK | |
| 51007217 | PARK STERLING BANK | |
| 51007216 | PARK STERLING BANK | |
| 51007215 | PARK STERLING BANK | |
| 50973774 | PARK STERLING BANK | |
| 50973748 | PARK STERLING BANK | |
| 50973486 | PARK STERLING BANK | |
| 50950397 | PARK TRUSTESTATE ESTABLISHED BY WALTER DMCBRYI | |
| 50966881 | PARK TT AG T ROWE PR | |
| 50979241 | PARK VIEW MAUSOLEUM ENDOWMENT | |
| 50942901 | PARKE CNTY - RORER | |
| 50987450 | PARKER CARSON FOUNDATION - CUSTODY | |
| 50985302 | PARKER ET AL | |
| 50944119 | PARKER H CUNNINGHAM THE | |
| 50944118 | PARKER H CUNNINGHAM THE | |
| 50970838 | PARKER HOWARD & MARIE T/A | |
| 50984164 | PARKER JAMES ANTHON | |
| 51026112 | PARKER JOHN | |
| 50996031 | PARKER OIL PSP C | |
| 50968915 | PARKER S BROWN IRREVOCABLE TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005708 | PARKER SANDERS | |
| 50973975 | PARKMAN LAW RETIRE PLAN - STEVEN PARKMAN | |
| 50973976 | PARKMAN LAW RETIREMNT PLAN-SUSAN PARKMAN | |
| 51028482 | PARKS JIM | |
| 51011355 | PARKS PAUL & EARLEEN JT AGY | |
| 51011356 | PARKS PAUL JR IRA | |
| 50946855 | PARKVIEW ORTHOPAEDIC GROUP 401 | |
| 50946854 | PARKVIEW ORTHOPAEDIC GROUP PEN | |
| 50989292 | PARMER RETIREMENT TRUST WILLI | |
| 51006165 | PAROBEK CAROL A | |
| 51006102 | PAROZ FAMILY FOUNDATION | |
| 51006101 | PAROZ GERARD A | |
| 51028516 | PARRETT | |
| 51047654 | PARRY D SODER - H&B EQUITY OVERLAY | |
| 51028530 | PARRY ENTERPRISES INC | |
| 50992147 | PARSIGIAN JEFFERY K | |
| 50957553 | PARSONS - BLEWETT MEMORIAL FU | |
| 50947656 | PARSONS PS PLAN MAIN ACCT | |
| 50986706 | PARSONS REVOCABLE TRUST | |
| 50948602 | PARTNERS TRUST BANK DB PLAN | |
| 50948038 | PARTRIDGE REVTR | |
| 50974899 | PARVANAH SALADINO | |
| 50991515 | PARVANAH SALADINO RIRA | |
| 51036573 | PASAN TRUST | |
| 51028569 | PASCHAL GARY & PATRICIA | |
| 51028570 | PASCHAL GEORGE & SHEILA | |
| 51028563 | PASSANISI IRA ROLLOVER | |
| 50976904 | PASSENGER VESSEL ASSOCIATION AGENCY | |
| 50977872 | PASTERNACK TRUST BRUCE SUC TUA | |
| 51005656 | PAT & HILDA PATRICK CRT | |
| 50978781 | PAT BLEAKNEY & DARLENE BLEAKNE | |
| 50983606 | PAT D MODE | |
| 51008642 | PAT ELLIS & LAURIE DESJARDIN | |
| 51011818 | PAT GEBERT | |
| 50958777 | PAT RICHARDS GILES SUCCESSOR C | |
| 51042996 | PAT THAWLEY / SCHWAB IRA : █████8660 | |
| 51028610 | PATE III WILLIAM | |
| 51028602 | PATE III WILLIAM | |
| 51028608 | PATEL ROHIT | |
| 51028609 | PATEL ROHIT | |
| 51028607 | PATEL ROHIT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028606 | PATEL ROHIT | |
| 51028605 | PATEL ROHIT | |
| 51028604 | PATEL ROHIT | |
| 51028603 | PATEL ROHIT | |
| 50973868 | PATERIRA | |
| 50976941 | PATERNOSTER ERIC | |
| 50947780 | PATHFINDER INVESTMENTS LLC | |
| 51002303 | PATINKIN HAROLD S 1988 TRUST C | |
| 50954734 | PATINKIN JUNE & HAROLD 1997 CR | |
| 50954732 | PATINKIN JUNE M IRA | |
| 50942208 | PATINO MARG/ IRA | |
| 51028649 | PATRI1 | |
| 50999977 | PATRICA G WADDLETON | |
| 50945809 | PATRICE DOWS GRANDCHILDRENS TRUST | |
| 50945801 | PATRICE DOWS S&F DOWS 1966 TRU | |
| 50951876 | PATRICELLI LIVING TRUST/CORE | |
| 50971696 | PATRICIA & CARL DANGELO CONTINUING TR FBO CARL | |
| 50971697 | PATRICIA & CARL DANGELO CONTINUING TR FBO CHRIS | |
| 50971699 | PATRICIA & CARL DANGELO CONTINUING TR FBO STEPH | |
| 50963642 | PATRICIA & GARY WILKINS | |
| 50959189 | PATRICIA & WALTER BOCK | |
| 50952078 | PATRICIA A B DEPORTER TTEE IMA | |
| 50987592 | PATRICIA A BACKEMEYER INV AGY | |
| 50945532 | PATRICIA A BEYLAND REV TRUST | |
| 51047611 | PATRICIA A BRANTLEY - H&B EQUITY OVERLAY | |
| 50983653 | PATRICIA A CAMPANA INVESTMENT | |
| 50984322 | PATRICIA A CARRIER IRA TR - S | |
| 50977289 | PATRICIA A CARRIER REV TR INV AGY - S | |
| 50974080 | PATRICIA A COOLIDGE INV MGMT A | |
| 51022101 | PATRICIA A CULLEY IRA ROLLOVER | |
| 51022102 | PATRICIA A CULLEY TRUST | |
| 50964286 | PATRICIA A DIESSO | |
| 50963045 | PATRICIA A EKSTROM TRUST | |
| 50992612 | PATRICIA A FAZENBAKER IRA | |
| 51009961 | PATRICIA A FISHER TTEE FISHER | |
| 50961800 | PATRICIA A FITZGIBBON AND R BRIN | |
| 50970661 | PATRICIA A FLACK AGENCY | |
| 50961896 | PATRICIA A FORESTER TRUSTEE U/DE | |
| 50961892 | PATRICIA A FORESTER TRUSTEE U/DE | |
| 50960975 | PATRICIA A FRANK GUARDIANSHIP | |
| 50960270 | PATRICIA A FRANK GUARDIANSHIP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992655 | PATRICIA A FREEDMAN BENE | |
| 50947097 | PATRICIA A GERBER INVESTMENT | |
| 51041976 | PATRICIA A GIERING | |
| 51026724 | PATRICIA A GOODSON REVOCABLE | |
| 50949849 | PATRICIA A JOHNSON | |
| 50973281 | PATRICIA A KANEB - DELPHI ACCOUNT | |
| 50973234 | PATRICIA A KANEB NANCY K SOULE | |
| 50958216 | PATRICIA A KANEB NANCY KANEB SOU | |
| 50966299 | PATRICIA A KOWALSKI | |
| 50995792 | PATRICIA A KREBS | |
| 51037146 | PATRICIA A LASSITER TTEE | |
| 50978106 | PATRICIA A MARELLA TRUSTEE U/INS | |
| 51025525 | PATRICIA A MORRISON PERSONAL | |
| 50958092 | PATRICIA A MOYNIHAN | |
| 50969960 | PATRICIA A OBRIEN SCHWAB ONE ███5800 | |
| 50956424 | PATRICIA A OLEARY TRUST IMA | |
| 51027733 | PATRICIA A OMALLEY | |
| 51028668 | PATRICIA A PATTERSON | |
| 51028669 | PATRICIA A PATTERSON IRA ROLL | |
| 50988749 | PATRICIA A RILEY AND HENRY C RIL | |
| 51032424 | PATRICIA A ROBINSON | |
| 50958182 | PATRICIA A RUPKALVIS CONTRIBUTORY IRA SCHWAB █ | |
| 51036443 | PATRICIA A SARASOHN IRA | |
| 50985027 | PATRICIA A SARHADDI IRA | |
| 50987023 | PATRICIA A STROSCHEIN IRREV T | |
| 51041482 | PATRICIA A SURMA | |
| 50944968 | PATRICIA A TAYLOR REVOCABLE TRUST | |
| 50944969 | PATRICIA A TAYLOR REVOCABLE TRUST - LARGE CAP | |
| 51030875 | PATRICIA A VAN TILL IRA | |
| 51030878 | PATRICIA A VAN TILL LIVING TRU | |
| 51045023 | PATRICIA A WAI / SCHWAB: ███6337 | |
| 51045392 | PATRICIA A WASKOM ROLLOVER IR | |
| 50976806 | PATRICIA ADELL THE GLENMEDE TRUST | |
| 50976795 | PATRICIA ADELL THE GLENMEDE TRUST | |
| 51039548 | PATRICIA ADLER TTEE FOR THE SI | |
| 50985983 | PATRICIA ANDREWS PATTISON | |
| 50956452 | PATRICIA ANN BRADEMAS IMA | |
| 50962328 | PATRICIA ANN BRADEMAS IRA | |
| 50942979 | PATRICIA ANN OLSON & RICKEY BR | |
| 50964224 | PATRICIA ANN ZIEGLER | |
| 50965119 | PATRICIA ARNOLD TRUST DTD 0210 | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946025 | PATRICIA B BRAMNICK | |
| 50946023 | PATRICIA B BRAMNICK | |
| 50958206 | PATRICIA B DEMENT LIVING TRUST SCHWAB ███ 1746 | |
| 51006981 | PATRICIA B DEMENT LIVING TRUST WACHOVIA ███ | |
| 50967489 | PATRICIA B HASTINGS TRUSTEE U/DE | |
| 51016462 | PATRICIA B HURT IRA CONTRIBUT | |
| 50952632 | PATRICIA B MCCAUGHIN IRA / UBOCLA:███ 1280 | |
| 50982502 | PATRICIA B MRAZ REVOCABLE TRUST | |
| 50982128 | PATRICIA B MRAZ REVOCABLE TRUST | |
| 51025930 | PATRICIA B MURRAY | |
| 51025931 | PATRICIA B MURRAY PSP | |
| 51047650 | PATRICIA B TERWILLIGER | |
| 51041728 | PATRICIA BILLHARDT MASTER TRUST | |
| 51041729 | PATRICIA BILLHARDT REVOCABLE TRUST | |
| 50943310 | PATRICIA BLISS THE GLENMEDE TRUST | |
| 51047652 | PATRICIA C AYRES - HB EQUITY OVERLAY | |
| 50979933 | PATRICIA C BABB | |
| 50945046 | PATRICIA C FOZKOS REVOCABLE TRUST | |
| 50959112 | PATRICIA C HARRINGTON | |
| 51017095 | PATRICIA C JACOB | |
| 50987475 | PATRICIA C PRATT | |
| 51037259 | PATRICIA C WARREN | |
| 51046862 | PATRICIA CALLISON | |
| 50983654 | PATRICIA CAMPANA IM AGY SUBACC | |
| 50962236 | PATRICIA CASSERLY IRA | |
| 50941351 | PATRICIA CERTA REV | |
| 50975900 | PATRICIA COLLINS BRUNINI THE GLENMEDE | |
| 50951388 | PATRICIA COLLINSSUCCESSOR TTEE | |
| 51004670 | PATRICIA CORBIN | |
| 50968247 | PATRICIA CORBIN - IRA | |
| 50958801 | PATRICIA CUMELLA | |
| 51006151 | PATRICIA D EPSTEIN FAMILY TRUS | |
| 50967307 | PATRICIA D LAMAR | |
| 51031629 | PATRICIA D RATH TRUST | |
| 51047665 | PATRICIA D SNYDER - HB EQUITY OVERLAY | |
| 51032146 | PATRICIA D TERRIEN FAMILY TRUST | |
| 50968584 | PATRICIA DANGELO 2002 GRAT IMA | |
| 50947791 | PATRICIA DEVEY TRUST U/W B/O S ARTHUR DEVEY CAN | |
| 50964210 | PATRICIA DORIS TYSON | |
| 50986764 | PATRICIA E CORDERMAN IRA | |
| 50949129 | PATRICIA E GERMAIN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966497 | PATRICIA E MOUSLEY | |
| 50980223 | PATRICIA E MOUSLEY | |
| 50993629 | PATRICIA E WILSON TRADITIONAL IRA | |
| 50993400 | PATRICIA E WILSON TRADITIONAL IRA | |
| 50961745 | PATRICIA EKSTROM | |
| 50961744 | PATRICIA EKSTROM | |
| 50941469 | PATRICIA EKSTROM | |
| 50941459 | PATRICIA EPLEY AGY | |
| 50987097 | PATRICIA F ELLIOTT | |
| 50996275 | PATRICIA F HAYNSWORTH | |
| 50950838 | PATRICIA F Y ZANE CO TTEES OF | |
| 50956288 | PATRICIA FILIPPS | |
| 50956287 | PATRICIA FILIPPS | |
| 50956285 | PATRICIA FILIPPS | |
| 50956289 | PATRICIA FILIPPS THE GLENMEDE TRUST | |
| 50956286 | PATRICIA FILIPPS THE GLENMEDE TRUST | |
| 51009889 | PATRICIA FINLEY | |
| 50941519 | PATRICIA FLEMING TR | |
| 50996184 | PATRICIA G LINNEMANN & | |
| 50945446 | PATRICIA G PELIZZARI | |
| 51037260 | PATRICIA G WHONSETLER | |
| 50970628 | PATRICIA G YOUNG INVESTMENT A | |
| 50993628 | PATRICIA GABEL TRADITIONAL IRA | |
| 50993390 | PATRICIA GABEL TRADITIONAL IRA | |
| 50963864 | PATRICIA GAIL PARISH 1995 TRUST | |
| 50948400 | PATRICIA GAUSE IRA FBO LEAH HO | |
| 51023943 | PATRICIA GILLIGAN MCCARTHY IMA | |
| 51030240 | PATRICIA GORNO | |
| 50965350 | PATRICIA GOUDVIS | |
| 50975314 | PATRICIA GRAVES | |
| 51028070 | PATRICIA H BAILEY | |
| 50967842 | PATRICIA H BINGENHEIMER IRA | |
| 50968700 | PATRICIA H BURCH | |
| 50968699 | PATRICIA H BURCH GC TRUST | |
| 50980943 | PATRICIA H FITZPATRICK FAM TR IMA | |
| 50984358 | PATRICIA H NELSON IRA CONTRIB | |
| 51009797 | PATRICIA H ROBINSON | |
| 50992225 | PATRICIA H STEWART DESIGNATED BENE PLAN/TOD | |
| 50956911 | PATRICIA HATHEWAY IRREV TR INV AGENCY-S | |
| 50991199 | PATRICIA HRIDEL | |
| 50978276 | PATRICIA HUTTON IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985476 | PATRICIA INKPEN | |
| 51031972 | PATRICIA J BROWN | |
| 50958810 | PATRICIA J CANALE | |
| 50959796 | PATRICIA J CANALE IRA ROLLOVE | |
| 50971206 | PATRICIA J DAY MARITAL | |
| 50962077 | PATRICIA J DOSTER CONTRIBUTORY IRA SCHWAB ▮▮▮ | |
| 50948384 | PATRICIA J FOUTY IRA | |
| 51011919 | PATRICIA J GEORGE | |
| 50981420 | PATRICIA J JORDAN | |
| 51023316 | PATRICIA J MCAFEE | |
| 51047008 | PATRICIA J WOLLENBERG | |
| 51030307 | PATRICIA J WOLLENBERG IRA | |
| 50993861 | PATRICIA JOHNSON RIRA | |
| 50949615 | PATRICIA JOSIE BAUCOM | |
| 50964176 | PATRICIA K CASTRO | |
| 50954158 | PATRICIA K WILLIAMS | |
| 50995768 | PATRICIA K ZELLER TRUST DTD 12 | |
| 51018300 | PATRICIA KEATING KAHN | |
| 50973758 | PATRICIA KEEVER CONTRIBUTORY IRA SCHWAB ▮▮▮-5! | |
| 50952722 | PATRICIA KIND | |
| 50952712 | PATRICIA KIND | |
| 50952711 | PATRICIA KIND THE GLENMEDE TRUST | |
| 50972289 | PATRICIA KIRKWOOD | |
| 50960962 | PATRICIA KIRKWOOD | |
| 50964302 | PATRICIA KNUDTSON IRA | |
| 50982743 | PATRICIA KOEHLER IMA | |
| 50981767 | PATRICIA KOEHLER IMA | |
| 50998150 | PATRICIA L BAJADALI | |
| 51046860 | PATRICIA L BARNETT | |
| 50984774 | PATRICIA L BARTON IRA | |
| 50984488 | PATRICIA L BATTEN CONTINUATION TRUST | |
| 51041726 | PATRICIA L BILLHARDT 2000 TRUST | |
| 51000710 | PATRICIA L BONANNO ROLLOVER I | |
| 50950447 | PATRICIA L FITZPATRICK LIVING TRUST SCHWAB ▮▮▮ | |
| 51012006 | PATRICIA L GETKIN IRA ROLLOVER | |
| 50981487 | PATRICIA L GOODMAN | |
| 51005064 | PATRICIA L KAUDERS TRUST DTD 4/1/91 | |
| 50968905 | PATRICIA L MCCULLOUGH | |
| 50963705 | PATRICIA L MCCULLOUGH IRA | |
| 50948468 | PATRICIA L MEANS IRA | |
| 50945424 | PATRICIA L MILLER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047670 | PATRICIA L PENSKE - H&B EQUITY OVERLAY | |
| 50988751 | PATRICIA L RILEY TRUSTEE U/AGR/ | |
| 51040397 | PATRICIA L SPIER | |
| 50992185 | PATRICIA L STAHL SURVIVING TRUST | |
| 50992183 | PATRICIA L STAHL SURVIVING TRUST | |
| 50947106 | PATRICIA L STONEBRAKER AGENCY | |
| 51047097 | PATRICIA L WOODLOCK 8 CHARITA | |
| 51047098 | PATRICIA L WOODLOCK I R A ROL | |
| 51042411 | PATRICIA LANDI | |
| 51042412 | PATRICIA LANDI REVOCABLE TRUST PATRICIA LANDI TR | |
| 50979363 | PATRICIA LEE STAHL GENERAL AND LI | |
| 51041962 | PATRICIA LEWY GIDWITZ | |
| 51021245 | PATRICIA LIMON IRA ROLLOVER | |
| 51021833 | PATRICIA LUCAS | |
| 51021941 | PATRICIA LUPIEN | |
| 51002364 | PATRICIA LYNNE MOODY MD | |
| 50993215 | PATRICIA M ASHTON | |
| 50993216 | PATRICIA M ASHTON RO IRA | |
| 50950155 | PATRICIA M BANTIVOGLIO THE GLENMEDE | |
| 50952435 | PATRICIA M BARRON SUC TTEE OF | |
| 50993373 | PATRICIA M FITZ RANDOLPH ROTH | |
| 50981247 | PATRICIA M FORBES THE GLENMEDE | |
| 50949013 | PATRICIA M GANTER CUSTODY UNDE | |
| 50962721 | PATRICIA M GECKLER REVOCABLE | |
| 51012133 | PATRICIA M GILES TTEE PATRICI | |
| 51014018 | PATRICIA M HAMMELE | |
| 50954528 | PATRICIA M HERDELIN | |
| 50942091 | PATRICIA M HOSKING | |
| 50947384 | PATRICIA M JENNINGS | |
| 50977744 | PATRICIA M KERRIGAN MANAGEMENT AGENCY | |
| 51020233 | PATRICIA M LAMPTON REV TRUST DTD 7/12/99 | |
| 50974928 | PATRICIA M LASSITER TRUSTEE U/IN | |
| 50980080 | PATRICIA M LEWANDOWSKI | |
| 50988106 | PATRICIA M RHEIN REVOCABLE TRUST U/A/D 1/13/03 | |
| 51037594 | PATRICIA M SENGUPTA IRA | |
| 50968651 | PATRICIA M SMITH | |
| 50973513 | PATRICIA M WILLER JAMES E | |
| 50985070 | PATRICIA M WILSON ROLLOVER IR | |
| 50963555 | PATRICIA M WILSON ROLLOVER IRA | |
| 51008991 | PATRICIA MAHONEY #███0799 | |
| 50949439 | PATRICIA MCGEE AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972410 | PATRICIA MCGUIRE IRA ROLLOVER | |
| 50963191 | PATRICIA MESSERSMITH DEC OF TRUST | |
| 50974894 | PATRICIA MESSERSMITH TRUST 04/08/94 | |
| 51005232 | PATRICIA MILAM IRA ROLLOVER | |
| 50956442 | PATRICIA MILLER BRADEMAS TRUST IMA | |
| 51011467 | PATRICIA MILLER GAGE TRUST #90 | |
| 51024903 | PATRICIA MINER | |
| 51026664 | PATRICIA MOIR NEWELL 1979 TRUS | |
| 51025267 | PATRICIA MOODY | |
| 51025526 | PATRICIA MORRIS IRA ROLLOVER | |
| 51032969 | PATRICIA N ROTH | |
| 50978242 | PATRICIA NACHTIGAL SEP IRA | |
| 50961815 | PATRICIA NOEL DEMENT IRA | |
| 51020054 | PATRICIA NORMILE IRA | |
| 51027136 | PATRICIA NORRIS ANDERSON IRA | |
| 51013481 | PATRICIA OREILLY | |
| 50966609 | PATRICIA OROURKE IRREVOCABLE TRUST (█████9146) | |
| 50966608 | PATRICIA OROURKE IRREVOCABLE TRUST (█████9483) | |
| 51041695 | PATRICIA P ANDERSON | |
| 50954757 | PATRICIA P FRITH EXEC | |
| 50948932 | PATRICIA P LOWE REVOCABLE TRUST SCHWAB █████-13 | |
| 50976836 | PATRICIA PALAGANO THE GLENMEDE TRUST | |
| 50984981 | PATRICIA PIETRZAK IRA | |
| 50986674 | PATRICIA POMEROY IRA | |
| 50986675 | PATRICIA POMEROY IRA STT | |
| 50987026 | PATRICIA POMEROY TRUST | |
| 50980864 | PATRICIA PRANKE TRUST B IMA | |
| 50957852 | PATRICIA R BECKHAM IRA | |
| 50992581 | PATRICIA R NELSON | |
| 50975220 | PATRICIA R THOMAS THE GLENMEDE | |
| 50975219 | PATRICIA R THOMAS THE GLENMEDE | |
| 51045203 | PATRICIA R WALSH TRUST DTD 12 | |
| 50995021 | PATRICIA R WARNER AND STEPHEN W | |
| 50995020 | PATRICIA R WARNER AND STEPHEN W | |
| 51041886 | PATRICIA R YENAWINE TRUST DTD 3/23/93 | |
| 51026725 | PATRICIA RANDOLPH GOODSON | |
| 51031656 | PATRICIA RATH TRUST AGENCY | |
| 50963340 | PATRICIA RIGGS FLATHOUSE REV T | |
| 50962475 | PATRICIA RITTER REVOCABLE TRUS | |
| 51032968 | PATRICIA ROTH | |
| 50996254 | PATRICIA ROUSE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965480 | PATRICIA S AYRES | |
| 50968568 | PATRICIA S CRISE THE GLENMEDE | |
| 50968565 | PATRICIA S CRISE THE GLENMEDE | |
| 50968564 | PATRICIA S CRISE THE GLENMEDE | |
| 51008447 | PATRICIA S DENISON FAMILY TRU | |
| 51037204 | PATRICIA S HEGER TTEE | |
| 50988338 | PATRICIA S I ROBINSON (T)REV | |
| 50968649 | PATRICIA S NABERS THE GLENMEDE | |
| 50953621 | PATRICIA S SCOTT | |
| 50980931 | PATRICIA S SOWELL IMA | |
| 50994749 | PATRICIA S SOWELL IRA IMA | |
| 50980550 | PATRICIA S VAN TASSEL LIVING TRUST | |
| 50989268 | PATRICIA SCHULTZ IRA | |
| 50986913 | PATRICIA SPRAGUE IRA | |
| 50982135 | PATRICIA SPRAGUE IRA | |
| 50958852 | PATRICIA STRAUSS TR DTD 4/8/82 BARBARA S HERST | |
| 50987946 | PATRICIA T BAKER MAIN ACCOUNT | |
| 50987944 | PATRICIA T BAKER SINGLE LIFE | |
| 50987943 | PATRICIA T BAKER SINGLE LIFE | |
| 50987942 | PATRICIA T BAKER SINGLE LIFE | |
| 51013503 | PATRICIA T GUILD IRA | |
| 50975551 | PATRICIA T SMITH THE GLENMEDE | |
| 50975550 | PATRICIA T SMITH THE GLENMEDE | |
| 50941495 | PATRICIA TAYLOR IRA | |
| 50987940 | PATRICIA TBAKER TWO LIFE CRUT | |
| 50987941 | PATRICIA TBAKER TWO LIFE CRUT | |
| 50987939 | PATRICIA TBAKER TWO LIFE CRUT | |
| 51027837 | PATRICIA TEXTOR OROURKE IRA ROLLOVER | |
| 50953566 | PATRICIA TRETTER MD IRA ROLLOVER / FIDELITY: █████ | |
| 50942421 | PATRICIA TUNNO IMA | |
| 50950889 | PATRICIA W BROOKS | |
| 50969118 | PATRICIA W COLE SCHWAB ONE ████2925 | |
| 51021994 | PATRICIA W LYLES | |
| 50999980 | PATRICIA WADDLETON ROTH IRA | |
| 50960053 | PATRICIA WESSNER REV 7/11/98 | |
| 50972408 | PATRICIA WILLIAMS REVOCABLE TRUST | |
| 50949867 | PATRICIA WILSON HRIDEL RO IRA | |
| 51029307 | PATRICIA Y BARTON | |
| 51029306 | PATRICIA Y BARTON | |
| 50983856 | PATRICIA Y DONAHUE - CS MCKEE | |
| 51048058 | PATRICIA ZEIGLER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978291 | PATRICIA ZITZNER IRA | |
| 50959077 | PATRICIA ZITZNER TRUST | |
| 50956782 | PATRICIABJACOBSIRARO | |
| 50951983 | PATRICK & CARMEN DIGGINS | |
| 50943651 | PATRICK AMICK | |
| 50949733 | PATRICK AND CHRISTINA TAYLOR T | |
| 50955472 | PATRICK AND DEANNA BRENNER JTW | |
| 50979563 | PATRICK AND LINDA CASTAGNA THE | |
| 50979562 | PATRICK AND LINDA CASTAGNA THE | |
| 51030669 | PATRICK AND MARGARITA RANK | |
| 51041855 | PATRICK AND MONICA CORMAN TTEE CORMAN FAMILY T | |
| 50970106 | PATRICK B ALEXANDER MANAGED IRA | |
| 50979227 | PATRICK B FUNK | |
| 50962344 | PATRICK B MOON IRA | |
| 51041210 | PATRICK B STREB SEP-IRA / SCHWAB: █████5917 | |
| 50953918 | PATRICK BEGLEY | |
| 50977708 | PATRICK BERNUTH | |
| 50977707 | PATRICK BERNUTH | |
| 51026398 | PATRICK C DEVINE IRREVOCABLE | |
| 51008168 | PATRICK C DWYER TRUST | |
| 50968248 | PATRICK C OBRIEN JR THE | |
| 50975041 | PATRICK CASEY BUTLER TRUST | |
| 50944585 | PATRICK CASTAGNA THE GLENMEDE TRUST | |
| 50944584 | PATRICK CASTAGNA THE GLENMEDE TRUST | |
| 50944579 | PATRICK CASTAGNA THE GLENMEDE TRUST | |
| 50996179 | PATRICK CATRONE SPECIAL NEEDS TRUST | |
| 50977677 | PATRICK CHARLES BOYLE AND | |
| 51041857 | PATRICK CORMAN IRA CONTRIBUTORY | |
| 51041858 | PATRICK CORMAN KEOGH | |
| 50966922 | PATRICK CREEVY FAMILY TRUST | |
| 51036351 | PATRICK D AND SHELLEY J SAND | |
| 50954023 | PATRICK D SPERANZA AND | |
| 50997557 | PATRICK E ARNOLD AND | |
| 51018220 | PATRICK E BRADY IRA | |
| 51041785 | PATRICK F CROSSMAN | |
| 50975716 | PATRICK F FERRY & RANDY D SA | |
| 51005542 | PATRICK FAMILY FOUNDATION INC | |
| 50954228 | PATRICK G COOK THE GLENMEDE | |
| 50954898 | PATRICK G EDMONDS THE GLENMEDE | |
| 50989494 | PATRICK G SALTONSTALL 1995 TRUST | |
| 50953862 | PATRICK G WALSH AND | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995615 | PATRICK H YORKE IRA | |
| 51033163 | PATRICK HULL | |
| 50944590 | PATRICK J CASTAGNA | |
| 50944570 | PATRICK J CASTAGNA AND LINDA | |
| 50944573 | PATRICK J CASTAGNA THE GLENMEDE | |
| 50954551 | PATRICK J DELANEY AND LISA | |
| 50954550 | PATRICK J DELANEY AND LISA | |
| 50954552 | PATRICK J DELANEY II THE | |
| 50954554 | PATRICK J DELANEY THE GLENMEDE | |
| 51011508 | PATRICK J GALLAGHER SR IRA ROLLOVER | |
| 51031856 | PATRICK J GODIN IRA ROLLOVER | |
| 50943474 | PATRICK J MCNAMEE & PEGGY A MC | |
| 50959777 | PATRICK J MILMOE IRA FUNDS | |
| 50992319 | PATRICK JOSEPH CALLAGHAN TTEE UNDER DEED PATRI( | |
| 51023438 | PATRICK K MCCLELLAN DO ROLL | |
| 51013614 | PATRICK KIRK | |
| 50990219 | PATRICK LUGENBEEL | |
| 51022044 | PATRICK LYONS | |
| 50957557 | PATRICK M & CAROL L DONELAN TT | |
| 51024152 | PATRICK M & ELIZABETH A MEEH | |
| 50972281 | PATRICK M CRAHAN REVOCABLE TRUST | |
| 50941566 | PATRICK M GERMANO | |
| 50972346 | PATRICK M STODDARD | |
| 50958072 | PATRICK MCCARTHY RIRA | |
| 50950284 | PATRICK MCCARTHY THE GLENMEDE TRUST | |
| 50999633 | PATRICK MCIVOR WEBB IMA | |
| 51045606 | PATRICK MCIVOR WEBB IMA | |
| 50978810 | PATRICK MICHAEL WOODS | |
| 51009296 | PATRICK MONTGOMERY | |
| 50956437 | PATRICK MURPHY/ELIZABETH DURKIN IMA | |
| 50975805 | PATRICK NAMES IRREV TRUST | |
| 50974558 | PATRICK O WARE 1976 GRDCH SUC | |
| 50974947 | PATRICK O WARE GRDCH SUC 1982 | |
| 50944984 | PATRICK ODELL | |
| 51033169 | PATRICK QUINN | |
| 50986110 | PATRICK R HAYNES JR | |
| 50957609 | PATRICK S PASQUARIELLO JR | |
| 50992776 | PATRICK SCHMIDT | |
| 50978900 | PATRICK T AND ANNEMARIE G LINNERT JTTEN | |
| 50991606 | PATRICK T D NAMES | |
| 51037172 | PATRICK T NASH & | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945150 | PATRICK VOYER | |
| 50942481 | PATRICK WEYERS AGY | |
| 50960250 | PATRICK WILLIAM ONEIL | |
| 50991604 | PATSY J SUMMERS IRA | |
| 51018488 | PATSY KATADA IRA / SCHWAB: █0759 | |
| 50946441 | PATTEE CREDIT SHELTER FAMILY TRUST U/A | |
| 51028691 | PATTERSON | |
| 51028672 | PATTERSON | |
| 51027315 | PATTERSON | |
| 51028659 | PATTERSON CRAIG | |
| 51028658 | PATTERSON CRAIG | |
| 51028657 | PATTERSON CRAIG | |
| 51028656 | PATTERSON CRAIG | |
| 51028673 | PATTERSON FAMILY LIMITED PARTN | |
| 50984708 | PATTERSON IRA | |
| 51028670 | PATTERSON KENDELL FROST BECHTO | |
| 51027404 | PATTI A ZETLIN | |
| 50977074 | PATTI BRODY LEHRHOFF THE GLENMEDE | |
| 51016998 | PATTI D HELDMAN TRUST | |
| 51006028 | PATTI F JETTER | |
| 51029567 | PATTI H PIPER | |
| 51005675 | PATTON P SMITH MD IRA ROLLO | |
| 50942063 | PATTY L CORN | |
| 50975604 | PATTY L HUTCHISON IM | |
| 50981365 | PATTY M DEBARDELEBEN | |
| 50987137 | PATTY PORTER | |
| 50969224 | PAUL & CAROL DAVID FOUNDATION | |
| 50969223 | PAUL & CAROL DAVID FOUNDATION | |
| 51045677 | PAUL & DANA WEILER | |
| 50973323 | PAUL & DESNEE JOOS | |
| 51010744 | PAUL & FAITH FRANK LIVING TRUS | |
| 51016848 | PAUL & JEAN IRWIN | |
| 50954258 | PAUL & JOAN NICONCHUK TRUST IM | |
| 51009225 | PAUL & KATHLEEN MANAFORT JT | |
| 50974151 | PAUL & MARY FOURNIER IMA | |
| 50967374 | PAUL & MARY JANE SIMONTON CRUT | |
| 50966323 | PAUL & PATRICIA GALLIMORE SCHWAB ONE █8176 | |
| 51009348 | PAUL & PAULETTE RYAN | |
| 50949496 | PAUL & SHEILA WENDHOLT | |
| 50982376 | PAUL & SHELLY HENDLER TIC | |
| 50981853 | PAUL & SHELLY HENDLER TIC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950084 | PAUL A & CAROL ABODEELY 379 1 | |
| 51035865 | PAUL A & SANDRA M RUDNICK TR | |
| 50948193 | PAUL A ABODEELY ROLLOVER IRA | |
| 50999557 | PAUL A BETLEM IRA RO | |
| 50964812 | PAUL A FANKHAUSER SCHWAB ONE ███ 3412 | |
| 51029695 | PAUL A HANDELSMAN | |
| 50995671 | PAUL A KATZ PROFIT SHARING | |
| 50995537 | PAUL A KATZ PROFIT SHARING | |
| 50951363 | PAUL A MACHEMERINVESTMENT ACC | |
| 51031584 | PAUL A MONTAGNA | |
| 51043831 | PAUL A TURNER 1997 TRUST | |
| 50963074 | PAUL AMY | |
| 50943345 | PAUL AMY K | |
| 50987047 | PAUL AND DENISE MOHLER | |
| 50981750 | PAUL AND DONNA GREENHECK REVOCABLE TRUST | |
| 50954176 | PAUL AND ELIZABETH BINDER CP | |
| 50983776 | PAUL AND JEANETTE MORRILL | |
| 50944101 | PAUL AND LOUISE OBERKOTTER THE | |
| 50944100 | PAUL AND LOUISE OBERKOTTER THE | |
| 50944099 | PAUL AND LOUISE OBERKOTTER THE | |
| 50944098 | PAUL AND LOUISE OBERKOTTER THE | |
| 50944097 | PAUL AND LOUISE OBERKOTTER THE | |
| 50944096 | PAUL AND LOUISE OBERKOTTER THE | |
| 50944095 | PAUL AND LOUISE OBERKOTTER THE | |
| 50944094 | PAUL AND LOUISE OBERKOTTER THE | |
| 51036522 | PAUL AND NANCY SAVAGE | |
| 50958437 | PAUL AND RENA HAVESON CP | |
| 50950513 | PAUL AND SHARON JOHNSON JTWROS | |
| 50970448 | PAUL AND SUSAN FISHER | |
| 50969937 | PAUL AND SUSAN FISHER | |
| 50943492 | PAUL B & MARGARET R MULHOLLE | |
| 50972316 | PAUL B AND HARRIET C BOUCHAR | |
| 50977415 | PAUL B CERVELLERO | |
| 50970178 | PAUL B SAVORY INHERITED IRA FBO ANN SAVORY BENE | |
| 50953524 | PAUL BENSON IRA | |
| 50974126 | PAUL BERNIER IMA | |
| 51033103 | PAUL BERTRAND | |
| 50954177 | PAUL BINDER IRA | |
| 50960820 | PAUL BONITZ IRA ROLLOVER / SCHWAB: ███ 0528 | |
| 50962827 | PAUL BRADBURN | |
| 50956300 | PAUL BRENT & DEBORAH DARNELL FERRELL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948486 | PAUL BRUCE GILLILAND INDIVIDUA | |
| 51011157 | PAUL C ALLEN IRA ROLLOVER | |
| 50951171 | PAUL C CABOT JR CHARLES FLATHER | |
| 51003649 | PAUL C CHRISTENSEN | |
| 50970268 | PAUL C HAUGHEY | |
| 50951613 | PAUL C LEEPER AND DEBRA E MC | |
| 50951614 | PAUL C LEEPERSEP IRA | |
| 51023276 | PAUL C MAYO IRA ROLLOVER / SCHWAB: ████ 3056 | |
| 50949810 | PAUL C MCCLATCHY THE | |
| 51046461 | PAUL C WILKENS IRA | |
| 51031660 | PAUL CHABOT FAMILY TRUST AGENCY | |
| 51003842 | PAUL CLARKE | |
| 51003913 | PAUL CLEMENTS | |
| 51047653 | PAUL D AND DEBORAH L EUREK TBE - HB EQUITY OVERL | |
| 50977824 | PAUL D AND MARY FRANCES YOUNG TRUST | |
| 51015483 | PAUL D AND PATTY L HIRZ COMM | |
| 51015482 | PAUL D HIRZ CONTRIBUTORY IRA | |
| 50952979 | PAUL D MABIE MD IRA ROLLOVER / FIDELITY:████████ | |
| 50968222 | PAUL D PAGANUCCI IRREV TR - S | |
| 51028708 | PAUL DARIN R - TRUST | |
| 51028707 | PAUL DAVID | |
| 51028706 | PAUL DAVID | |
| 51001964 | PAUL DAVID BUNDY AND KAREN SIM | |
| 50969226 | PAUL DAVID THE GLENMEDE | |
| 50969225 | PAUL DAVID THE GLENMEDE | |
| 50969221 | PAUL DAVID THE GLENMEDE TRUST | |
| 50969220 | PAUL DAVID THE GLENMEDE TRUST | |
| 50969219 | PAUL DAVID THE GLENMEDE TRUST | |
| 50969218 | PAUL DAVID THE GLENMEDE TRUST | |
| 50969213 | PAUL DAVID THE GLENMEDE TRUST | |
| 50969212 | PAUL DAVID THE GLENMEDE TRUST | |
| 50969211 | PAUL DAVID THE GLENMEDE TRUST | |
| 50969210 | PAUL DAVID THE GLENMEDE TRUST | |
| 50969209 | PAUL DAVID THE GLENMEDE TRUST | |
| 50969208 | PAUL DAVID THE GLENMEDE TRUST | |
| 50969207 | PAUL DAVID THE GLENMEDE TRUST | |
| 50969206 | PAUL DAVID THE GLENMEDE TRUST | |
| 50969204 | PAUL DAVID THE GLENMEDE TRUST | |
| 50943681 | PAUL DEBORAH S | |
| 50972244 | PAUL DEFIORE IRA | |
| 50972242 | PAUL DEFIORE IRA | |

Duplicate Enrollment Forms                                           11/14/2013 02:09 PM
PROJECT: Starr vs United States of America - Database: STUS          Page 1955 of 2632
                                                                     Report ID :PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944137 | PAUL DEREK A | |
| 50962273 | PAUL DEWALD MD IRA | |
| 50943837 | PAUL DONIELLE J | |
| 50983486 | PAUL DONOVAN | |
| 50953220 | PAUL E & PARIS M JORDAN 2003 REVOCABLE TRUST #1 | |
| 50981580 | PAUL E AND ELIZABETH M OLIN TRUST | |
| 51005339 | PAUL E BROWN III | |
| 51001820 | PAUL E BRYANT TRUST FBO AUSTIN | |
| 51001821 | PAUL E BRYANT TRUST FBO GRIFFI | |
| 50958547 | PAUL E FUNK | |
| 50964395 | PAUL E GANTZERT | |
| 50963828 | PAUL E GANTZERT IRA | |
| 51047660 | PAUL E GOLDSTEIN - HB EQUITY OVERLAY | |
| 50952253 | PAUL E GRIFFIN CO INC DEF BEN PEN PLAN / FRSC:A9G( | |
| 51019813 | PAUL E KREUTZ IRA ROLLOVER | |
| 50978165 | PAUL E KRUEGER IRA | |
| 50973315 | PAUL E LINGEMAN AND CLAUDIA S LINGEMAN JTWROS | |
| 50963255 | PAUL E RASMUSSEN TTEE DANIEL S | |
| 51031015 | PAUL E REGNOLD TRUST # | |
| 50949527 | PAUL E ROBERTS TRUST | |
| 51045650 | PAUL E WEINER IRA ROLLOVER | |
| 50960185 | PAUL F DONOVAN AND CAROL LAZARUS | |
| 50960184 | PAUL F DONOVAN AND CAROL LAZARUS | |
| 51013290 | PAUL F GRINER IRA ROLLOVER DTD 3/7/97 | |
| 50971681 | PAUL F GUILLARO | |
| 50985329 | PAUL F LEFORT & EILEEN M LEF | |
| 50947324 | PAUL F LEFORT II IRA | |
| 50985331 | PAUL F LEFORT IRA ROLLOVER | |
| 50985335 | PAUL F LEFORT REVOCABLE TRUST | |
| 51023504 | PAUL F MCCRANN IRA | |
| 50989085 | PAUL F ROBINSON INVESTMENT AD | |
| 50968397 | PAUL F SALIPANTE THE GLENMEDE | |
| 51039460 | PAUL F STEVEN | |
| 50951888 | PAUL F ZUGEHOER (SS)TRUST | |
| 50949376 | PAUL FORD INVESTMENT MANAGEMEN | |
| 51031330 | PAUL FRICHARDS LIVING TRUST 11 | |
| 50996135 | PAUL FRIEND CHARITABLE REMAINDER UNIT TR | |
| 50960233 | PAUL G AND CHRISTINE D CLOSE | |
| 50981101 | PAUL G BELL JR OR SUE L BELL IMA | |
| 50994927 | PAUL G BELL JR SEP IRA IMA | |
| 50993585 | PAUL G BLACKETOR TRADITIONAL IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993207 | PAUL G BLACKETOR TRADITIONAL IRA | |
| 51016847 | PAUL G IRWIN IRA R/O | |
| 50973805 | PAUL GARRICK & CAROLYN GILMAN GARRICK JT TEN | |
| 50978495 | PAUL GILFORD REVOCABLE TRUST | |
| 50997642 | PAUL GODWIN IRA/RO DTD 02/01/2 | |
| 50967459 | PAUL GRANT IRA | |
| 50985119 | PAUL GRASEMANN MANAGED IRA | |
| 50968025 | PAUL GULICK III | |
| 50997582 | PAUL H BAIZMAN | |
| 50952838 | PAUL H KEY MD IRA / SCHWAB: ███1757 | |
| 50989854 | PAUL H KIRK CREDIT SHELTER TR | |
| 50946399 | PAUL H KUBITSKEY REV TR | |
| 50977358 | PAUL H KYDD THE GLENMEDE | |
| 50968653 | PAUL HANSEN | |
| 50963309 | PAUL HANSEN | |
| 50975703 | PAUL HANSEN RIRA | |
| 50968657 | PAUL HARDY INVESTMENT ADVISORY | |
| 50965541 | PAUL HART RUBY IRR TUA | |
| 51009189 | PAUL HARTZELL IRA | |
| 50952001 | PAUL HASTINGS TRUST / FIDELITY: ████████ | |
| 50948853 | PAUL HAVESON IRA ROLLOVER | |
| 50993587 | PAUL HENDLER TRAD IRA ROLLOVER | |
| 50993222 | PAUL HENDLER TRAD IRA ROLLOVER | |
| 51015553 | PAUL HOCHMAN IRA | |
| 50945496 | PAUL HOLEMAN | |
| 51041848 | PAUL HOOKER TTEE ARGHIERE CHILDRENS TRUST FBO I | |
| 51041849 | PAUL HOOKER TTEE ARGHIERE CHILDRENS TRUST FBO S | |
| 50994699 | PAUL HORVITZ IRA R/O IMA | |
| 50997227 | PAUL HOWARD BAIZMAN | |
| 50976584 | PAUL HUGHES AND DONNA HUGHES | |
| 51016488 | PAUL HUSON IRA ROLLOVER | |
| 51038137 | PAUL I SHORE DDS IRA ROLLOVER | |
| 50970052 | PAUL J BUBAK MD | |
| 50945999 | PAUL J BYRUM TUW DTD 101506 | |
| 51003225 | PAUL J CETTO SURVIVORS TRUST | |
| 50993582 | PAUL J HAMLIN TRADITIONAL R/O IRA | |
| 50993196 | PAUL J HAMLIN TRADITIONAL R/O IRA | |
| 51018270 | PAUL J KACHORIS MD | |
| 51005698 | PAUL J KASTIN | |
| 51005512 | PAUL J KASTIN NON-MANAGED | |
| 50961494 | PAUL J KILLORAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950740 | PAUL J MAGLIO | |
| 50977515 | PAUL J MAGLIO | |
| 50975474 | PAUL J MILLER IRA | |
| 50987638 | PAUL J PUZZANGHERA AND ELIZABETH | |
| 50988661 | PAUL J ROSADO | |
| 50970113 | PAUL J SCHEURER IRA ROLLOVER | |
| 50954989 | PAUL J SIEKMANN THE GLENMEDE | |
| 51033146 | PAUL J VAN LAANEN | |
| 51046280 | PAUL J VAN WIE IRRA (WIE1-H) | |
| 50966756 | PAUL J WARGA FAMILY TRUST - (███████3-341) | |
| 50966755 | PAUL J WARGA FAMILY TRUST - (███████4-341) | |
| 50993701 | PAUL J WHITE SELF DIRECTED IRA | |
| 50993197 | PAUL J WHITE SELF DIRECTED IRA | |
| 50942902 | PAUL JEFFREY A | |
| 50946351 | PAUL JOHNSON | |
| 50946349 | PAUL JOHNSON | |
| 50946348 | PAUL JOHNSON THE GLENMEDE | |
| 50946350 | PAUL JOHNSON THE GLENMEDE | |
| 50974128 | PAUL JULIANO IMA | |
| 50943719 | PAUL JULIE M | |
| 50967240 | PAUL K LANDERS AND ANNETTE W | |
| 50964384 | PAUL K MORIMOTO TRUSTEE | |
| 50985108 | PAUL K OROURKE ROLLOVER IRA | |
| 51019609 | PAUL KOOJOOLIAN AND MARY BLASER CPWROS / | |
| 50983284 | PAUL KOSTER NM AGENCY | |
| 50975060 | PAUL KRETSCHMAR DECEDENTS TRUST | |
| 50984978 | PAUL KUBITSKEY IRA | |
| 50976606 | PAUL L BRITT TRUST AGENCY | |
| 51004430 | PAUL L CONNOR | |
| 51009183 | PAUL L GOMORY JR IRA ROLLOVER / FRSC: ████1394 | |
| 50964661 | PAUL L GOMORY JR ROLLOVER IRA | |
| 50953790 | PAUL L JEHLE TRUST | |
| 50977497 | PAUL LANE 1997 TRUST | |
| 50984707 | PAUL LEAKE | |
| 50959305 | PAUL LEVY TRUST | |
| 50946042 | PAUL LOEWENSTEIN MD | |
| 50977927 | PAUL M & CAROLE S LERNER | |
| 51031810 | PAUL M ALDRICH IRA ROLLOVER | |
| 50984489 | PAUL M ATTYAH TRUST DTD 10/23/2000 | |
| 50956740 | PAUL M DONAHUE ROLLOVER IRA SCHWAB ████7506 | |
| 50963968 | PAUL M HAYGOOD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985165 | PAUL M HICKOX ROLL | |
| 50946270 | PAUL M KIEFFER IRREVOCABLE TRUST | |
| 50988901 | PAUL M LEAND INVESTMENT ADVIS | |
| 50988902 | PAUL M LEAND IRA | |
| 51029102 | PAUL M PERLSTEIN IRA ROLLOVER | |
| 50948432 | PAUL M RUMMELHART IRA | |
| 51036192 | PAUL M SAKAI & THOMAS C TIERNEY JT TEN / | |
| 50989719 | PAUL M SARUBBI SCHWAB ONE ███9670 | |
| 51037282 | PAUL M SCHWARTZ SEP IRA | |
| 50992924 | PAUL M TSOU IRA ROLLOVER | |
| 51043710 | PAUL M TSOU IRA ROLLOVER | |
| 51046566 | PAUL M WILLETT | |
| 51046567 | PAUL M WILLETT IRA ROLLOVER | |
| 51022210 | PAUL MACK | |
| 51022477 | PAUL MALLORY SEP-IRA | |
| 50964419 | PAUL MASTERS MARITAL TRUST | |
| 50964418 | PAUL MASTERS RESIDUARY TRUST | |
| 50986692 | PAUL MOHLER IRA | |
| 50943100 | PAUL MORSEY REV TRST | |
| 50981027 | PAUL MOSVOLD IMA | |
| 51011583 | PAUL MULLIN GANLEY IRA ROLLOVER (FMR DEFINED BEI | |
| 51011582 | PAUL MULLIN GANLEY ROLLOVER IRA (FORMER 401(K)) | |
| 50982986 | PAUL N JOOS ROLLOVER IRA | |
| 50994154 | PAUL O H PIGMAN INSURANCE TRUST | |
| 50944103 | PAUL OBERKOTTER THE GLENMEDE | |
| 50985265 | PAUL POLZIN MONEY PUR PEN P | |
| 50982896 | PAUL R & GINGER DOWNING SCHWAB ONE ███6470 | |
| 50994703 | PAUL R BOHN IRA R/O IMA | |
| 50950955 | PAUL R DAVIES & MARY ANN DAVI | |
| 50942537 | PAUL R DOUGLASS | |
| 50977902 | PAUL R GRUNEWALD TRUST U/W | |
| 50957094 | PAUL R GRUNEWALD TRUST UW | |
| 50967612 | PAUL R MACDONALD IRA | |
| 50948531 | PAUL R NOLTING | |
| 50972850 | PAUL R VELDMAN IRREV TRUST | |
| 50954570 | PAUL ROBERTS IRA | |
| 50963444 | PAUL S BRONSTEIN AGENCYROOSEVELT ALL CAPRAYMO | |
| 50948514 | PAUL S HARRINGTON INDIVIDUAL | |
| 51026751 | PAUL S HIAM TRUST DTD ███ | |
| 51026759 | PAUL S HUBER III REVOCABLE TR | |
| 50995986 | PAUL S JABER IRA GRW C | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961044 | PAUL S PLASCYK SIMPLE IRA SCHWAB ████6595 | |
| 51028197 | PAUL SCHAEFER MD AGENCY ACCO | |
| 50958854 | PAUL SCHAIN ROLLOVER IRA SCHWAB ████4126 | |
| 50943118 | PAUL SCOTT M | |
| 50964629 | PAUL SEIBERT RIRA CLOSING | |
| 51042190 | PAUL SINSAR IRA / UBS: ████4135 | |
| 50990896 | PAUL SKOOG/IRA CORE | |
| 51041263 | PAUL STRISIK TRUST | |
| 51037180 | PAUL T KIMBALL | |
| 51036933 | PAUL T SCHNATZ MD | |
| 51036934 | PAUL T SCHNATZ MD I R A ROL | |
| 51042625 | PAUL TAMM / SCHWAB IRA : ████3448 | |
| 51029677 | PAUL THIELKING | |
| 51044926 | PAUL THOMANN TRUSTED IRA | |
| 51043168 | PAUL THOMPSON III | |
| 51043167 | PAUL THOMPSON III IRA | |
| 50947047 | PAUL TRUELOVE AGENCY AGENT | |
| 50976486 | PAUL V BOLLENBACHER | |
| 51006710 | PAUL V DEAN | |
| 51030281 | PAUL V PURKRABEK ESTATE | |
| 50994249 | PAUL VAN BUREN TRUST B EXEMPT | |
| 50993817 | PAUL VAN BUREN TRUST FUND A-NON-EXEMPT | |
| 51033145 | PAUL VAN LAANEN | |
| 51044313 | PAUL VECCHIONE | |
| 50961662 | PAUL W FINNEGAN | |
| 51018223 | PAUL W HELDMAN | |
| 50967167 | PAUL W JOLLEY IRA | |
| 50962396 | PAUL W LAWSON IRA | |
| 50947117 | PAUL W LINGLE | |
| 51045676 | PAUL WEILER/SCHWAB IRA ROLLOVER: ████2900 | |
| 50957152 | PAUL WEISSMAN | |
| 51048151 | PAUL ZIMET | |
| 50962346 | PAULA A GARGIULO IRA | |
| 50968516 | PAULA A KOZMA | |
| 50968514 | PAULA A KOZMA THE GLENMEDE | |
| 50947128 | PAULA A STEELE | |
| 50944509 | PAULA B FRANK THE GLENMEDE | |
| 50962414 | PAULA BARKER IRA | |
| 50994848 | PAULA BRALY IRA ROLLOVER IMA | |
| 50970096 | PAULA E DAVENPORT MANAGED IRA | |
| 51039925 | PAULA FREEMAN SMITH / SCHWAB ONE W MARGIN: ████ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946017 | PAULA GREGORY | |
| 50980723 | PAULA HERN IMA | |
| 51015636 | PAULA HOFFMAN | |
| 51015607 | PAULA HOFFMAN ANNUITY | |
| 51015623 | PAULA HOFFMAN ROLLOVER IRA | |
| 50992489 | PAULA J HARRIS REV TR UNDER DEED DTD | |
| 50962723 | PAULA J HARRIS REV TRUST 6/27/1991 | |
| 50967237 | PAULA J WYNN | |
| 50977150 | PAULA K NORWOOD | |
| 50978452 | PAULA K PARTIPILO TTEE | |
| 50943007 | PAULA KREUSCH | |
| 50997094 | PAULA L JOHNSON INHERITED IRA | |
| 50986729 | PAULA L MILLER REVOCABLE TRUS | |
| 50985420 | PAULA LIFSCHEY TRUST | |
| 50961154 | PAULA MORSE | |
| 50999649 | PAULA N DOTY REVOCABLE TRUST | |
| 51007733 | PAULA N DOTY REVOCABLE TRUST | |
| 51016944 | PAULA S BIREN TRUST | |
| 50956373 | PAULA S TEGT TRUST IMA | |
| 50981078 | PAULA SPENCE | |
| 50952422 | PAULA STRAIN REVOCABLE TRUST (I) | |
| 51025655 | PAULA T MOULTON | |
| 50957408 | PAULA TROUTT TTEE | |
| 50958396 | PAULA TURRENTINE THE GLENMEDE TRUST | |
| 50958395 | PAULA TURRENTINE THE GLENMEDE TRUST | |
| 51014885 | PAULA W HELTON | |
| 50992774 | PAULA WOODSON | |
| 50989217 | PAULA WOODSON | |
| 50952396 | PAULANNE B MONTAIGNE THE GLENMEDE | |
| 50970462 | PAULETTE B BLUEMEL TRUST - CORE | |
| 50969369 | PAULETTE B BLUEMEL TRUST - CORE | |
| 50968859 | PAULETTE J MEYER 1993 REV TR | |
| 51041865 | PAULETTE JEAN MEYER 1993 REVOCABLE TRUST | |
| 50998707 | PAULINE BAUMANN IRA | |
| 50998705 | PAULINE BAUMANN IRA | |
| 50945415 | PAULINE BERMAN | |
| 50956290 | PAULINE C DUXBURY | |
| 51009172 | PAULINE C DUXBURY | |
| 50956303 | PAULINE C DUXBURY TTEE GWD CARVER TR KATHERINE | |
| 51009174 | PAULINE C DUXBURY TTEE OF THE | |
| 50988376 | PAULINE C ROTHEL IRA | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944640 | PAULINE C TUEMMLER THE GLENMEDE | |
| 51007002 | PAULINE DEMASSI IRA | |
| 50956297 | PAULINE DUXBURY TTEE G CARVER TR F/PAULINE | |
| 50956294 | PAULINE DUXBURY TTEE M CARVER TR F/ PAULINE | |
| 51009173 | PAULINE DUXBURY TTEE OF THE MA | |
| 50969759 | PAULINE GOTTSCHALK TRUST | |
| 50986454 | PAULINE J PFLEIDERER | |
| 50984231 | PAULINE M JOHNSON | |
| 51010420 | PAULINE MEYER ESTATE | |
| 51010232 | PAULINE MEYER ESTATE | |
| 51010357 | PAULINE MEYER TRUST | |
| 51010258 | PAULINE MEYER TRUST | |
| 50989438 | PAULINE N SUMMERS TTEE | |
| 50986410 | PAULINE PICKETT | |
| 50976648 | PAULINE PRICE | |
| 50965496 | PAULINE R HALLOWELL CREDIT SHA | |
| 51019142 | PAULINE READ KING | |
| 51021525 | PAULINE SMITH 1994 TRUST | |
| 50986682 | PAULINE SMITH ROTH IRA | |
| 50946831 | PAULINE WALLACE | |
| 50977195 | PAULINE YASINSKI REV TR INV AGY-S | |
| 50954262 | PAVLIC REVOCABLE TRUST DTD 1/17/94 (161) | |
| 51011357 | PAWELA MICHAEL & DEBORAH JT AGY | |
| 50947707 | PAWS INCORPORATED | |
| 50947706 | PAWS INCORPORATED | |
| 50993958 | PAXTON B HYDE TRUST | |
| 50984383 | PAYNE MARY JOHN | |
| 50948033 | PAYTON FAMILY TR | |
| 50978033 | PAYTON N MCCLINTOCK GUARDIAN | |
| 50948837 | PAYTONCHARLES | |
| 50943720 | PBK BANK R FOLGER | |
| 50985405 | PBP SISTERS TRUST | |
| 50953283 | PBP SISTERS TRUST FRTC: ■1506 | |
| 50977259 | PCAROLYN FRENCH JUDSON TRUST INV AG S | |
| 50986049 | PCLARK QTIP | |
| 50986048 | PCLARK RESID | |
| 50980050 | PCT PARTNERS | |
| 50948852 | PCTN FIREMEN PP | |
| 50977295 | PCYNTHIA S THOMPSON REV TR INV AGY-S | |
| 50977253 | PDONALD F COOKE REV TR INV AG-S | |
| 50941664 | PDP CORP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971804 | PE BEEKMAN | |
| 50971358 | PE BEEKMAN | |
| 50942210 | PEA POD HOLDINGS LLC | |
| 50984547 | PEABODY ESSEX - SUSPENSE | |
| 50984545 | PEABODY ESSEX MUSEUM-HARBOR CAPITA | |
| 51005280 | PEACHTREE NEUROLOGICAL CLINIC | |
| 51005277 | PEACHTREE NEUROLOGICAL CLINIC | |
| 50962473 | PEADRO ELIZABETH S | |
| 50973094 | PEAPACK-GLADSTONE BANK | |
| 50973087 | PEAPACK-GLADSTONE BANK | |
| 50973084 | PEAPACK-GLADSTONE BANK | |
| 50973046 | PEAPACK-GLADSTONE BANK | |
| 50973023 | PEAPACK-GLADSTONE BANK | |
| 50972780 | PEAPACK-GLADSTONE BANK | |
| 50972740 | PEAPACK-GLADSTONE BANK | |
| 50972725 | PEAPACK-GLADSTONE BANK | |
| 50972689 | PEAPACK-GLADSTONE BANK | |
| 50963728 | PEAPACK-GLADSTONE BANK | |
| 50972089 | PEAPACK-GLADSTONE BANK | |
| 50956022 | PEAPACK-GLADSTONE BANK | |
| 50956016 | PEAPACK-GLADSTONE BANK | |
| 50955990 | PEAPACK-GLADSTONE BANK | |
| 50955863 | PEAPACK-GLADSTONE BANK | |
| 50987155 | PEAPACK-GLADSTONE BANK | |
| 50992370 | PEAPACK-GLADSTONE BANK | |
| 50992351 | PEAPACK-GLADSTONE BANK | |
| 50970914 | PEAPACK-GLADSTONE BANK | |
| 50955651 | PEAPACK-GLADSTONE BANK | |
| 50955586 | PEAPACK-GLADSTONE BANK | |
| 50955576 | PEAPACK-GLADSTONE BANK | |
| 50955569 | PEAPACK-GLADSTONE BANK | |
| 50955434 | PEAPACK-GLADSTONE BANK | |
| 50994243 | PEAPACK-GLADSTONE BANK | |
| 50953159 | PEAPACK-GLADSTONE BANK | |
| 50989691 | PEAPACK-GLADSTONE BANK | |
| 50955122 | PEAPACK-GLADSTONE BANK | |
| 50952644 | PEAPACK-GLADSTONE BANK | |
| 50987802 | PEAPACK-GLADSTONE BANK | |
| 50955005 | PEAPACK-GLADSTONE BANK | |
| 50954985 | PEAPACK-GLADSTONE BANK | |
| 50954970 | PEAPACK-GLADSTONE BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954964 | PEAPACK-GLADSTONE BANK | |
| 50969444 | PEAPACK-GLADSTONE BANK | |
| 50954907 | PEAPACK-GLADSTONE BANK | |
| 50954893 | PEAPACK-GLADSTONE BANK | |
| 50954856 | PEAPACK-GLADSTONE BANK | |
| 50989342 | PEAPACK-GLADSTONE BANK | |
| 50968654 | PEAPACK-GLADSTONE BANK | |
| 50987160 | PEAPACK-GLADSTONE BANK | |
| 50954290 | PEAPACK-GLADSTONE BANK | |
| 50947329 | PEAPACK-GLADSTONE BANK | |
| 50995886 | PEAPACK-GLADSTONE BANK | |
| 50995874 | PEAPACK-GLADSTONE BANK | |
| 50954256 | PEAPACK-GLADSTONE BANK | |
| 50995761 | PEAPACK-GLADSTONE BANK | |
| 50995760 | PEAPACK-GLADSTONE BANK | |
| 50995758 | PEAPACK-GLADSTONE BANK | |
| 50995739 | PEAPACK-GLADSTONE BANK | |
| 50995737 | PEAPACK-GLADSTONE BANK | |
| 50995733 | PEAPACK-GLADSTONE BANK | |
| 50989432 | PEAPACK-GLADSTONE BANK | |
| 50995524 | PEAPACK-GLADSTONE BANK | |
| 50954173 | PEAPACK-GLADSTONE BANK | |
| 50954167 | PEAPACK-GLADSTONE BANK | |
| 50995481 | PEAPACK-GLADSTONE BANK | |
| 50954160 | PEAPACK-GLADSTONE BANK | |
| 50995385 | PEAPACK-GLADSTONE BANK | |
| 50954130 | PEAPACK-GLADSTONE BANK | |
| 50995214 | PEAPACK-GLADSTONE BANK | |
| 50995213 | PEAPACK-GLADSTONE BANK | |
| 50995007 | PEAPACK-GLADSTONE BANK | |
| 50954043 | PEAPACK-GLADSTONE BANK | |
| 50994956 | PEAPACK-GLADSTONE BANK | |
| 50994954 | PEAPACK-GLADSTONE BANK | |
| 50967588 | PEAPACK-GLADSTONE BANK | |
| 50994566 | PEAPACK-GLADSTONE BANK | |
| 50994563 | PEAPACK-GLADSTONE BANK | |
| 50953923 | PEAPACK-GLADSTONE BANK | |
| 50967433 | PEAPACK-GLADSTONE BANK | |
| 50994440 | PEAPACK-GLADSTONE BANK | |
| 50953898 | PEAPACK-GLADSTONE BANK | |
| 50994381 | PEAPACK-GLADSTONE BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994318 | PEAPACK-GLADSTONE BANK | |
| 50994290 | PEAPACK-GLADSTONE BANK | |
| 50994288 | PEAPACK-GLADSTONE BANK | |
| 50994269 | PEAPACK-GLADSTONE BANK | |
| 50994250 | PEAPACK-GLADSTONE BANK | |
| 50994248 | PEAPACK-GLADSTONE BANK | |
| 50994246 | PEAPACK-GLADSTONE BANK | |
| 50994229 | PEAPACK-GLADSTONE BANK | |
| 50994203 | PEAPACK-GLADSTONE BANK | |
| 50967101 | PEAPACK-GLADSTONE BANK | |
| 50993807 | PEAPACK-GLADSTONE BANK | |
| 50967099 | PEAPACK-GLADSTONE BANK | |
| 50953723 | PEAPACK-GLADSTONE BANK | |
| 50987782 | PEAPACK-GLADSTONE BANK | |
| 50966994 | PEAPACK-GLADSTONE BANK | |
| 50993537 | PEAPACK-GLADSTONE BANK | |
| 50966863 | PEAPACK-GLADSTONE BANK | |
| 50966858 | PEAPACK-GLADSTONE BANK | |
| 50953611 | PEAPACK-GLADSTONE BANK | |
| 50993249 | PEAPACK-GLADSTONE BANK | |
| 50966763 | PEAPACK-GLADSTONE BANK | |
| 50966760 | PEAPACK-GLADSTONE BANK | |
| 50992990 | PEAPACK-GLADSTONE BANK | |
| 50992983 | PEAPACK-GLADSTONE BANK | |
| 50992956 | PEAPACK-GLADSTONE BANK | |
| 50966673 | PEAPACK-GLADSTONE BANK | |
| 50992946 | PEAPACK-GLADSTONE BANK | |
| 50992900 | PEAPACK-GLADSTONE BANK | |
| 50992850 | PEAPACK-GLADSTONE BANK | |
| 50966553 | PEAPACK-GLADSTONE BANK | |
| 50992559 | PEAPACK-GLADSTONE BANK | |
| 50966453 | PEAPACK-GLADSTONE BANK | |
| 50966408 | PEAPACK-GLADSTONE BANK | |
| 50966402 | PEAPACK-GLADSTONE BANK | |
| 50992395 | PEAPACK-GLADSTONE BANK | |
| 50992377 | PEAPACK-GLADSTONE BANK | |
| 50992359 | PEAPACK-GLADSTONE BANK | |
| 50953378 | PEAPACK-GLADSTONE BANK | |
| 50992297 | PEAPACK-GLADSTONE BANK | |
| 50953369 | PEAPACK-GLADSTONE BANK | |
| 50992217 | PEAPACK-GLADSTONE BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992187 | PEAPACK-GLADSTONE BANK | |
| 50992182 | PEAPACK-GLADSTONE BANK | |
| 50992140 | PEAPACK-GLADSTONE BANK | |
| 50991887 | PEAPACK-GLADSTONE BANK | |
| 50991846 | PEAPACK-GLADSTONE BANK | |
| 50991839 | PEAPACK-GLADSTONE BANK | |
| 50991833 | PEAPACK-GLADSTONE BANK | |
| 50991831 | PEAPACK-GLADSTONE BANK | |
| 50991809 | PEAPACK-GLADSTONE BANK | |
| 50991807 | PEAPACK-GLADSTONE BANK | |
| 50966075 | PEAPACK-GLADSTONE BANK | |
| 50966066 | PEAPACK-GLADSTONE BANK | |
| 50953225 | PEAPACK-GLADSTONE BANK | |
| 50991692 | PEAPACK-GLADSTONE BANK | |
| 50991642 | PEAPACK-GLADSTONE BANK | |
| 50988002 | PEAPACK-GLADSTONE BANK | |
| 50991475 | PEAPACK-GLADSTONE BANK | |
| 50991471 | PEAPACK-GLADSTONE BANK | |
| 50989776 | PEAPACK-GLADSTONE BANK | |
| 50991367 | PEAPACK-GLADSTONE BANK | |
| 50991225 | PEAPACK-GLADSTONE BANK | |
| 50991180 | PEAPACK-GLADSTONE BANK | |
| 50991172 | PEAPACK-GLADSTONE BANK | |
| 50991120 | PEAPACK-GLADSTONE BANK | |
| 50991101 | PEAPACK-GLADSTONE BANK | |
| 50965709 | PEAPACK-GLADSTONE BANK | |
| 50991018 | PEAPACK-GLADSTONE BANK | |
| 50990997 | PEAPACK-GLADSTONE BANK | |
| 50990917 | PEAPACK-GLADSTONE BANK | |
| 50990910 | PEAPACK-GLADSTONE BANK | |
| 50990892 | PEAPACK-GLADSTONE BANK | |
| 50989706 | PEAPACK-GLADSTONE BANK | |
| 50990224 | PEAPACK-GLADSTONE BANK | |
| 50990214 | PEAPACK-GLADSTONE BANK | |
| 50990190 | PEAPACK-GLADSTONE BANK | |
| 50989709 | PEAPACK-GLADSTONE BANK | |
| 50964975 | PEAPACK-GLADSTONE BANK | |
| 50987163 | PEAPACK-GLADSTONE BANK | |
| 50989429 | PEAPACK-GLADSTONE BANK | |
| 50989377 | PEAPACK-GLADSTONE BANK | |
| 50989349 | PEAPACK-GLADSTONE BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989309 | PEAPACK-GLADSTONE BANK | |
| 50989284 | PEAPACK-GLADSTONE BANK | |
| 50964836 | PEAPACK-GLADSTONE BANK | |
| 50989226 | PEAPACK-GLADSTONE BANK | |
| 50989204 | PEAPACK-GLADSTONE BANK | |
| 50989141 | PEAPACK-GLADSTONE BANK | |
| 50989123 | PEAPACK-GLADSTONE BANK | |
| 50989121 | PEAPACK-GLADSTONE BANK | |
| 50952049 | PEAPACK-GLADSTONE BANK | |
| 50952500 | PEAPACK-GLADSTONE BANK | |
| 50988786 | PEAPACK-GLADSTONE BANK | |
| 50988738 | PEAPACK-GLADSTONE BANK | |
| 50988688 | PEAPACK-GLADSTONE BANK | |
| 50989690 | PEAPACK-GLADSTONE BANK | |
| 50988482 | PEAPACK-GLADSTONE BANK | |
| 50988465 | PEAPACK-GLADSTONE BANK | |
| 50988400 | PEAPACK-GLADSTONE BANK | |
| 50963882 | PEAPACK-GLADSTONE BANK | |
| 50988157 | PEAPACK-GLADSTONE BANK | |
| 50988111 | PEAPACK-GLADSTONE BANK | |
| 50987997 | PEAPACK-GLADSTONE BANK | |
| 50987309 | PEAPACK-GLADSTONE BANK | |
| 50987305 | PEAPACK-GLADSTONE BANK | |
| 50952030 | PEAPACK-GLADSTONE BANK | |
| 50963608 | PEAPACK-GLADSTONE BANK | |
| 50951934 | PEAPACK-GLADSTONE BANK | |
| 50963468 | PEAPACK-GLADSTONE BANK | |
| 50986396 | PEAPACK-GLADSTONE BANK | |
| 50963383 | PEAPACK-GLADSTONE BANK | |
| 50951882 | PEAPACK-GLADSTONE BANK | |
| 50951837 | PEAPACK-GLADSTONE BANK | |
| 50986109 | PEAPACK-GLADSTONE BANK | |
| 50986058 | PEAPACK-GLADSTONE BANK | |
| 50989423 | PEAPACK-GLADSTONE BANK | |
| 50951741 | PEAPACK-GLADSTONE BANK | |
| 50985640 | PEAPACK-GLADSTONE BANK | |
| 50962973 | PEAPACK-GLADSTONE BANK | |
| 50962966 | PEAPACK-GLADSTONE BANK | |
| 50951674 | PEAPACK-GLADSTONE BANK | |
| 50985426 | PEAPACK-GLADSTONE BANK | |
| 50962908 | PEAPACK-GLADSTONE BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985413 | PEAPACK-GLADSTONE BANK | |
| 50985305 | PEAPACK-GLADSTONE BANK | |
| 50985291 | PEAPACK-GLADSTONE BANK | |
| 50951602 | PEAPACK-GLADSTONE BANK | |
| 50953616 | PEAPACK-GLADSTONE BANK | |
| 50951528 | PEAPACK-GLADSTONE BANK | |
| 50984445 | PEAPACK-GLADSTONE BANK | |
| 50962212 | PEAPACK-GLADSTONE BANK | |
| 50962208 | PEAPACK-GLADSTONE BANK | |
| 50962199 | PEAPACK-GLADSTONE BANK | |
| 50983970 | PEAPACK-GLADSTONE BANK | |
| 50962173 | PEAPACK-GLADSTONE BANK | |
| 50962146 | PEAPACK-GLADSTONE BANK | |
| 50962143 | PEAPACK-GLADSTONE BANK | |
| 50962138 | PEAPACK-GLADSTONE BANK | |
| 50989466 | PEAPACK-GLADSTONE BANK | |
| 50962103 | PEAPACK-GLADSTONE BANK | |
| 50962068 | PEAPACK-GLADSTONE BANK | |
| 50962067 | PEAPACK-GLADSTONE BANK | |
| 50989335 | PEAPACK-GLADSTONE BANK | |
| 50989463 | PEAPACK-GLADSTONE BANK | |
| 50962055 | PEAPACK-GLADSTONE BANK | |
| 50962013 | PEAPACK-GLADSTONE BANK | |
| 50961976 | PEAPACK-GLADSTONE BANK | |
| 50961973 | PEAPACK-GLADSTONE BANK | |
| 50983541 | PEAPACK-GLADSTONE BANK | |
| 50961949 | PEAPACK-GLADSTONE BANK | |
| 50961946 | PEAPACK-GLADSTONE BANK | |
| 50961884 | PEAPACK-GLADSTONE BANK | |
| 50961857 | PEAPACK-GLADSTONE BANK | |
| 50989375 | PEAPACK-GLADSTONE BANK | |
| 50964042 | PEAPACK-GLADSTONE BANK | |
| 50961806 | PEAPACK-GLADSTONE BANK | |
| 50961781 | PEAPACK-GLADSTONE BANK | |
| 50983111 | PEAPACK-GLADSTONE BANK | |
| 50961750 | PEAPACK-GLADSTONE BANK | |
| 50961729 | PEAPACK-GLADSTONE BANK | |
| 50961715 | PEAPACK-GLADSTONE BANK | |
| 50961711 | PEAPACK-GLADSTONE BANK | |
| 50983016 | PEAPACK-GLADSTONE BANK | |
| 50961652 | PEAPACK-GLADSTONE BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961641 | PEAPACK-GLADSTONE BANK | |
| 50961638 | PEAPACK-GLADSTONE BANK | |
| 50961636 | PEAPACK-GLADSTONE BANK | |
| 50961618 | PEAPACK-GLADSTONE BANK | |
| 50961608 | PEAPACK-GLADSTONE BANK | |
| 50961605 | PEAPACK-GLADSTONE BANK | |
| 50961503 | PEAPACK-GLADSTONE BANK | |
| 50945607 | PEAPACK-GLADSTONE BANK | |
| 50961219 | PEAPACK-GLADSTONE BANK | |
| 50961194 | PEAPACK-GLADSTONE BANK | |
| 50961192 | PEAPACK-GLADSTONE BANK | |
| 50960943 | PEAPACK-GLADSTONE BANK | |
| 50960931 | PEAPACK-GLADSTONE BANK | |
| 50960867 | PEAPACK-GLADSTONE BANK | |
| 50950595 | PEAPACK-GLADSTONE BANK | |
| 50950592 | PEAPACK-GLADSTONE BANK | |
| 50950557 | PEAPACK-GLADSTONE BANK | |
| 50989411 | PEAPACK-GLADSTONE BANK | |
| 50980901 | PEAPACK-GLADSTONE BANK | |
| 50989578 | PEAPACK-GLADSTONE BANK | |
| 50980224 | PEAPACK-GLADSTONE BANK | |
| 50980159 | PEAPACK-GLADSTONE BANK | |
| 50980149 | PEAPACK-GLADSTONE BANK | |
| 50980116 | PEAPACK-GLADSTONE BANK | |
| 50960243 | PEAPACK-GLADSTONE BANK | |
| 50960218 | PEAPACK-GLADSTONE BANK | |
| 50950171 | PEAPACK-GLADSTONE BANK | |
| 50959864 | PEAPACK-GLADSTONE BANK | |
| 50979146 | PEAPACK-GLADSTONE BANK | |
| 50979143 | PEAPACK-GLADSTONE BANK | |
| 50979072 | PEAPACK-GLADSTONE BANK | |
| 50979049 | PEAPACK-GLADSTONE BANK | |
| 50979039 | PEAPACK-GLADSTONE BANK | |
| 50979032 | PEAPACK-GLADSTONE BANK | |
| 50979022 | PEAPACK-GLADSTONE BANK | |
| 50978782 | PEAPACK-GLADSTONE BANK | |
| 50959547 | PEAPACK-GLADSTONE BANK | |
| 50978681 | PEAPACK-GLADSTONE BANK | |
| 50978673 | PEAPACK-GLADSTONE BANK | |
| 50978652 | PEAPACK-GLADSTONE BANK | |
| 50978611 | PEAPACK-GLADSTONE BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959494 | PEAPACK-GLADSTONE BANK | |
| 50978591 | PEAPACK-GLADSTONE BANK | |
| 50978575 | PEAPACK-GLADSTONE BANK | |
| 50978548 | PEAPACK-GLADSTONE BANK | |
| 50949880 | PEAPACK-GLADSTONE BANK | |
| 50949843 | PEAPACK-GLADSTONE BANK | |
| 50978135 | PEAPACK-GLADSTONE BANK | |
| 50978129 | PEAPACK-GLADSTONE BANK | |
| 50977717 | PEAPACK-GLADSTONE BANK | |
| 50977698 | PEAPACK-GLADSTONE BANK | |
| 50977685 | PEAPACK-GLADSTONE BANK | |
| 50977664 | PEAPACK-GLADSTONE BANK | |
| 50977657 | PEAPACK-GLADSTONE BANK | |
| 50977599 | PEAPACK-GLADSTONE BANK | |
| 50977499 | PEAPACK-GLADSTONE BANK | |
| 50977495 | PEAPACK-GLADSTONE BANK | |
| 50977489 | PEAPACK-GLADSTONE BANK | |
| 50977431 | PEAPACK-GLADSTONE BANK | |
| 50987874 | PEAPACK-GLADSTONE BANK | |
| 50977190 | PEAPACK-GLADSTONE BANK | |
| 50989344 | PEAPACK-GLADSTONE BANK | |
| 50976935 | PEAPACK-GLADSTONE BANK | |
| 50989515 | PEAPACK-GLADSTONE BANK | |
| 50989346 | PEAPACK-GLADSTONE BANK | |
| 50989410 | PEAPACK-GLADSTONE BANK | |
| 50976663 | PEAPACK-GLADSTONE BANK | |
| 50976500 | PEAPACK-GLADSTONE BANK | |
| 50976481 | PEAPACK-GLADSTONE BANK | |
| 50958362 | PEAPACK-GLADSTONE BANK | |
| 50958354 | PEAPACK-GLADSTONE BANK | |
| 50958342 | PEAPACK-GLADSTONE BANK | |
| 50975944 | PEAPACK-GLADSTONE BANK | |
| 50975927 | PEAPACK-GLADSTONE BANK | |
| 50989496 | PEAPACK-GLADSTONE BANK | |
| 50975899 | PEAPACK-GLADSTONE BANK | |
| 50975744 | PEAPACK-GLADSTONE BANK | |
| 50958013 | PEAPACK-GLADSTONE BANK | |
| 50975548 | PEAPACK-GLADSTONE BANK | |
| 50975461 | PEAPACK-GLADSTONE BANK | |
| 50975343 | PEAPACK-GLADSTONE BANK | |
| 50975025 | PEAPACK-GLADSTONE BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50949007 | PEAPACK-GLADSTONE BANK | |
| 50987882 | PEAPACK-GLADSTONE BANK | |
| 50974745 | PEAPACK-GLADSTONE BANK | |
| 50948977 | PEAPACK-GLADSTONE BANK | |
| 50989281 | PEAPACK-GLADSTONE BANK | |
| 50963886 | PEAPACK-GLADSTONE BANK | |
| 50989334 | PEAPACK-GLADSTONE BANK | |
| 50973732 | PEAPACK-GLADSTONE BANK | |
| 50973708 | PEAPACK-GLADSTONE BANK | |
| 50973707 | PEAPACK-GLADSTONE BANK | |
| 50973704 | PEAPACK-GLADSTONE BANK | |
| 50973702 | PEAPACK-GLADSTONE BANK | |
| 50973602 | PEAPACK-GLADSTONE BANK | |
| 50973557 | PEAPACK-GLADSTONE BANK | |
| 50973392 | PEAPACK-GLADSTONE BANK | |
| 50973383 | PEAPACK-GLADSTONE BANK | |
| 50989300 | PEAPACK-GLADSTONE BANK | |
| 50959073 | PEARL BAHE TRUST UA | |
| 50941445 | PEARL EDWARDS AGENCY | |
| 51010922 | PEARL J FRIEDLAND REV TRUST D | |
| 50970524 | PEARL LAFRANCE IRREVOCABLE TRUST | |
| 50970002 | PEARL LAFRANCE IRREVOCABLE TRUST | |
| 51010390 | PEARL VAN SOELEN TRUST | |
| 51010282 | PEARL VAN SOELEN TRUST | |
| 50977405 | PEARL W GARNER | |
| 50946661 | PEARMANKENNETH | |
| 50947167 | PEARSE JEANETTE KUBIAK CR SHEL | |
| 51028909 | PEARSON IRAHELEN | |
| 51028907 | PEARSONHELEN | |
| 51046880 | PECH CAROL IRA ROLL | |
| 51006178 | PECHA FAMILY DELAWARE TRUST | |
| 50969987 | PECK HELEN C | |
| 50972936 | PECK IRREV HELEN C | |
| 51011359 | PEDIATRIC ASSOCIATES 401K | |
| 51028242 | PEDIATRIC ASSOCIATES OF CENTRA | |
| 50968559 | PEDIATRIC ASSOCIATES PROFIT SHARING TRUST | |
| 51024728 | PEDIATRIC DENTISTRY FOR INFANT | |
| 50974706 | PEDIATRIC ENDOWMENT FUND INC A | |
| 51029701 | PEDIATRIC NEUROLOGY INC PENSION & PROFIT SHARIN | |
| 50986022 | PEDIATRICENTER PROFIT SHARING PLAN AND TRUST | |
| 51028947 | PEDIATRICS OF HAMILTON INC MP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992277 | PEDRO A RUIZ NORIEGA TOD | |
| 50951982 | PEDRO M CUATRECASAS | |
| 50999637 | PEDRO M LOFFLER SEP IRA | |
| 51021563 | PEDRO M LOFFLER SEP IRA | |
| 50941809 | PEEK MARIETTA | |
| 50957626 | PEELER CHARITABLE TRUST | |
| 51006171 | PEERLESS FOX BETH | |
| 51006170 | PEERLESS JOEL R MD | |
| 50948180 | PEERLESS POTTERY INC HOURLY | |
| 50948179 | PEERLESS POTTERY INC SALARIED | |
| 50957394 | PEERY V - AMBS | |
| 50965140 | PEF GENERAL DISCRETIONARY F | |
| 51011443 | PEGGY A GABRIEL IRA | |
| 51026684 | PEGGY A NEWTON | |
| 51026689 | PEGGY A NEWTON IRA ROLLOVER | |
| 50980397 | PEGGY AMANTE IAA-LM | |
| 50954706 | PEGGY ANN PLATNER TRUST MANA | |
| 50969298 | PEGGY CALKINS TRUST AGENCY | |
| 51004952 | PEGGY CRANDALL / SCHWAB IRA : ███████9576 | |
| 51032407 | PEGGY E ROBERTSON | |
| 50955529 | PEGGY G KRIEGEL | |
| 50955523 | PEGGY G KRIEGEL | |
| 50955522 | PEGGY G KRIEGEL THE GLENMEDE | |
| 50955521 | PEGGY G KRIEGEL THE GLENMEDE | |
| 51005639 | PEGGY GISSENDANNER TRUST | |
| 50943228 | PEGGY J CRITZER | |
| 51011113 | PEGGY J FURTH | |
| 51011114 | PEGGY J FURTH IRA CONTRIBUTORY | |
| 50983280 | PEGGY J MILLER | |
| 50983687 | PEGGY L HAYWOOD MANAGED AGENC | |
| 51037239 | PEGGY L RANDOLPH | |
| 51028086 | PEGGY L RANDOLPH | |
| 50974714 | PEGGY L RANDOLPH AGT | |
| 51003028 | PEGGY M CASHMAN TRUST | |
| 50986123 | PEGGY MCLEAN MARITAL GSTT EX T | |
| 50986125 | PEGGY MCLEAN MARITAL GSTT NON | |
| 50986122 | PEGGY MCLEAN RESIDUARY TRUST | |
| 50996117 | PEGGY RAE SCOTT IRREVOCABLE TRUST | |
| 50976552 | PEGGY S GRAETER | |
| 51019851 | PEGGY S KIEFERT KROUSE | |
| 50994863 | PEGGY WELCH IRA R/O IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954282 | PEIRCE DESCENDANTS 10/4/91 | |
| 51042470 | PEIRSON FAMILY TR FBO BEVERLY | |
| 51042471 | PEIRSON FAMILY TR FBO PATRICIA | |
| 50956694 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50956692 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 51024864 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50963650 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 51002740 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 51002199 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 51002198 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991228 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991983 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50968236 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50968226 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50968197 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991664 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 51047902 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992801 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992347 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992134 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992127 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992124 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992121 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992118 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992117 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992115 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992111 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992109 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992107 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992106 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992103 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992102 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992100 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992097 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992093 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992087 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992086 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992085 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992083 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992082 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992081 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992080 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992079 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992078 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992077 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992074 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992071 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992069 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992068 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992065 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992063 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992062 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992059 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992052 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992051 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992049 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992048 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992045 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992043 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992042 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992040 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992039 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992037 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992036 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992035 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992034 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992033 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992031 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992030 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992027 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992025 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992023 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992022 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992020 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992018 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992015 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992014 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992012 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992011 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992010 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992008 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992007 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992006 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992005 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992002 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992000 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991990 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991988 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991982 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991980 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991979 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991976 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991975 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991973 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991972 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991968 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991967 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991964 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991959 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991808 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991806 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991797 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991796 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991795 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991791 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991790 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991789 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991787 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991786 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991784 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991783 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991781 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991779 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991776 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991773 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991771 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991770 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991769 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991766 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991764 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991763 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991758 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991755 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991753 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991750 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991740 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991735 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991734 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991730 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991729 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991721 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991717 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991716 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991709 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991708 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991696 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991695 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991687 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991686 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991681 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991676 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991675 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991673 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991663 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991655 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991654 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991652 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991650 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991649 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991646 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991637 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991636 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991625 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991617 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991616 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991610 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991582 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991578 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991576 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991574 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991573 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991572 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991571 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991568 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991541 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50964471 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 51031118 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50991558 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50982853 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50982839 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 51018591 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 51018453 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959789 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959787 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959779 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959778 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959775 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959773 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959772 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959771 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959770 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959769 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959763 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959761 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959758 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959756 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959747 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959736 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959728 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959725 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959720 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959719 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959718 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959713 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959710 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959709 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959708 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959707 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959704 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959701 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959700 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959698 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959695 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959693 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959691 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959688 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959685 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959684 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959681 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959679 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959678 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959675 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959674 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959673 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959672 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959667 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959666 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959596 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959594 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959593 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959591 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959589 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959588 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959587 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959586 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959585 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959584 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959581 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959580 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959579 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959578 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959577 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959575 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959574 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959573 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959572 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959570 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959569 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959568 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959566 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959565 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959562 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959561 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959560 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959559 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959558 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959557 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959556 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959555 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959552 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959551 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959550 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959549 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959548 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959540 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959539 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959538 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959537 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959536 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959535 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959533 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959532 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959530 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959528 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959525 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959524 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959523 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959522 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959521 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959520 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959518 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959516 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959512 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959511 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959510 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959509 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959507 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959506 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959504 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959503 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959502 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959501 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959500 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959498 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959497 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959496 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959495 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959493 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959488 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959486 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959485 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959484 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959482 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959479 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959478 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959477 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959476 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959474 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959473 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959472 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959471 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959470 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959469 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959468 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959466 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959465 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959463 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959462 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959461 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959459 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959457 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959456 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959454 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959451 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959441 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959440 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959438 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959437 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959436 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959433 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959432 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959431 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959429 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959427 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959426 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959425 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959424 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959423 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959422 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959421 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959419 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959417 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959416 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959413 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959409 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959406 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959405 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959402 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959387 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959379 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959376 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959375 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959374 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959371 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959370 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959368 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959367 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959366 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959364 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959363 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959361 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959360 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959359 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959358 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959356 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959352 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959351 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959349 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959347 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959332 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959331 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959330 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959328 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959325 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959323 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959320 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959319 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959318 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959317 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959313 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959312 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959311 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959310 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959306 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959302 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959298 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959297 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959281 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959279 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959278 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959274 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959272 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959268 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959266 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959265 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959263 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959262 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959261 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959260 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959258 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959257 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959254 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959253 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959252 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959248 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959247 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959246 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959231 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959226 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959224 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959223 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959222 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959218 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959215 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959206 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959205 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959203 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959198 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959182 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959179 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959174 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959171 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959166 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959160 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959159 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959157 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959153 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959141 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959137 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959130 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959129 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959126 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959122 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959121 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959110 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959109 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959105 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959092 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 51015006 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50949712 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50959024 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958994 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958984 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958983 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958980 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958979 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958974 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958971 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958969 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958965 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958962 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958932 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958900 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958896 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958878 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958871 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958868 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958850 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958845 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958818 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958807 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958793 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958787 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958764 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958760 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958759 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958752 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958733 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958553 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958443 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50976433 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50976432 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958410 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50976418 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958399 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958353 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958343 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958221 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958220 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958215 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958214 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958212 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 51011621 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958190 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958176 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958093 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958087 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958078 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958071 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958023 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958022 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50958019 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957973 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957972 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957958 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957946 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957940 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957928 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957916 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957906 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957904 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957903 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957902 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957901 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957898 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957891 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957829 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957821 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957819 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957810 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957809 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50992032 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957741 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957737 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957694 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957675 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957504 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 51008309 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 51008307 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 51008306 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 51008305 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957353 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957326 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957312 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957196 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957173 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957171 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957169 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957141 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957098 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50957073 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50956928 | PEKIN SINGER STRAUSS ASSET MANAGEMENT | |
| 50975835 | PEKKAN FAMILY TRUST | |
| 50958209 | PEKKAN MUSTAFA H | |
| 50985459 | PEKKAN MUSTAFA H AND DEBRA J | |
| 50975181 | PELIZABETH R DYCUS INV AGENCY - S | |
| 51029007 | PELLEGRINO PAUL A | |
| 50948879 | PELLEY C IRA MC AGENCY | |
| 51029005 | PELOPONISOS SHIPPING CO LTD | |
| 51003566 | PEMA LIN CHILDS UGMA | |
| 50999727 | PEMA LIN CHILDS UGMA | |
| 51029011 | PEMBERTONESQUIREDAVID L | |
| 50967276 | PENDARVIS CHEVROLET OLDS COMPA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985565 | PENEGUY IRA ROLLOVER CYNTHIA H | |
| 51015650 | PENELOPE B HOFMANN | |
| 50951356 | PENELOPE G CAPONIGRO TRUSTEE | |
| 50971350 | PENELOPE HOCKING | |
| 50958670 | PENELOPE L SHAR | |
| 50951187 | PENELOPE S MARSHALLINVESTMENT | |
| 50974683 | PENELOPE T MORTON AGT | |
| 50946866 | PENELOPE TARRANT MORTON IRR TUA FD3 | |
| 50970929 | PENICK WILLIAM S & JULIA L | |
| 50972363 | PENINSULA AMBULANCE CORP | |
| 51027244 | PENINSULA EMERGENCY PHYSICIANS | |
| 50942216 | PENN BROOKSIE L TR | |
| 51016974 | PENN DANIEL J | |
| 50973375 | PENN FOUNDATION FOR MENTAL HEA | |
| 50964307 | PENN FOUNDATION TRUST | |
| 50972774 | PENN SECURITY BANK & TRUST CO | |
| 50956199 | PENN SECURITY BANK & TRUST CO | |
| 50955920 | PENN SECURITY BANK & TRUST CO | |
| 50955418 | PENN SECURITY BANK & TRUST CO | |
| 50963721 | PENN SECURITY BANK & TRUST CO | |
| 50964880 | PENN SECURITY BANK & TRUST CO | |
| 50955214 | PENN SECURITY BANK & TRUST CO | |
| 50955204 | PENN SECURITY BANK & TRUST CO | |
| 50955180 | PENN SECURITY BANK & TRUST CO | |
| 50952174 | PENN SECURITY BANK & TRUST CO | |
| 50989323 | PENN SECURITY BANK & TRUST CO | |
| 50967656 | PENN SECURITY BANK & TRUST CO | |
| 50994394 | PENN SECURITY BANK & TRUST CO | |
| 50994297 | PENN SECURITY BANK & TRUST CO | |
| 50994278 | PENN SECURITY BANK & TRUST CO | |
| 50967061 | PENN SECURITY BANK & TRUST CO | |
| 50953509 | PENN SECURITY BANK & TRUST CO | |
| 50992260 | PENN SECURITY BANK & TRUST CO | |
| 50966126 | PENN SECURITY BANK & TRUST CO | |
| 50965009 | PENN SECURITY BANK & TRUST CO | |
| 50990851 | PENN SECURITY BANK & TRUST CO | |
| 50965386 | PENN SECURITY BANK & TRUST CO | |
| 50989285 | PENN SECURITY BANK & TRUST CO | |
| 50989228 | PENN SECURITY BANK & TRUST CO | |
| 50962166 | PENN SECURITY BANK & TRUST CO | |
| 50961672 | PENN SECURITY BANK & TRUST CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950780 | PENN SECURITY BANK & TRUST CO | |
| 50961019 | PENN SECURITY BANK & TRUST CO | |
| 50981286 | PENN SECURITY BANK & TRUST CO | |
| 50980353 | PENN SECURITY BANK & TRUST CO | |
| 50978969 | PENN SECURITY BANK & TRUST CO | |
| 50978768 | PENN SECURITY BANK & TRUST CO | |
| 50978657 | PENN SECURITY BANK & TRUST CO | |
| 50959329 | PENN SECURITY BANK & TRUST CO | |
| 50977932 | PENN SECURITY BANK & TRUST CO | |
| 50949734 | PENN SECURITY BANK & TRUST CO | |
| 50977749 | PENN SECURITY BANK & TRUST CO | |
| 50977628 | PENN SECURITY BANK & TRUST CO | |
| 50989327 | PENN SECURITY BANK & TRUST CO | |
| 50976194 | PENN SECURITY BANK & TRUST CO | |
| 50976191 | PENN SECURITY BANK & TRUST CO | |
| 50975856 | PENN SECURITY BANK & TRUST CO | |
| 50975822 | PENN SECURITY BANK & TRUST CO | |
| 50973744 | PENN SECURITY BANK & TRUST CO | |
| 50973356 | PENN SECURITY BANK & TRUST CO | |
| 50973212 | PENN SECURITY BANK & TRUST CO | |
| 50962467 | PENNINGTON AB LIVING TRUST | |
| 50951786 | PENNSWOOD VILLAGE FUNDS THE GLENMEDE | |
| 50951785 | PENNSWOOD VILLAGE FUNDS THE GLENMEDE | |
| 50951787 | PENNSWOOD VILLAGE RESERVE FUNDS THE | |
| 51001145 | PENNY BOYES BRAEM | |
| 51001023 | PENNY K BOYES BRAEM | |
| 50994384 | PENNY K WELCH | |
| 51041889 | PENNY MCCLARY TTEE MCCLARY FAMILY TR DTD 11/6/0' | |
| 50955623 | PENNY ROSSETTER REV TRUST | |
| 50981959 | PENNY RUBINFIELD HEINZMANN - MERRILL LYN | |
| 50989070 | PENNY RUBINFIELD-HEINZMANN | |
| 50942521 | PENNY/OHLMANN/NEIMAN INC | |
| 50995096 | PENOB RESPIR PA P/P FBO F A OLDENB | |
| 50994664 | PENOB RESPIR PA P/P FBO F A OLDENB | |
| 51029055 | PENSION BENEFIT PST | |
| 50979359 | PENSION PLAN BARGAINED | |
| 50993764 | PEOPLES STOCK FUND EB | |
| 50993763 | PEOPLES STOCK FUND PT | |
| 50972087 | PEOPLES UNITED BANK | |
| 50972084 | PEOPLES UNITED BANK | |
| 50972079 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972078 | PEOPLES UNITED BANK | |
| 50972069 | PEOPLES UNITED BANK | |
| 50972063 | PEOPLES UNITED BANK | |
| 50972062 | PEOPLES UNITED BANK | |
| 50972061 | PEOPLES UNITED BANK | |
| 50972052 | PEOPLES UNITED BANK | |
| 50972048 | PEOPLES UNITED BANK | |
| 50972047 | PEOPLES UNITED BANK | |
| 50972043 | PEOPLES UNITED BANK | |
| 50972041 | PEOPLES UNITED BANK | |
| 50972039 | PEOPLES UNITED BANK | |
| 50972038 | PEOPLES UNITED BANK | |
| 50972034 | PEOPLES UNITED BANK | |
| 50972031 | PEOPLES UNITED BANK | |
| 50972030 | PEOPLES UNITED BANK | |
| 50972029 | PEOPLES UNITED BANK | |
| 50972027 | PEOPLES UNITED BANK | |
| 50972026 | PEOPLES UNITED BANK | |
| 50972024 | PEOPLES UNITED BANK | |
| 50972023 | PEOPLES UNITED BANK | |
| 50972020 | PEOPLES UNITED BANK | |
| 50972019 | PEOPLES UNITED BANK | |
| 50972015 | PEOPLES UNITED BANK | |
| 50972012 | PEOPLES UNITED BANK | |
| 50972011 | PEOPLES UNITED BANK | |
| 50972009 | PEOPLES UNITED BANK | |
| 50972008 | PEOPLES UNITED BANK | |
| 50972006 | PEOPLES UNITED BANK | |
| 50972005 | PEOPLES UNITED BANK | |
| 50972004 | PEOPLES UNITED BANK | |
| 50972001 | PEOPLES UNITED BANK | |
| 50972000 | PEOPLES UNITED BANK | |
| 50987421 | PEOPLES UNITED BANK | |
| 50971992 | PEOPLES UNITED BANK | |
| 50971991 | PEOPLES UNITED BANK | |
| 50971990 | PEOPLES UNITED BANK | |
| 50971989 | PEOPLES UNITED BANK | |
| 50971987 | PEOPLES UNITED BANK | |
| 50971986 | PEOPLES UNITED BANK | |
| 50971985 | PEOPLES UNITED BANK | |
| 50971984 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971983 | PEOPLES UNITED BANK | |
| 50971982 | PEOPLES UNITED BANK | |
| 50971977 | PEOPLES UNITED BANK | |
| 50971967 | PEOPLES UNITED BANK | |
| 50971966 | PEOPLES UNITED BANK | |
| 50971960 | PEOPLES UNITED BANK | |
| 50971957 | PEOPLES UNITED BANK | |
| 50971946 | PEOPLES UNITED BANK | |
| 50971945 | PEOPLES UNITED BANK | |
| 50971943 | PEOPLES UNITED BANK | |
| 50971942 | PEOPLES UNITED BANK | |
| 50971940 | PEOPLES UNITED BANK | |
| 50971937 | PEOPLES UNITED BANK | |
| 50971930 | PEOPLES UNITED BANK | |
| 50971927 | PEOPLES UNITED BANK | |
| 50971926 | PEOPLES UNITED BANK | |
| 50971925 | PEOPLES UNITED BANK | |
| 50971924 | PEOPLES UNITED BANK | |
| 50971923 | PEOPLES UNITED BANK | |
| 50971915 | PEOPLES UNITED BANK | |
| 50971914 | PEOPLES UNITED BANK | |
| 50971909 | PEOPLES UNITED BANK | |
| 50971908 | PEOPLES UNITED BANK | |
| 50971903 | PEOPLES UNITED BANK | |
| 50971902 | PEOPLES UNITED BANK | |
| 50971901 | PEOPLES UNITED BANK | |
| 50971900 | PEOPLES UNITED BANK | |
| 50971894 | PEOPLES UNITED BANK | |
| 50971890 | PEOPLES UNITED BANK | |
| 50971888 | PEOPLES UNITED BANK | |
| 50971887 | PEOPLES UNITED BANK | |
| 50971886 | PEOPLES UNITED BANK | |
| 50971884 | PEOPLES UNITED BANK | |
| 50971882 | PEOPLES UNITED BANK | |
| 50971879 | PEOPLES UNITED BANK | |
| 50971878 | PEOPLES UNITED BANK | |
| 50971875 | PEOPLES UNITED BANK | |
| 50971874 | PEOPLES UNITED BANK | |
| 50971872 | PEOPLES UNITED BANK | |
| 50971849 | PEOPLES UNITED BANK | |
| 50971848 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971847 | PEOPLES UNITED BANK | |
| 50971846 | PEOPLES UNITED BANK | |
| 50971845 | PEOPLES UNITED BANK | |
| 50971844 | PEOPLES UNITED BANK | |
| 50971843 | PEOPLES UNITED BANK | |
| 50971842 | PEOPLES UNITED BANK | |
| 50971841 | PEOPLES UNITED BANK | |
| 50971840 | PEOPLES UNITED BANK | |
| 50971834 | PEOPLES UNITED BANK | |
| 50971831 | PEOPLES UNITED BANK | |
| 50971828 | PEOPLES UNITED BANK | |
| 50971825 | PEOPLES UNITED BANK | |
| 50971824 | PEOPLES UNITED BANK | |
| 50971823 | PEOPLES UNITED BANK | |
| 50971821 | PEOPLES UNITED BANK | |
| 50971819 | PEOPLES UNITED BANK | |
| 50971818 | PEOPLES UNITED BANK | |
| 50971817 | PEOPLES UNITED BANK | |
| 50971815 | PEOPLES UNITED BANK | |
| 50971814 | PEOPLES UNITED BANK | |
| 50971810 | PEOPLES UNITED BANK | |
| 50971805 | PEOPLES UNITED BANK | |
| 50971802 | PEOPLES UNITED BANK | |
| 50971801 | PEOPLES UNITED BANK | |
| 50971798 | PEOPLES UNITED BANK | |
| 50971795 | PEOPLES UNITED BANK | |
| 50971792 | PEOPLES UNITED BANK | |
| 50971791 | PEOPLES UNITED BANK | |
| 50971790 | PEOPLES UNITED BANK | |
| 50971789 | PEOPLES UNITED BANK | |
| 50971788 | PEOPLES UNITED BANK | |
| 50971787 | PEOPLES UNITED BANK | |
| 50971786 | PEOPLES UNITED BANK | |
| 50971784 | PEOPLES UNITED BANK | |
| 50971772 | PEOPLES UNITED BANK | |
| 50971771 | PEOPLES UNITED BANK | |
| 50971767 | PEOPLES UNITED BANK | |
| 50971764 | PEOPLES UNITED BANK | |
| 50971763 | PEOPLES UNITED BANK | |
| 50971759 | PEOPLES UNITED BANK | |
| 50971757 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971754 | PEOPLES UNITED BANK | |
| 50971753 | PEOPLES UNITED BANK | |
| 50971750 | PEOPLES UNITED BANK | |
| 50971748 | PEOPLES UNITED BANK | |
| 50971747 | PEOPLES UNITED BANK | |
| 50971746 | PEOPLES UNITED BANK | |
| 50971744 | PEOPLES UNITED BANK | |
| 50971735 | PEOPLES UNITED BANK | |
| 50971734 | PEOPLES UNITED BANK | |
| 50971733 | PEOPLES UNITED BANK | |
| 50971728 | PEOPLES UNITED BANK | |
| 50971726 | PEOPLES UNITED BANK | |
| 50971724 | PEOPLES UNITED BANK | |
| 50971648 | PEOPLES UNITED BANK | |
| 50971639 | PEOPLES UNITED BANK | |
| 50971638 | PEOPLES UNITED BANK | |
| 50971594 | PEOPLES UNITED BANK | |
| 50971591 | PEOPLES UNITED BANK | |
| 50971589 | PEOPLES UNITED BANK | |
| 50971588 | PEOPLES UNITED BANK | |
| 50971583 | PEOPLES UNITED BANK | |
| 50971578 | PEOPLES UNITED BANK | |
| 50971567 | PEOPLES UNITED BANK | |
| 50971566 | PEOPLES UNITED BANK | |
| 50971559 | PEOPLES UNITED BANK | |
| 50971552 | PEOPLES UNITED BANK | |
| 50971544 | PEOPLES UNITED BANK | |
| 50971541 | PEOPLES UNITED BANK | |
| 50971523 | PEOPLES UNITED BANK | |
| 50971522 | PEOPLES UNITED BANK | |
| 50987735 | PEOPLES UNITED BANK | |
| 50971513 | PEOPLES UNITED BANK | |
| 50971509 | PEOPLES UNITED BANK | |
| 50971507 | PEOPLES UNITED BANK | |
| 50971505 | PEOPLES UNITED BANK | |
| 50971487 | PEOPLES UNITED BANK | |
| 50971485 | PEOPLES UNITED BANK | |
| 50971484 | PEOPLES UNITED BANK | |
| 50971483 | PEOPLES UNITED BANK | |
| 50971479 | PEOPLES UNITED BANK | |
| 50971478 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971477 | PEOPLES UNITED BANK | |
| 50971476 | PEOPLES UNITED BANK | |
| 50971471 | PEOPLES UNITED BANK | |
| 50971470 | PEOPLES UNITED BANK | |
| 50971469 | PEOPLES UNITED BANK | |
| 50971468 | PEOPLES UNITED BANK | |
| 50971467 | PEOPLES UNITED BANK | |
| 50971466 | PEOPLES UNITED BANK | |
| 50971464 | PEOPLES UNITED BANK | |
| 50971459 | PEOPLES UNITED BANK | |
| 50971457 | PEOPLES UNITED BANK | |
| 50971451 | PEOPLES UNITED BANK | |
| 50971450 | PEOPLES UNITED BANK | |
| 50971449 | PEOPLES UNITED BANK | |
| 50971445 | PEOPLES UNITED BANK | |
| 50971438 | PEOPLES UNITED BANK | |
| 50971435 | PEOPLES UNITED BANK | |
| 50971433 | PEOPLES UNITED BANK | |
| 50971428 | PEOPLES UNITED BANK | |
| 50971421 | PEOPLES UNITED BANK | |
| 50971418 | PEOPLES UNITED BANK | |
| 50971417 | PEOPLES UNITED BANK | |
| 50971414 | PEOPLES UNITED BANK | |
| 50971412 | PEOPLES UNITED BANK | |
| 50971407 | PEOPLES UNITED BANK | |
| 50971405 | PEOPLES UNITED BANK | |
| 50971402 | PEOPLES UNITED BANK | |
| 50971400 | PEOPLES UNITED BANK | |
| 50971397 | PEOPLES UNITED BANK | |
| 50987731 | PEOPLES UNITED BANK | |
| 50971390 | PEOPLES UNITED BANK | |
| 50971389 | PEOPLES UNITED BANK | |
| 50971387 | PEOPLES UNITED BANK | |
| 50971386 | PEOPLES UNITED BANK | |
| 50971384 | PEOPLES UNITED BANK | |
| 50971379 | PEOPLES UNITED BANK | |
| 50971378 | PEOPLES UNITED BANK | |
| 50971374 | PEOPLES UNITED BANK | |
| 50971373 | PEOPLES UNITED BANK | |
| 50971359 | PEOPLES UNITED BANK | |
| 50971352 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971351 | PEOPLES UNITED BANK | |
| 50971349 | PEOPLES UNITED BANK | |
| 50971346 | PEOPLES UNITED BANK | |
| 50971345 | PEOPLES UNITED BANK | |
| 50971337 | PEOPLES UNITED BANK | |
| 50971329 | PEOPLES UNITED BANK | |
| 50971325 | PEOPLES UNITED BANK | |
| 50971322 | PEOPLES UNITED BANK | |
| 50971316 | PEOPLES UNITED BANK | |
| 50971315 | PEOPLES UNITED BANK | |
| 50971314 | PEOPLES UNITED BANK | |
| 50971312 | PEOPLES UNITED BANK | |
| 50971310 | PEOPLES UNITED BANK | |
| 50971309 | PEOPLES UNITED BANK | |
| 50971306 | PEOPLES UNITED BANK | |
| 50971305 | PEOPLES UNITED BANK | |
| 50971302 | PEOPLES UNITED BANK | |
| 50971301 | PEOPLES UNITED BANK | |
| 50971280 | PEOPLES UNITED BANK | |
| 50971278 | PEOPLES UNITED BANK | |
| 50971265 | PEOPLES UNITED BANK | |
| 50971261 | PEOPLES UNITED BANK | |
| 50971259 | PEOPLES UNITED BANK | |
| 50971258 | PEOPLES UNITED BANK | |
| 50971257 | PEOPLES UNITED BANK | |
| 50971255 | PEOPLES UNITED BANK | |
| 50971239 | PEOPLES UNITED BANK | |
| 50971236 | PEOPLES UNITED BANK | |
| 50971226 | PEOPLES UNITED BANK | |
| 50971225 | PEOPLES UNITED BANK | |
| 50971213 | PEOPLES UNITED BANK | |
| 50971208 | PEOPLES UNITED BANK | |
| 50971207 | PEOPLES UNITED BANK | |
| 50971199 | PEOPLES UNITED BANK | |
| 50971191 | PEOPLES UNITED BANK | |
| 50971189 | PEOPLES UNITED BANK | |
| 50971178 | PEOPLES UNITED BANK | |
| 50971173 | PEOPLES UNITED BANK | |
| 50971171 | PEOPLES UNITED BANK | |
| 50971160 | PEOPLES UNITED BANK | |
| 50971157 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971155 | PEOPLES UNITED BANK | |
| 50971150 | PEOPLES UNITED BANK | |
| 50971149 | PEOPLES UNITED BANK | |
| 50963970 | PEOPLES UNITED BANK | |
| 50971141 | PEOPLES UNITED BANK | |
| 50971139 | PEOPLES UNITED BANK | |
| 50971137 | PEOPLES UNITED BANK | |
| 50971133 | PEOPLES UNITED BANK | |
| 50971118 | PEOPLES UNITED BANK | |
| 50971113 | PEOPLES UNITED BANK | |
| 50971106 | PEOPLES UNITED BANK | |
| 50971105 | PEOPLES UNITED BANK | |
| 50971102 | PEOPLES UNITED BANK | |
| 50971101 | PEOPLES UNITED BANK | |
| 50971100 | PEOPLES UNITED BANK | |
| 50971099 | PEOPLES UNITED BANK | |
| 50971098 | PEOPLES UNITED BANK | |
| 50971085 | PEOPLES UNITED BANK | |
| 50971084 | PEOPLES UNITED BANK | |
| 50971081 | PEOPLES UNITED BANK | |
| 50971067 | PEOPLES UNITED BANK | |
| 50971059 | PEOPLES UNITED BANK | |
| 50971057 | PEOPLES UNITED BANK | |
| 50971056 | PEOPLES UNITED BANK | |
| 50971053 | PEOPLES UNITED BANK | |
| 50971051 | PEOPLES UNITED BANK | |
| 50971049 | PEOPLES UNITED BANK | |
| 50971043 | PEOPLES UNITED BANK | |
| 50971029 | PEOPLES UNITED BANK | |
| 50971028 | PEOPLES UNITED BANK | |
| 50971022 | PEOPLES UNITED BANK | |
| 50971012 | PEOPLES UNITED BANK | |
| 50971004 | PEOPLES UNITED BANK | |
| 50970997 | PEOPLES UNITED BANK | |
| 50970990 | PEOPLES UNITED BANK | |
| 50987732 | PEOPLES UNITED BANK | |
| 50970959 | PEOPLES UNITED BANK | |
| 50970958 | PEOPLES UNITED BANK | |
| 50970957 | PEOPLES UNITED BANK | |
| 50963981 | PEOPLES UNITED BANK | |
| 50970558 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970554 | PEOPLES UNITED BANK | |
| 50970553 | PEOPLES UNITED BANK | |
| 50970551 | PEOPLES UNITED BANK | |
| 50970550 | PEOPLES UNITED BANK | |
| 50970546 | PEOPLES UNITED BANK | |
| 50970545 | PEOPLES UNITED BANK | |
| 50970544 | PEOPLES UNITED BANK | |
| 50970542 | PEOPLES UNITED BANK | |
| 50970541 | PEOPLES UNITED BANK | |
| 50970539 | PEOPLES UNITED BANK | |
| 50970532 | PEOPLES UNITED BANK | |
| 50970531 | PEOPLES UNITED BANK | |
| 50970530 | PEOPLES UNITED BANK | |
| 50970529 | PEOPLES UNITED BANK | |
| 50970528 | PEOPLES UNITED BANK | |
| 50970527 | PEOPLES UNITED BANK | |
| 50970525 | PEOPLES UNITED BANK | |
| 50970522 | PEOPLES UNITED BANK | |
| 50970521 | PEOPLES UNITED BANK | |
| 50970518 | PEOPLES UNITED BANK | |
| 50970516 | PEOPLES UNITED BANK | |
| 50970515 | PEOPLES UNITED BANK | |
| 50970514 | PEOPLES UNITED BANK | |
| 50970513 | PEOPLES UNITED BANK | |
| 50970512 | PEOPLES UNITED BANK | |
| 50970511 | PEOPLES UNITED BANK | |
| 50970509 | PEOPLES UNITED BANK | |
| 50970507 | PEOPLES UNITED BANK | |
| 50970506 | PEOPLES UNITED BANK | |
| 50970501 | PEOPLES UNITED BANK | |
| 50970500 | PEOPLES UNITED BANK | |
| 50970498 | PEOPLES UNITED BANK | |
| 50970496 | PEOPLES UNITED BANK | |
| 50970495 | PEOPLES UNITED BANK | |
| 50970494 | PEOPLES UNITED BANK | |
| 50970490 | PEOPLES UNITED BANK | |
| 50970489 | PEOPLES UNITED BANK | |
| 50970487 | PEOPLES UNITED BANK | |
| 50970486 | PEOPLES UNITED BANK | |
| 50970485 | PEOPLES UNITED BANK | |
| 50970484 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970483 | PEOPLES UNITED BANK | |
| 50970477 | PEOPLES UNITED BANK | |
| 50970474 | PEOPLES UNITED BANK | |
| 50970467 | PEOPLES UNITED BANK | |
| 50970465 | PEOPLES UNITED BANK | |
| 50970460 | PEOPLES UNITED BANK | |
| 50970459 | PEOPLES UNITED BANK | |
| 50970457 | PEOPLES UNITED BANK | |
| 50970456 | PEOPLES UNITED BANK | |
| 50970455 | PEOPLES UNITED BANK | |
| 50970453 | PEOPLES UNITED BANK | |
| 50970452 | PEOPLES UNITED BANK | |
| 50970451 | PEOPLES UNITED BANK | |
| 50970449 | PEOPLES UNITED BANK | |
| 50970445 | PEOPLES UNITED BANK | |
| 50970443 | PEOPLES UNITED BANK | |
| 50970441 | PEOPLES UNITED BANK | |
| 50970440 | PEOPLES UNITED BANK | |
| 50970438 | PEOPLES UNITED BANK | |
| 50970435 | PEOPLES UNITED BANK | |
| 50970434 | PEOPLES UNITED BANK | |
| 50970433 | PEOPLES UNITED BANK | |
| 50970432 | PEOPLES UNITED BANK | |
| 50970431 | PEOPLES UNITED BANK | |
| 50970430 | PEOPLES UNITED BANK | |
| 50970427 | PEOPLES UNITED BANK | |
| 50970426 | PEOPLES UNITED BANK | |
| 50964091 | PEOPLES UNITED BANK | |
| 50970418 | PEOPLES UNITED BANK | |
| 50970416 | PEOPLES UNITED BANK | |
| 50970413 | PEOPLES UNITED BANK | |
| 50970409 | PEOPLES UNITED BANK | |
| 50970407 | PEOPLES UNITED BANK | |
| 50970403 | PEOPLES UNITED BANK | |
| 50970401 | PEOPLES UNITED BANK | |
| 50970400 | PEOPLES UNITED BANK | |
| 50970399 | PEOPLES UNITED BANK | |
| 50970398 | PEOPLES UNITED BANK | |
| 50970396 | PEOPLES UNITED BANK | |
| 50970391 | PEOPLES UNITED BANK | |
| 50970390 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970389 | PEOPLES UNITED BANK | |
| 50970382 | PEOPLES UNITED BANK | |
| 50970381 | PEOPLES UNITED BANK | |
| 50970375 | PEOPLES UNITED BANK | |
| 50970374 | PEOPLES UNITED BANK | |
| 50970373 | PEOPLES UNITED BANK | |
| 50970372 | PEOPLES UNITED BANK | |
| 50970369 | PEOPLES UNITED BANK | |
| 50970364 | PEOPLES UNITED BANK | |
| 50970362 | PEOPLES UNITED BANK | |
| 50970355 | PEOPLES UNITED BANK | |
| 50970352 | PEOPLES UNITED BANK | |
| 50970350 | PEOPLES UNITED BANK | |
| 50970349 | PEOPLES UNITED BANK | |
| 50970348 | PEOPLES UNITED BANK | |
| 50970347 | PEOPLES UNITED BANK | |
| 50970345 | PEOPLES UNITED BANK | |
| 50970343 | PEOPLES UNITED BANK | |
| 50970340 | PEOPLES UNITED BANK | |
| 50970339 | PEOPLES UNITED BANK | |
| 50970337 | PEOPLES UNITED BANK | |
| 50970334 | PEOPLES UNITED BANK | |
| 50970333 | PEOPLES UNITED BANK | |
| 50970043 | PEOPLES UNITED BANK | |
| 50970040 | PEOPLES UNITED BANK | |
| 50970038 | PEOPLES UNITED BANK | |
| 50970036 | PEOPLES UNITED BANK | |
| 50970035 | PEOPLES UNITED BANK | |
| 50970033 | PEOPLES UNITED BANK | |
| 50970008 | PEOPLES UNITED BANK | |
| 50969962 | PEOPLES UNITED BANK | |
| 50969959 | PEOPLES UNITED BANK | |
| 50969957 | PEOPLES UNITED BANK | |
| 50969940 | PEOPLES UNITED BANK | |
| 50969910 | PEOPLES UNITED BANK | |
| 50969907 | PEOPLES UNITED BANK | |
| 50969901 | PEOPLES UNITED BANK | |
| 50969899 | PEOPLES UNITED BANK | |
| 50969884 | PEOPLES UNITED BANK | |
| 50969882 | PEOPLES UNITED BANK | |
| 50969869 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969868 | PEOPLES UNITED BANK | |
| 50969862 | PEOPLES UNITED BANK | |
| 50969861 | PEOPLES UNITED BANK | |
| 50969860 | PEOPLES UNITED BANK | |
| 50969856 | PEOPLES UNITED BANK | |
| 50969844 | PEOPLES UNITED BANK | |
| 50969842 | PEOPLES UNITED BANK | |
| 50969837 | PEOPLES UNITED BANK | |
| 50969836 | PEOPLES UNITED BANK | |
| 50969834 | PEOPLES UNITED BANK | |
| 50969811 | PEOPLES UNITED BANK | |
| 50969809 | PEOPLES UNITED BANK | |
| 50969803 | PEOPLES UNITED BANK | |
| 50969794 | PEOPLES UNITED BANK | |
| 50969784 | PEOPLES UNITED BANK | |
| 50969780 | PEOPLES UNITED BANK | |
| 50969777 | PEOPLES UNITED BANK | |
| 50969763 | PEOPLES UNITED BANK | |
| 50969749 | PEOPLES UNITED BANK | |
| 50969745 | PEOPLES UNITED BANK | |
| 50969744 | PEOPLES UNITED BANK | |
| 50969743 | PEOPLES UNITED BANK | |
| 50969741 | PEOPLES UNITED BANK | |
| 50987437 | PEOPLES UNITED BANK | |
| 50969735 | PEOPLES UNITED BANK | |
| 50969727 | PEOPLES UNITED BANK | |
| 50969726 | PEOPLES UNITED BANK | |
| 50969724 | PEOPLES UNITED BANK | |
| 50969720 | PEOPLES UNITED BANK | |
| 50969715 | PEOPLES UNITED BANK | |
| 50969714 | PEOPLES UNITED BANK | |
| 50969713 | PEOPLES UNITED BANK | |
| 50969710 | PEOPLES UNITED BANK | |
| 50969705 | PEOPLES UNITED BANK | |
| 50969701 | PEOPLES UNITED BANK | |
| 50969690 | PEOPLES UNITED BANK | |
| 50969682 | PEOPLES UNITED BANK | |
| 50969681 | PEOPLES UNITED BANK | |
| 50969680 | PEOPLES UNITED BANK | |
| 50969676 | PEOPLES UNITED BANK | |
| 50969671 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969665 | PEOPLES UNITED BANK | |
| 50969660 | PEOPLES UNITED BANK | |
| 50969646 | PEOPLES UNITED BANK | |
| 50987439 | PEOPLES UNITED BANK | |
| 50969614 | PEOPLES UNITED BANK | |
| 50969611 | PEOPLES UNITED BANK | |
| 50969608 | PEOPLES UNITED BANK | |
| 50969600 | PEOPLES UNITED BANK | |
| 50969598 | PEOPLES UNITED BANK | |
| 50969578 | PEOPLES UNITED BANK | |
| 50969575 | PEOPLES UNITED BANK | |
| 50969574 | PEOPLES UNITED BANK | |
| 50969565 | PEOPLES UNITED BANK | |
| 50969563 | PEOPLES UNITED BANK | |
| 50969559 | PEOPLES UNITED BANK | |
| 50969556 | PEOPLES UNITED BANK | |
| 50969555 | PEOPLES UNITED BANK | |
| 50969554 | PEOPLES UNITED BANK | |
| 50969546 | PEOPLES UNITED BANK | |
| 50969533 | PEOPLES UNITED BANK | |
| 50969514 | PEOPLES UNITED BANK | |
| 50969505 | PEOPLES UNITED BANK | |
| 50969503 | PEOPLES UNITED BANK | |
| 50969502 | PEOPLES UNITED BANK | |
| 50969501 | PEOPLES UNITED BANK | |
| 50969500 | PEOPLES UNITED BANK | |
| 50969499 | PEOPLES UNITED BANK | |
| 50969494 | PEOPLES UNITED BANK | |
| 50969486 | PEOPLES UNITED BANK | |
| 50986870 | PEOPLES UNITED BANK | |
| 50969475 | PEOPLES UNITED BANK | |
| 50969463 | PEOPLES UNITED BANK | |
| 50969461 | PEOPLES UNITED BANK | |
| 50969454 | PEOPLES UNITED BANK | |
| 50969441 | PEOPLES UNITED BANK | |
| 50969429 | PEOPLES UNITED BANK | |
| 50969423 | PEOPLES UNITED BANK | |
| 50969421 | PEOPLES UNITED BANK | |
| 50969412 | PEOPLES UNITED BANK | |
| 50969411 | PEOPLES UNITED BANK | |
| 50969401 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969393 | PEOPLES UNITED BANK | |
| 50969385 | PEOPLES UNITED BANK | |
| 50969384 | PEOPLES UNITED BANK | |
| 50969380 | PEOPLES UNITED BANK | |
| 50969377 | PEOPLES UNITED BANK | |
| 50969372 | PEOPLES UNITED BANK | |
| 50969368 | PEOPLES UNITED BANK | |
| 50969360 | PEOPLES UNITED BANK | |
| 50969359 | PEOPLES UNITED BANK | |
| 50969357 | PEOPLES UNITED BANK | |
| 50969356 | PEOPLES UNITED BANK | |
| 50969353 | PEOPLES UNITED BANK | |
| 50969351 | PEOPLES UNITED BANK | |
| 50969350 | PEOPLES UNITED BANK | |
| 50969344 | PEOPLES UNITED BANK | |
| 50969330 | PEOPLES UNITED BANK | |
| 50969329 | PEOPLES UNITED BANK | |
| 50969326 | PEOPLES UNITED BANK | |
| 50969323 | PEOPLES UNITED BANK | |
| 50969321 | PEOPLES UNITED BANK | |
| 50969318 | PEOPLES UNITED BANK | |
| 50969317 | PEOPLES UNITED BANK | |
| 50969313 | PEOPLES UNITED BANK | |
| 50969256 | PEOPLES UNITED BANK | |
| 50969243 | PEOPLES UNITED BANK | |
| 50964062 | PEOPLES UNITED BANK | |
| 50987406 | PEOPLES UNITED BANK | |
| 50995921 | PEOPLES UNITED BANK | |
| 50995812 | PEOPLES UNITED BANK | |
| 50995811 | PEOPLES UNITED BANK | |
| 50995808 | PEOPLES UNITED BANK | |
| 50995677 | PEOPLES UNITED BANK | |
| 50995676 | PEOPLES UNITED BANK | |
| 50995672 | PEOPLES UNITED BANK | |
| 50995546 | PEOPLES UNITED BANK | |
| 50995540 | PEOPLES UNITED BANK | |
| 50995539 | PEOPLES UNITED BANK | |
| 50995538 | PEOPLES UNITED BANK | |
| 50995529 | PEOPLES UNITED BANK | |
| 50995331 | PEOPLES UNITED BANK | |
| 50995322 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995319 | PEOPLES UNITED BANK | |
| 50995100 | PEOPLES UNITED BANK | |
| 50995099 | PEOPLES UNITED BANK | |
| 50995098 | PEOPLES UNITED BANK | |
| 50995097 | PEOPLES UNITED BANK | |
| 50994683 | PEOPLES UNITED BANK | |
| 50994678 | PEOPLES UNITED BANK | |
| 50994663 | PEOPLES UNITED BANK | |
| 50994662 | PEOPLES UNITED BANK | |
| 50994659 | PEOPLES UNITED BANK | |
| 50994654 | PEOPLES UNITED BANK | |
| 50994653 | PEOPLES UNITED BANK | |
| 50994644 | PEOPLES UNITED BANK | |
| 50994642 | PEOPLES UNITED BANK | |
| 50994641 | PEOPLES UNITED BANK | |
| 50994639 | PEOPLES UNITED BANK | |
| 50994638 | PEOPLES UNITED BANK | |
| 50994634 | PEOPLES UNITED BANK | |
| 50994633 | PEOPLES UNITED BANK | |
| 50994632 | PEOPLES UNITED BANK | |
| 50994631 | PEOPLES UNITED BANK | |
| 50994628 | PEOPLES UNITED BANK | |
| 50994627 | PEOPLES UNITED BANK | |
| 50994475 | PEOPLES UNITED BANK | |
| 50994472 | PEOPLES UNITED BANK | |
| 50994471 | PEOPLES UNITED BANK | |
| 50994469 | PEOPLES UNITED BANK | |
| 50994468 | PEOPLES UNITED BANK | |
| 50994447 | PEOPLES UNITED BANK | |
| 50994446 | PEOPLES UNITED BANK | |
| 50994437 | PEOPLES UNITED BANK | |
| 50994427 | PEOPLES UNITED BANK | |
| 50994423 | PEOPLES UNITED BANK | |
| 50994422 | PEOPLES UNITED BANK | |
| 50994419 | PEOPLES UNITED BANK | |
| 50994418 | PEOPLES UNITED BANK | |
| 50994417 | PEOPLES UNITED BANK | |
| 50994416 | PEOPLES UNITED BANK | |
| 50994415 | PEOPLES UNITED BANK | |
| 50994412 | PEOPLES UNITED BANK | |
| 50994410 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994404 | PEOPLES UNITED BANK | |
| 50994224 | PEOPLES UNITED BANK | |
| 50994220 | PEOPLES UNITED BANK | |
| 50994219 | PEOPLES UNITED BANK | |
| 50994218 | PEOPLES UNITED BANK | |
| 50994217 | PEOPLES UNITED BANK | |
| 50994212 | PEOPLES UNITED BANK | |
| 50994211 | PEOPLES UNITED BANK | |
| 50994210 | PEOPLES UNITED BANK | |
| 50994209 | PEOPLES UNITED BANK | |
| 50994207 | PEOPLES UNITED BANK | |
| 50994206 | PEOPLES UNITED BANK | |
| 50994204 | PEOPLES UNITED BANK | |
| 50986908 | PEOPLES UNITED BANK | |
| 50993793 | PEOPLES UNITED BANK | |
| 50993788 | PEOPLES UNITED BANK | |
| 50993787 | PEOPLES UNITED BANK | |
| 50993786 | PEOPLES UNITED BANK | |
| 50993784 | PEOPLES UNITED BANK | |
| 50993781 | PEOPLES UNITED BANK | |
| 50993777 | PEOPLES UNITED BANK | |
| 50993774 | PEOPLES UNITED BANK | |
| 50993771 | PEOPLES UNITED BANK | |
| 50993760 | PEOPLES UNITED BANK | |
| 50993759 | PEOPLES UNITED BANK | |
| 50993758 | PEOPLES UNITED BANK | |
| 50993754 | PEOPLES UNITED BANK | |
| 50993753 | PEOPLES UNITED BANK | |
| 50993751 | PEOPLES UNITED BANK | |
| 50993750 | PEOPLES UNITED BANK | |
| 50993748 | PEOPLES UNITED BANK | |
| 50993746 | PEOPLES UNITED BANK | |
| 50993735 | PEOPLES UNITED BANK | |
| 50993734 | PEOPLES UNITED BANK | |
| 50993733 | PEOPLES UNITED BANK | |
| 50993732 | PEOPLES UNITED BANK | |
| 50993731 | PEOPLES UNITED BANK | |
| 50993727 | PEOPLES UNITED BANK | |
| 50993726 | PEOPLES UNITED BANK | |
| 50993724 | PEOPLES UNITED BANK | |
| 50993723 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993722 | PEOPLES UNITED BANK | |
| 50993720 | PEOPLES UNITED BANK | |
| 50993718 | PEOPLES UNITED BANK | |
| 50993716 | PEOPLES UNITED BANK | |
| 50993707 | PEOPLES UNITED BANK | |
| 50987488 | PEOPLES UNITED BANK | |
| 50993702 | PEOPLES UNITED BANK | |
| 50993697 | PEOPLES UNITED BANK | |
| 50993695 | PEOPLES UNITED BANK | |
| 50993693 | PEOPLES UNITED BANK | |
| 50993689 | PEOPLES UNITED BANK | |
| 50993688 | PEOPLES UNITED BANK | |
| 50993687 | PEOPLES UNITED BANK | |
| 50993686 | PEOPLES UNITED BANK | |
| 50993684 | PEOPLES UNITED BANK | |
| 50993682 | PEOPLES UNITED BANK | |
| 50993681 | PEOPLES UNITED BANK | |
| 50993678 | PEOPLES UNITED BANK | |
| 50993677 | PEOPLES UNITED BANK | |
| 50993676 | PEOPLES UNITED BANK | |
| 50993675 | PEOPLES UNITED BANK | |
| 50993672 | PEOPLES UNITED BANK | |
| 50993671 | PEOPLES UNITED BANK | |
| 50993668 | PEOPLES UNITED BANK | |
| 50993667 | PEOPLES UNITED BANK | |
| 50993665 | PEOPLES UNITED BANK | |
| 50993664 | PEOPLES UNITED BANK | |
| 50993651 | PEOPLES UNITED BANK | |
| 50993650 | PEOPLES UNITED BANK | |
| 50993649 | PEOPLES UNITED BANK | |
| 50993648 | PEOPLES UNITED BANK | |
| 50993647 | PEOPLES UNITED BANK | |
| 50993645 | PEOPLES UNITED BANK | |
| 50993639 | PEOPLES UNITED BANK | |
| 50993635 | PEOPLES UNITED BANK | |
| 50993633 | PEOPLES UNITED BANK | |
| 50993631 | PEOPLES UNITED BANK | |
| 50993630 | PEOPLES UNITED BANK | |
| 50993627 | PEOPLES UNITED BANK | |
| 50993621 | PEOPLES UNITED BANK | |
| 50993618 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993617 | PEOPLES UNITED BANK | |
| 50993616 | PEOPLES UNITED BANK | |
| 50993613 | PEOPLES UNITED BANK | |
| 50993609 | PEOPLES UNITED BANK | |
| 50993608 | PEOPLES UNITED BANK | |
| 50993607 | PEOPLES UNITED BANK | |
| 50993600 | PEOPLES UNITED BANK | |
| 50993599 | PEOPLES UNITED BANK | |
| 50993598 | PEOPLES UNITED BANK | |
| 50993597 | PEOPLES UNITED BANK | |
| 50993584 | PEOPLES UNITED BANK | |
| 50993581 | PEOPLES UNITED BANK | |
| 50993580 | PEOPLES UNITED BANK | |
| 50993579 | PEOPLES UNITED BANK | |
| 50993577 | PEOPLES UNITED BANK | |
| 50993575 | PEOPLES UNITED BANK | |
| 50993569 | PEOPLES UNITED BANK | |
| 50993567 | PEOPLES UNITED BANK | |
| 50993560 | PEOPLES UNITED BANK | |
| 50993558 | PEOPLES UNITED BANK | |
| 50993557 | PEOPLES UNITED BANK | |
| 50993541 | PEOPLES UNITED BANK | |
| 50993491 | PEOPLES UNITED BANK | |
| 50993489 | PEOPLES UNITED BANK | |
| 50993487 | PEOPLES UNITED BANK | |
| 50993486 | PEOPLES UNITED BANK | |
| 50993481 | PEOPLES UNITED BANK | |
| 50993477 | PEOPLES UNITED BANK | |
| 50993464 | PEOPLES UNITED BANK | |
| 50993445 | PEOPLES UNITED BANK | |
| 50993438 | PEOPLES UNITED BANK | |
| 50993426 | PEOPLES UNITED BANK | |
| 50993425 | PEOPLES UNITED BANK | |
| 50993380 | PEOPLES UNITED BANK | |
| 50993338 | PEOPLES UNITED BANK | |
| 50993336 | PEOPLES UNITED BANK | |
| 50993334 | PEOPLES UNITED BANK | |
| 50993332 | PEOPLES UNITED BANK | |
| 50993329 | PEOPLES UNITED BANK | |
| 50993316 | PEOPLES UNITED BANK | |
| 50993315 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993314 | PEOPLES UNITED BANK | |
| 50993307 | PEOPLES UNITED BANK | |
| 50993303 | PEOPLES UNITED BANK | |
| 50993299 | PEOPLES UNITED BANK | |
| 50993297 | PEOPLES UNITED BANK | |
| 50993295 | PEOPLES UNITED BANK | |
| 50993290 | PEOPLES UNITED BANK | |
| 50993285 | PEOPLES UNITED BANK | |
| 50993284 | PEOPLES UNITED BANK | |
| 50993283 | PEOPLES UNITED BANK | |
| 50993282 | PEOPLES UNITED BANK | |
| 50993263 | PEOPLES UNITED BANK | |
| 50993262 | PEOPLES UNITED BANK | |
| 50993260 | PEOPLES UNITED BANK | |
| 50993254 | PEOPLES UNITED BANK | |
| 50993244 | PEOPLES UNITED BANK | |
| 50993242 | PEOPLES UNITED BANK | |
| 50993211 | PEOPLES UNITED BANK | |
| 50993206 | PEOPLES UNITED BANK | |
| 50993205 | PEOPLES UNITED BANK | |
| 50993204 | PEOPLES UNITED BANK | |
| 50993200 | PEOPLES UNITED BANK | |
| 50993198 | PEOPLES UNITED BANK | |
| 50993194 | PEOPLES UNITED BANK | |
| 50993191 | PEOPLES UNITED BANK | |
| 50993189 | PEOPLES UNITED BANK | |
| 50993188 | PEOPLES UNITED BANK | |
| 50993187 | PEOPLES UNITED BANK | |
| 50993184 | PEOPLES UNITED BANK | |
| 50993171 | PEOPLES UNITED BANK | |
| 50993161 | PEOPLES UNITED BANK | |
| 50993158 | PEOPLES UNITED BANK | |
| 50993150 | PEOPLES UNITED BANK | |
| 50993148 | PEOPLES UNITED BANK | |
| 50993147 | PEOPLES UNITED BANK | |
| 50993145 | PEOPLES UNITED BANK | |
| 50993139 | PEOPLES UNITED BANK | |
| 50993137 | PEOPLES UNITED BANK | |
| 50993131 | PEOPLES UNITED BANK | |
| 50993130 | PEOPLES UNITED BANK | |
| 50993129 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993128 | PEOPLES UNITED BANK | |
| 50993126 | PEOPLES UNITED BANK | |
| 50993124 | PEOPLES UNITED BANK | |
| 50993118 | PEOPLES UNITED BANK | |
| 50993115 | PEOPLES UNITED BANK | |
| 50993114 | PEOPLES UNITED BANK | |
| 50993112 | PEOPLES UNITED BANK | |
| 50993109 | PEOPLES UNITED BANK | |
| 50993105 | PEOPLES UNITED BANK | |
| 50993104 | PEOPLES UNITED BANK | |
| 50993102 | PEOPLES UNITED BANK | |
| 50993100 | PEOPLES UNITED BANK | |
| 50993098 | PEOPLES UNITED BANK | |
| 50993095 | PEOPLES UNITED BANK | |
| 50993094 | PEOPLES UNITED BANK | |
| 50993092 | PEOPLES UNITED BANK | |
| 50993089 | PEOPLES UNITED BANK | |
| 50993087 | PEOPLES UNITED BANK | |
| 50993083 | PEOPLES UNITED BANK | |
| 50993082 | PEOPLES UNITED BANK | |
| 50993081 | PEOPLES UNITED BANK | |
| 50993079 | PEOPLES UNITED BANK | |
| 50993078 | PEOPLES UNITED BANK | |
| 50993075 | PEOPLES UNITED BANK | |
| 50993061 | PEOPLES UNITED BANK | |
| 50993059 | PEOPLES UNITED BANK | |
| 50964098 | PEOPLES UNITED BANK | |
| 50963989 | PEOPLES UNITED BANK | |
| 50964116 | PEOPLES UNITED BANK | |
| 50964011 | PEOPLES UNITED BANK | |
| 50987441 | PEOPLES UNITED BANK | |
| 50964112 | PEOPLES UNITED BANK | |
| 50964037 | PEOPLES UNITED BANK | |
| 50993603 | PEOPLES UNITED BANK | |
| 50964772 | PEOPLES UNITED BANK | |
| 50964759 | PEOPLES UNITED BANK | |
| 50964758 | PEOPLES UNITED BANK | |
| 50964090 | PEOPLES UNITED BANK | |
| 50964745 | PEOPLES UNITED BANK | |
| 50964744 | PEOPLES UNITED BANK | |
| 50964743 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964741 | PEOPLES UNITED BANK | |
| 50964734 | PEOPLES UNITED BANK | |
| 50964732 | PEOPLES UNITED BANK | |
| 50964731 | PEOPLES UNITED BANK | |
| 50964722 | PEOPLES UNITED BANK | |
| 50964717 | PEOPLES UNITED BANK | |
| 50964715 | PEOPLES UNITED BANK | |
| 50964714 | PEOPLES UNITED BANK | |
| 50964713 | PEOPLES UNITED BANK | |
| 50964712 | PEOPLES UNITED BANK | |
| 50964710 | PEOPLES UNITED BANK | |
| 50964707 | PEOPLES UNITED BANK | |
| 50964706 | PEOPLES UNITED BANK | |
| 50964704 | PEOPLES UNITED BANK | |
| 50964700 | PEOPLES UNITED BANK | |
| 50964698 | PEOPLES UNITED BANK | |
| 50964697 | PEOPLES UNITED BANK | |
| 50964696 | PEOPLES UNITED BANK | |
| 50964695 | PEOPLES UNITED BANK | |
| 50964685 | PEOPLES UNITED BANK | |
| 50964677 | PEOPLES UNITED BANK | |
| 50964675 | PEOPLES UNITED BANK | |
| 50964673 | PEOPLES UNITED BANK | |
| 50987440 | PEOPLES UNITED BANK | |
| 50987438 | PEOPLES UNITED BANK | |
| 50987432 | PEOPLES UNITED BANK | |
| 50987427 | PEOPLES UNITED BANK | |
| 50987423 | PEOPLES UNITED BANK | |
| 50987407 | PEOPLES UNITED BANK | |
| 50987404 | PEOPLES UNITED BANK | |
| 50987403 | PEOPLES UNITED BANK | |
| 50988021 | PEOPLES UNITED BANK | |
| 50987733 | PEOPLES UNITED BANK | |
| 50964061 | PEOPLES UNITED BANK | |
| 50964055 | PEOPLES UNITED BANK | |
| 50964049 | PEOPLES UNITED BANK | |
| 50987697 | PEOPLES UNITED BANK | |
| 50987693 | PEOPLES UNITED BANK | |
| 50964023 | PEOPLES UNITED BANK | |
| 50964013 | PEOPLES UNITED BANK | |
| 50963973 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963939 | PEOPLES UNITED BANK | |
| 50987469 | PEOPLES UNITED BANK | |
| 50987465 | PEOPLES UNITED BANK | |
| 50987461 | PEOPLES UNITED BANK | |
| 50963913 | PEOPLES UNITED BANK | |
| 50987429 | PEOPLES UNITED BANK | |
| 50987425 | PEOPLES UNITED BANK | |
| 50987417 | PEOPLES UNITED BANK | |
| 50987409 | PEOPLES UNITED BANK | |
| 50987402 | PEOPLES UNITED BANK | |
| 50963893 | PEOPLES UNITED BANK | |
| 50986829 | PEOPLES UNITED BANK | |
| 50986825 | PEOPLES UNITED BANK | |
| 50986816 | PEOPLES UNITED BANK | |
| 50986802 | PEOPLES UNITED BANK | |
| 50986801 | PEOPLES UNITED BANK | |
| 50986800 | PEOPLES UNITED BANK | |
| 50986792 | PEOPLES UNITED BANK | |
| 50986791 | PEOPLES UNITED BANK | |
| 50986790 | PEOPLES UNITED BANK | |
| 50986788 | PEOPLES UNITED BANK | |
| 50986786 | PEOPLES UNITED BANK | |
| 50986783 | PEOPLES UNITED BANK | |
| 50986782 | PEOPLES UNITED BANK | |
| 50986781 | PEOPLES UNITED BANK | |
| 50986768 | PEOPLES UNITED BANK | |
| 50986763 | PEOPLES UNITED BANK | |
| 50986762 | PEOPLES UNITED BANK | |
| 50986758 | PEOPLES UNITED BANK | |
| 50986748 | PEOPLES UNITED BANK | |
| 50964110 | PEOPLES UNITED BANK | |
| 50988019 | PEOPLES UNITED BANK | |
| 50987696 | PEOPLES UNITED BANK | |
| 50988023 | PEOPLES UNITED BANK | |
| 50963961 | PEOPLES UNITED BANK | |
| 50964094 | PEOPLES UNITED BANK | |
| 50965040 | PEOPLES UNITED BANK | |
| 50964123 | PEOPLES UNITED BANK | |
| 50986859 | PEOPLES UNITED BANK | |
| 50983180 | PEOPLES UNITED BANK | |
| 50983179 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983178 | PEOPLES UNITED BANK | |
| 50983176 | PEOPLES UNITED BANK | |
| 50983171 | PEOPLES UNITED BANK | |
| 50983170 | PEOPLES UNITED BANK | |
| 50983161 | PEOPLES UNITED BANK | |
| 50986892 | PEOPLES UNITED BANK | |
| 50982916 | PEOPLES UNITED BANK | |
| 50982915 | PEOPLES UNITED BANK | |
| 50982914 | PEOPLES UNITED BANK | |
| 50982905 | PEOPLES UNITED BANK | |
| 50982899 | PEOPLES UNITED BANK | |
| 50982895 | PEOPLES UNITED BANK | |
| 50982889 | PEOPLES UNITED BANK | |
| 50982781 | PEOPLES UNITED BANK | |
| 50982780 | PEOPLES UNITED BANK | |
| 50982779 | PEOPLES UNITED BANK | |
| 50982777 | PEOPLES UNITED BANK | |
| 50982776 | PEOPLES UNITED BANK | |
| 50982773 | PEOPLES UNITED BANK | |
| 50982771 | PEOPLES UNITED BANK | |
| 50982770 | PEOPLES UNITED BANK | |
| 50982767 | PEOPLES UNITED BANK | |
| 50982764 | PEOPLES UNITED BANK | |
| 50982763 | PEOPLES UNITED BANK | |
| 50982760 | PEOPLES UNITED BANK | |
| 50982759 | PEOPLES UNITED BANK | |
| 50982752 | PEOPLES UNITED BANK | |
| 50982751 | PEOPLES UNITED BANK | |
| 50982750 | PEOPLES UNITED BANK | |
| 50982748 | PEOPLES UNITED BANK | |
| 50982747 | PEOPLES UNITED BANK | |
| 50982746 | PEOPLES UNITED BANK | |
| 50982745 | PEOPLES UNITED BANK | |
| 50982742 | PEOPLES UNITED BANK | |
| 50982741 | PEOPLES UNITED BANK | |
| 50982738 | PEOPLES UNITED BANK | |
| 50982735 | PEOPLES UNITED BANK | |
| 50982732 | PEOPLES UNITED BANK | |
| 50982731 | PEOPLES UNITED BANK | |
| 50982730 | PEOPLES UNITED BANK | |
| 50982728 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982727 | PEOPLES UNITED BANK | |
| 50982720 | PEOPLES UNITED BANK | |
| 50982718 | PEOPLES UNITED BANK | |
| 50982713 | PEOPLES UNITED BANK | |
| 50982712 | PEOPLES UNITED BANK | |
| 50982711 | PEOPLES UNITED BANK | |
| 50982709 | PEOPLES UNITED BANK | |
| 50982708 | PEOPLES UNITED BANK | |
| 50982707 | PEOPLES UNITED BANK | |
| 50982706 | PEOPLES UNITED BANK | |
| 50982705 | PEOPLES UNITED BANK | |
| 50982702 | PEOPLES UNITED BANK | |
| 50982701 | PEOPLES UNITED BANK | |
| 50982700 | PEOPLES UNITED BANK | |
| 50982699 | PEOPLES UNITED BANK | |
| 50982695 | PEOPLES UNITED BANK | |
| 50982688 | PEOPLES UNITED BANK | |
| 50982686 | PEOPLES UNITED BANK | |
| 50982679 | PEOPLES UNITED BANK | |
| 50982676 | PEOPLES UNITED BANK | |
| 50982675 | PEOPLES UNITED BANK | |
| 50982674 | PEOPLES UNITED BANK | |
| 50982672 | PEOPLES UNITED BANK | |
| 50982671 | PEOPLES UNITED BANK | |
| 50982670 | PEOPLES UNITED BANK | |
| 50982661 | PEOPLES UNITED BANK | |
| 50982660 | PEOPLES UNITED BANK | |
| 50982658 | PEOPLES UNITED BANK | |
| 50982657 | PEOPLES UNITED BANK | |
| 50982654 | PEOPLES UNITED BANK | |
| 50982646 | PEOPLES UNITED BANK | |
| 50982645 | PEOPLES UNITED BANK | |
| 50982642 | PEOPLES UNITED BANK | |
| 50982638 | PEOPLES UNITED BANK | |
| 50982637 | PEOPLES UNITED BANK | |
| 50982636 | PEOPLES UNITED BANK | |
| 50982635 | PEOPLES UNITED BANK | |
| 50982632 | PEOPLES UNITED BANK | |
| 50982631 | PEOPLES UNITED BANK | |
| 50982628 | PEOPLES UNITED BANK | |
| 50982627 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982626 | PEOPLES UNITED BANK | |
| 50982625 | PEOPLES UNITED BANK | |
| 50982624 | PEOPLES UNITED BANK | |
| 50982607 | PEOPLES UNITED BANK | |
| 50982605 | PEOPLES UNITED BANK | |
| 50982602 | PEOPLES UNITED BANK | |
| 50982601 | PEOPLES UNITED BANK | |
| 50982599 | PEOPLES UNITED BANK | |
| 50982597 | PEOPLES UNITED BANK | |
| 50982596 | PEOPLES UNITED BANK | |
| 50982595 | PEOPLES UNITED BANK | |
| 50982594 | PEOPLES UNITED BANK | |
| 50982593 | PEOPLES UNITED BANK | |
| 50982587 | PEOPLES UNITED BANK | |
| 50982586 | PEOPLES UNITED BANK | |
| 50982585 | PEOPLES UNITED BANK | |
| 50982583 | PEOPLES UNITED BANK | |
| 50982578 | PEOPLES UNITED BANK | |
| 50982575 | PEOPLES UNITED BANK | |
| 50982573 | PEOPLES UNITED BANK | |
| 50982572 | PEOPLES UNITED BANK | |
| 50982571 | PEOPLES UNITED BANK | |
| 50982570 | PEOPLES UNITED BANK | |
| 50982569 | PEOPLES UNITED BANK | |
| 50982568 | PEOPLES UNITED BANK | |
| 50982567 | PEOPLES UNITED BANK | |
| 50982566 | PEOPLES UNITED BANK | |
| 50982565 | PEOPLES UNITED BANK | |
| 50982560 | PEOPLES UNITED BANK | |
| 50982558 | PEOPLES UNITED BANK | |
| 50982557 | PEOPLES UNITED BANK | |
| 50982556 | PEOPLES UNITED BANK | |
| 50982548 | PEOPLES UNITED BANK | |
| 50982547 | PEOPLES UNITED BANK | |
| 50982545 | PEOPLES UNITED BANK | |
| 50982544 | PEOPLES UNITED BANK | |
| 50982542 | PEOPLES UNITED BANK | |
| 50982541 | PEOPLES UNITED BANK | |
| 50982540 | PEOPLES UNITED BANK | |
| 50982537 | PEOPLES UNITED BANK | |
| 50982536 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982535 | PEOPLES UNITED BANK | |
| 50982533 | PEOPLES UNITED BANK | |
| 50982532 | PEOPLES UNITED BANK | |
| 50982530 | PEOPLES UNITED BANK | |
| 50982526 | PEOPLES UNITED BANK | |
| 50982524 | PEOPLES UNITED BANK | |
| 50982523 | PEOPLES UNITED BANK | |
| 50982522 | PEOPLES UNITED BANK | |
| 50982521 | PEOPLES UNITED BANK | |
| 50982519 | PEOPLES UNITED BANK | |
| 50982512 | PEOPLES UNITED BANK | |
| 50982511 | PEOPLES UNITED BANK | |
| 50982510 | PEOPLES UNITED BANK | |
| 50982508 | PEOPLES UNITED BANK | |
| 50982506 | PEOPLES UNITED BANK | |
| 50982505 | PEOPLES UNITED BANK | |
| 50982501 | PEOPLES UNITED BANK | |
| 50982500 | PEOPLES UNITED BANK | |
| 50982499 | PEOPLES UNITED BANK | |
| 50982495 | PEOPLES UNITED BANK | |
| 50982494 | PEOPLES UNITED BANK | |
| 50982493 | PEOPLES UNITED BANK | |
| 50982491 | PEOPLES UNITED BANK | |
| 50982490 | PEOPLES UNITED BANK | |
| 50982489 | PEOPLES UNITED BANK | |
| 50982486 | PEOPLES UNITED BANK | |
| 50982482 | PEOPLES UNITED BANK | |
| 50982481 | PEOPLES UNITED BANK | |
| 50982480 | PEOPLES UNITED BANK | |
| 50982479 | PEOPLES UNITED BANK | |
| 50982478 | PEOPLES UNITED BANK | |
| 50982475 | PEOPLES UNITED BANK | |
| 50982474 | PEOPLES UNITED BANK | |
| 50982467 | PEOPLES UNITED BANK | |
| 50982466 | PEOPLES UNITED BANK | |
| 50982464 | PEOPLES UNITED BANK | |
| 50982459 | PEOPLES UNITED BANK | |
| 50982458 | PEOPLES UNITED BANK | |
| 50982455 | PEOPLES UNITED BANK | |
| 50982454 | PEOPLES UNITED BANK | |
| 50982453 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982452 | PEOPLES UNITED BANK | |
| 50982451 | PEOPLES UNITED BANK | |
| 50982448 | PEOPLES UNITED BANK | |
| 50982447 | PEOPLES UNITED BANK | |
| 50982446 | PEOPLES UNITED BANK | |
| 50982445 | PEOPLES UNITED BANK | |
| 50982436 | PEOPLES UNITED BANK | |
| 50982435 | PEOPLES UNITED BANK | |
| 50982433 | PEOPLES UNITED BANK | |
| 50982429 | PEOPLES UNITED BANK | |
| 50982428 | PEOPLES UNITED BANK | |
| 50982427 | PEOPLES UNITED BANK | |
| 50982426 | PEOPLES UNITED BANK | |
| 50982425 | PEOPLES UNITED BANK | |
| 50982424 | PEOPLES UNITED BANK | |
| 50982423 | PEOPLES UNITED BANK | |
| 50982422 | PEOPLES UNITED BANK | |
| 50982421 | PEOPLES UNITED BANK | |
| 50982418 | PEOPLES UNITED BANK | |
| 50982415 | PEOPLES UNITED BANK | |
| 50982411 | PEOPLES UNITED BANK | |
| 50982409 | PEOPLES UNITED BANK | |
| 50982406 | PEOPLES UNITED BANK | |
| 50982399 | PEOPLES UNITED BANK | |
| 50982397 | PEOPLES UNITED BANK | |
| 50982396 | PEOPLES UNITED BANK | |
| 50982395 | PEOPLES UNITED BANK | |
| 50982394 | PEOPLES UNITED BANK | |
| 50982392 | PEOPLES UNITED BANK | |
| 50982389 | PEOPLES UNITED BANK | |
| 50982388 | PEOPLES UNITED BANK | |
| 50982386 | PEOPLES UNITED BANK | |
| 50982385 | PEOPLES UNITED BANK | |
| 50982384 | PEOPLES UNITED BANK | |
| 50982380 | PEOPLES UNITED BANK | |
| 50982371 | PEOPLES UNITED BANK | |
| 50982369 | PEOPLES UNITED BANK | |
| 50982368 | PEOPLES UNITED BANK | |
| 50982367 | PEOPLES UNITED BANK | |
| 50982360 | PEOPLES UNITED BANK | |
| 50982356 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982353 | PEOPLES UNITED BANK | |
| 50982351 | PEOPLES UNITED BANK | |
| 50982348 | PEOPLES UNITED BANK | |
| 50982347 | PEOPLES UNITED BANK | |
| 50982346 | PEOPLES UNITED BANK | |
| 50982345 | PEOPLES UNITED BANK | |
| 50982343 | PEOPLES UNITED BANK | |
| 50982342 | PEOPLES UNITED BANK | |
| 50982341 | PEOPLES UNITED BANK | |
| 50982340 | PEOPLES UNITED BANK | |
| 50982339 | PEOPLES UNITED BANK | |
| 50982338 | PEOPLES UNITED BANK | |
| 50982336 | PEOPLES UNITED BANK | |
| 50982335 | PEOPLES UNITED BANK | |
| 50982334 | PEOPLES UNITED BANK | |
| 50982332 | PEOPLES UNITED BANK | |
| 50982331 | PEOPLES UNITED BANK | |
| 50982329 | PEOPLES UNITED BANK | |
| 50982328 | PEOPLES UNITED BANK | |
| 50982327 | PEOPLES UNITED BANK | |
| 50982326 | PEOPLES UNITED BANK | |
| 50982324 | PEOPLES UNITED BANK | |
| 50982323 | PEOPLES UNITED BANK | |
| 50982322 | PEOPLES UNITED BANK | |
| 50982320 | PEOPLES UNITED BANK | |
| 50982319 | PEOPLES UNITED BANK | |
| 50982316 | PEOPLES UNITED BANK | |
| 50982315 | PEOPLES UNITED BANK | |
| 50982314 | PEOPLES UNITED BANK | |
| 50982313 | PEOPLES UNITED BANK | |
| 50982311 | PEOPLES UNITED BANK | |
| 50982310 | PEOPLES UNITED BANK | |
| 50982309 | PEOPLES UNITED BANK | |
| 50982308 | PEOPLES UNITED BANK | |
| 50982307 | PEOPLES UNITED BANK | |
| 50982306 | PEOPLES UNITED BANK | |
| 50982305 | PEOPLES UNITED BANK | |
| 50982302 | PEOPLES UNITED BANK | |
| 50982301 | PEOPLES UNITED BANK | |
| 50982299 | PEOPLES UNITED BANK | |
| 50982298 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982297 | PEOPLES UNITED BANK | |
| 50982296 | PEOPLES UNITED BANK | |
| 50982293 | PEOPLES UNITED BANK | |
| 50982292 | PEOPLES UNITED BANK | |
| 50982291 | PEOPLES UNITED BANK | |
| 50982290 | PEOPLES UNITED BANK | |
| 50982289 | PEOPLES UNITED BANK | |
| 50982288 | PEOPLES UNITED BANK | |
| 50982287 | PEOPLES UNITED BANK | |
| 50982285 | PEOPLES UNITED BANK | |
| 50982284 | PEOPLES UNITED BANK | |
| 50982283 | PEOPLES UNITED BANK | |
| 50982280 | PEOPLES UNITED BANK | |
| 50982278 | PEOPLES UNITED BANK | |
| 50982277 | PEOPLES UNITED BANK | |
| 50982276 | PEOPLES UNITED BANK | |
| 50982274 | PEOPLES UNITED BANK | |
| 50982273 | PEOPLES UNITED BANK | |
| 50982267 | PEOPLES UNITED BANK | |
| 50982264 | PEOPLES UNITED BANK | |
| 50982263 | PEOPLES UNITED BANK | |
| 50982260 | PEOPLES UNITED BANK | |
| 50982259 | PEOPLES UNITED BANK | |
| 50982258 | PEOPLES UNITED BANK | |
| 50982257 | PEOPLES UNITED BANK | |
| 50982254 | PEOPLES UNITED BANK | |
| 50982253 | PEOPLES UNITED BANK | |
| 50982250 | PEOPLES UNITED BANK | |
| 50982245 | PEOPLES UNITED BANK | |
| 50982244 | PEOPLES UNITED BANK | |
| 50982243 | PEOPLES UNITED BANK | |
| 50982242 | PEOPLES UNITED BANK | |
| 50982239 | PEOPLES UNITED BANK | |
| 50982238 | PEOPLES UNITED BANK | |
| 50982235 | PEOPLES UNITED BANK | |
| 50982234 | PEOPLES UNITED BANK | |
| 50982232 | PEOPLES UNITED BANK | |
| 50982231 | PEOPLES UNITED BANK | |
| 50982229 | PEOPLES UNITED BANK | |
| 50982227 | PEOPLES UNITED BANK | |
| 50982226 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982222 | PEOPLES UNITED BANK | |
| 50982210 | PEOPLES UNITED BANK | |
| 50982209 | PEOPLES UNITED BANK | |
| 50982205 | PEOPLES UNITED BANK | |
| 50982204 | PEOPLES UNITED BANK | |
| 50982203 | PEOPLES UNITED BANK | |
| 50982202 | PEOPLES UNITED BANK | |
| 50982201 | PEOPLES UNITED BANK | |
| 50982200 | PEOPLES UNITED BANK | |
| 50982199 | PEOPLES UNITED BANK | |
| 50982198 | PEOPLES UNITED BANK | |
| 50982197 | PEOPLES UNITED BANK | |
| 50982191 | PEOPLES UNITED BANK | |
| 50982189 | PEOPLES UNITED BANK | |
| 50982187 | PEOPLES UNITED BANK | |
| 50982186 | PEOPLES UNITED BANK | |
| 50982185 | PEOPLES UNITED BANK | |
| 50982183 | PEOPLES UNITED BANK | |
| 50982179 | PEOPLES UNITED BANK | |
| 50982178 | PEOPLES UNITED BANK | |
| 50982176 | PEOPLES UNITED BANK | |
| 50982173 | PEOPLES UNITED BANK | |
| 50982171 | PEOPLES UNITED BANK | |
| 50982170 | PEOPLES UNITED BANK | |
| 50964092 | PEOPLES UNITED BANK | |
| 50982164 | PEOPLES UNITED BANK | |
| 50982162 | PEOPLES UNITED BANK | |
| 50982149 | PEOPLES UNITED BANK | |
| 50982142 | PEOPLES UNITED BANK | |
| 50982141 | PEOPLES UNITED BANK | |
| 50982140 | PEOPLES UNITED BANK | |
| 50982138 | PEOPLES UNITED BANK | |
| 50982134 | PEOPLES UNITED BANK | |
| 50982132 | PEOPLES UNITED BANK | |
| 50982126 | PEOPLES UNITED BANK | |
| 50982124 | PEOPLES UNITED BANK | |
| 50982123 | PEOPLES UNITED BANK | |
| 50982117 | PEOPLES UNITED BANK | |
| 50982116 | PEOPLES UNITED BANK | |
| 50982113 | PEOPLES UNITED BANK | |
| 50982110 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982109 | PEOPLES UNITED BANK | |
| 50982108 | PEOPLES UNITED BANK | |
| 50982105 | PEOPLES UNITED BANK | |
| 50982099 | PEOPLES UNITED BANK | |
| 50982098 | PEOPLES UNITED BANK | |
| 50982095 | PEOPLES UNITED BANK | |
| 50982091 | PEOPLES UNITED BANK | |
| 50982090 | PEOPLES UNITED BANK | |
| 50982086 | PEOPLES UNITED BANK | |
| 50982083 | PEOPLES UNITED BANK | |
| 50982082 | PEOPLES UNITED BANK | |
| 50982080 | PEOPLES UNITED BANK | |
| 50982070 | PEOPLES UNITED BANK | |
| 50982069 | PEOPLES UNITED BANK | |
| 50982067 | PEOPLES UNITED BANK | |
| 50982061 | PEOPLES UNITED BANK | |
| 50982060 | PEOPLES UNITED BANK | |
| 50982055 | PEOPLES UNITED BANK | |
| 50982053 | PEOPLES UNITED BANK | |
| 50982052 | PEOPLES UNITED BANK | |
| 50982051 | PEOPLES UNITED BANK | |
| 50982050 | PEOPLES UNITED BANK | |
| 50982045 | PEOPLES UNITED BANK | |
| 50982044 | PEOPLES UNITED BANK | |
| 50982043 | PEOPLES UNITED BANK | |
| 50982042 | PEOPLES UNITED BANK | |
| 50982022 | PEOPLES UNITED BANK | |
| 50982021 | PEOPLES UNITED BANK | |
| 50982017 | PEOPLES UNITED BANK | |
| 50982011 | PEOPLES UNITED BANK | |
| 50982010 | PEOPLES UNITED BANK | |
| 50982009 | PEOPLES UNITED BANK | |
| 50982008 | PEOPLES UNITED BANK | |
| 50982004 | PEOPLES UNITED BANK | |
| 50982003 | PEOPLES UNITED BANK | |
| 50982002 | PEOPLES UNITED BANK | |
| 50981999 | PEOPLES UNITED BANK | |
| 50981995 | PEOPLES UNITED BANK | |
| 50950793 | PEOPLES UNITED BANK | |
| 50981983 | PEOPLES UNITED BANK | |
| 50981979 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981976 | PEOPLES UNITED BANK | |
| 50981969 | PEOPLES UNITED BANK | |
| 50981964 | PEOPLES UNITED BANK | |
| 50981962 | PEOPLES UNITED BANK | |
| 50981958 | PEOPLES UNITED BANK | |
| 50981947 | PEOPLES UNITED BANK | |
| 50981942 | PEOPLES UNITED BANK | |
| 50981941 | PEOPLES UNITED BANK | |
| 50981940 | PEOPLES UNITED BANK | |
| 50981938 | PEOPLES UNITED BANK | |
| 50981936 | PEOPLES UNITED BANK | |
| 50981931 | PEOPLES UNITED BANK | |
| 50981924 | PEOPLES UNITED BANK | |
| 50981914 | PEOPLES UNITED BANK | |
| 50981903 | PEOPLES UNITED BANK | |
| 50981898 | PEOPLES UNITED BANK | |
| 50981896 | PEOPLES UNITED BANK | |
| 50981891 | PEOPLES UNITED BANK | |
| 50981883 | PEOPLES UNITED BANK | |
| 50981879 | PEOPLES UNITED BANK | |
| 50981878 | PEOPLES UNITED BANK | |
| 50981860 | PEOPLES UNITED BANK | |
| 50981840 | PEOPLES UNITED BANK | |
| 50981834 | PEOPLES UNITED BANK | |
| 50981824 | PEOPLES UNITED BANK | |
| 50981818 | PEOPLES UNITED BANK | |
| 50981817 | PEOPLES UNITED BANK | |
| 50981813 | PEOPLES UNITED BANK | |
| 50981793 | PEOPLES UNITED BANK | |
| 50981791 | PEOPLES UNITED BANK | |
| 50981786 | PEOPLES UNITED BANK | |
| 50981778 | PEOPLES UNITED BANK | |
| 50981777 | PEOPLES UNITED BANK | |
| 50981776 | PEOPLES UNITED BANK | |
| 50981775 | PEOPLES UNITED BANK | |
| 50981766 | PEOPLES UNITED BANK | |
| 50981763 | PEOPLES UNITED BANK | |
| 50981742 | PEOPLES UNITED BANK | |
| 50981733 | PEOPLES UNITED BANK | |
| 50981727 | PEOPLES UNITED BANK | |
| 50981722 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981721 | PEOPLES UNITED BANK | |
| 50981720 | PEOPLES UNITED BANK | |
| 50981715 | PEOPLES UNITED BANK | |
| 50981713 | PEOPLES UNITED BANK | |
| 50981691 | PEOPLES UNITED BANK | |
| 50981683 | PEOPLES UNITED BANK | |
| 50981679 | PEOPLES UNITED BANK | |
| 50981663 | PEOPLES UNITED BANK | |
| 50981661 | PEOPLES UNITED BANK | |
| 50981659 | PEOPLES UNITED BANK | |
| 50981651 | PEOPLES UNITED BANK | |
| 50981641 | PEOPLES UNITED BANK | |
| 50981626 | PEOPLES UNITED BANK | |
| 50981617 | PEOPLES UNITED BANK | |
| 50981615 | PEOPLES UNITED BANK | |
| 50981614 | PEOPLES UNITED BANK | |
| 50981604 | PEOPLES UNITED BANK | |
| 50981603 | PEOPLES UNITED BANK | |
| 50981596 | PEOPLES UNITED BANK | |
| 50981595 | PEOPLES UNITED BANK | |
| 50981590 | PEOPLES UNITED BANK | |
| 50981588 | PEOPLES UNITED BANK | |
| 50981584 | PEOPLES UNITED BANK | |
| 50981582 | PEOPLES UNITED BANK | |
| 50981581 | PEOPLES UNITED BANK | |
| 50981577 | PEOPLES UNITED BANK | |
| 50981576 | PEOPLES UNITED BANK | |
| 50981571 | PEOPLES UNITED BANK | |
| 50960977 | PEOPLES UNITED BANK | |
| 50960976 | PEOPLES UNITED BANK | |
| 50981557 | PEOPLES UNITED BANK | |
| 50981548 | PEOPLES UNITED BANK | |
| 50981547 | PEOPLES UNITED BANK | |
| 50981544 | PEOPLES UNITED BANK | |
| 50981539 | PEOPLES UNITED BANK | |
| 50981532 | PEOPLES UNITED BANK | |
| 50981525 | PEOPLES UNITED BANK | |
| 50981510 | PEOPLES UNITED BANK | |
| 50987714 | PEOPLES UNITED BANK | |
| 50981500 | PEOPLES UNITED BANK | |
| 50981499 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981497 | PEOPLES UNITED BANK | |
| 50981490 | PEOPLES UNITED BANK | |
| 50981489 | PEOPLES UNITED BANK | |
| 50981488 | PEOPLES UNITED BANK | |
| 50981486 | PEOPLES UNITED BANK | |
| 50981484 | PEOPLES UNITED BANK | |
| 50981483 | PEOPLES UNITED BANK | |
| 50981475 | PEOPLES UNITED BANK | |
| 50981474 | PEOPLES UNITED BANK | |
| 50981472 | PEOPLES UNITED BANK | |
| 50981471 | PEOPLES UNITED BANK | |
| 50981469 | PEOPLES UNITED BANK | |
| 50981462 | PEOPLES UNITED BANK | |
| 50981460 | PEOPLES UNITED BANK | |
| 50981457 | PEOPLES UNITED BANK | |
| 50981450 | PEOPLES UNITED BANK | |
| 50981449 | PEOPLES UNITED BANK | |
| 50981448 | PEOPLES UNITED BANK | |
| 50981446 | PEOPLES UNITED BANK | |
| 50981441 | PEOPLES UNITED BANK | |
| 50981440 | PEOPLES UNITED BANK | |
| 50981436 | PEOPLES UNITED BANK | |
| 50981434 | PEOPLES UNITED BANK | |
| 50981431 | PEOPLES UNITED BANK | |
| 50981427 | PEOPLES UNITED BANK | |
| 50981426 | PEOPLES UNITED BANK | |
| 50981423 | PEOPLES UNITED BANK | |
| 50981421 | PEOPLES UNITED BANK | |
| 50981418 | PEOPLES UNITED BANK | |
| 50981412 | PEOPLES UNITED BANK | |
| 50981411 | PEOPLES UNITED BANK | |
| 50981408 | PEOPLES UNITED BANK | |
| 50981407 | PEOPLES UNITED BANK | |
| 50981405 | PEOPLES UNITED BANK | |
| 50981404 | PEOPLES UNITED BANK | |
| 50981403 | PEOPLES UNITED BANK | |
| 50981402 | PEOPLES UNITED BANK | |
| 50981401 | PEOPLES UNITED BANK | |
| 50981400 | PEOPLES UNITED BANK | |
| 50981398 | PEOPLES UNITED BANK | |
| 50981397 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50981395 | PEOPLES UNITED BANK | |
| 50981391 | PEOPLES UNITED BANK | |
| 50981386 | PEOPLES UNITED BANK | |
| 50981385 | PEOPLES UNITED BANK | |
| 50981382 | PEOPLES UNITED BANK | |
| 50981381 | PEOPLES UNITED BANK | |
| 50981380 | PEOPLES UNITED BANK | |
| 50981377 | PEOPLES UNITED BANK | |
| 50981374 | PEOPLES UNITED BANK | |
| 50981371 | PEOPLES UNITED BANK | |
| 50981370 | PEOPLES UNITED BANK | |
| 50981369 | PEOPLES UNITED BANK | |
| 50981367 | PEOPLES UNITED BANK | |
| 50981366 | PEOPLES UNITED BANK | |
| 50981362 | PEOPLES UNITED BANK | |
| 50981360 | PEOPLES UNITED BANK | |
| 50981356 | PEOPLES UNITED BANK | |
| 50981350 | PEOPLES UNITED BANK | |
| 50981348 | PEOPLES UNITED BANK | |
| 50981347 | PEOPLES UNITED BANK | |
| 50981342 | PEOPLES UNITED BANK | |
| 50981339 | PEOPLES UNITED BANK | |
| 50981334 | PEOPLES UNITED BANK | |
| 50981333 | PEOPLES UNITED BANK | |
| 50981328 | PEOPLES UNITED BANK | |
| 50981327 | PEOPLES UNITED BANK | |
| 50981324 | PEOPLES UNITED BANK | |
| 50981320 | PEOPLES UNITED BANK | |
| 50981313 | PEOPLES UNITED BANK | |
| 50981312 | PEOPLES UNITED BANK | |
| 50981310 | PEOPLES UNITED BANK | |
| 50981301 | PEOPLES UNITED BANK | |
| 50981298 | PEOPLES UNITED BANK | |
| 50981297 | PEOPLES UNITED BANK | |
| 50981296 | PEOPLES UNITED BANK | |
| 50981292 | PEOPLES UNITED BANK | |
| 50981291 | PEOPLES UNITED BANK | |
| 50981290 | PEOPLES UNITED BANK | |
| 50981288 | PEOPLES UNITED BANK | |
| 50981279 | PEOPLES UNITED BANK | |
| 50981278 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981277 | PEOPLES UNITED BANK | |
| 50981271 | PEOPLES UNITED BANK | |
| 50981270 | PEOPLES UNITED BANK | |
| 50981264 | PEOPLES UNITED BANK | |
| 50981257 | PEOPLES UNITED BANK | |
| 50981255 | PEOPLES UNITED BANK | |
| 50981253 | PEOPLES UNITED BANK | |
| 50981252 | PEOPLES UNITED BANK | |
| 50981251 | PEOPLES UNITED BANK | |
| 50981248 | PEOPLES UNITED BANK | |
| 50981241 | PEOPLES UNITED BANK | |
| 50981239 | PEOPLES UNITED BANK | |
| 50981238 | PEOPLES UNITED BANK | |
| 50981237 | PEOPLES UNITED BANK | |
| 50981236 | PEOPLES UNITED BANK | |
| 50981235 | PEOPLES UNITED BANK | |
| 50981234 | PEOPLES UNITED BANK | |
| 50981233 | PEOPLES UNITED BANK | |
| 50981232 | PEOPLES UNITED BANK | |
| 50981228 | PEOPLES UNITED BANK | |
| 50981227 | PEOPLES UNITED BANK | |
| 50981223 | PEOPLES UNITED BANK | |
| 50981222 | PEOPLES UNITED BANK | |
| 50981220 | PEOPLES UNITED BANK | |
| 50981213 | PEOPLES UNITED BANK | |
| 50981207 | PEOPLES UNITED BANK | |
| 50981205 | PEOPLES UNITED BANK | |
| 50981196 | PEOPLES UNITED BANK | |
| 50981192 | PEOPLES UNITED BANK | |
| 50981189 | PEOPLES UNITED BANK | |
| 50981188 | PEOPLES UNITED BANK | |
| 50981183 | PEOPLES UNITED BANK | |
| 50981182 | PEOPLES UNITED BANK | |
| 50981173 | PEOPLES UNITED BANK | |
| 50981172 | PEOPLES UNITED BANK | |
| 50981167 | PEOPLES UNITED BANK | |
| 50981164 | PEOPLES UNITED BANK | |
| 50981131 | PEOPLES UNITED BANK | |
| 50981127 | PEOPLES UNITED BANK | |
| 50981121 | PEOPLES UNITED BANK | |
| 50981115 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981050 | PEOPLES UNITED BANK | |
| 50981049 | PEOPLES UNITED BANK | |
| 50981044 | PEOPLES UNITED BANK | |
| 50981043 | PEOPLES UNITED BANK | |
| 50981029 | PEOPLES UNITED BANK | |
| 50981001 | PEOPLES UNITED BANK | |
| 50980999 | PEOPLES UNITED BANK | |
| 50980981 | PEOPLES UNITED BANK | |
| 50980980 | PEOPLES UNITED BANK | |
| 50980971 | PEOPLES UNITED BANK | |
| 50980970 | PEOPLES UNITED BANK | |
| 50980969 | PEOPLES UNITED BANK | |
| 50980962 | PEOPLES UNITED BANK | |
| 50980946 | PEOPLES UNITED BANK | |
| 50980940 | PEOPLES UNITED BANK | |
| 50980939 | PEOPLES UNITED BANK | |
| 50980919 | PEOPLES UNITED BANK | |
| 50980917 | PEOPLES UNITED BANK | |
| 50980904 | PEOPLES UNITED BANK | |
| 50980895 | PEOPLES UNITED BANK | |
| 50980893 | PEOPLES UNITED BANK | |
| 50980879 | PEOPLES UNITED BANK | |
| 50980878 | PEOPLES UNITED BANK | |
| 50980872 | PEOPLES UNITED BANK | |
| 50980862 | PEOPLES UNITED BANK | |
| 50980861 | PEOPLES UNITED BANK | |
| 50980853 | PEOPLES UNITED BANK | |
| 50980851 | PEOPLES UNITED BANK | |
| 50980805 | PEOPLES UNITED BANK | |
| 50980803 | PEOPLES UNITED BANK | |
| 50964124 | PEOPLES UNITED BANK | |
| 50980787 | PEOPLES UNITED BANK | |
| 50980786 | PEOPLES UNITED BANK | |
| 50980781 | PEOPLES UNITED BANK | |
| 50980773 | PEOPLES UNITED BANK | |
| 50980760 | PEOPLES UNITED BANK | |
| 50980751 | PEOPLES UNITED BANK | |
| 50980748 | PEOPLES UNITED BANK | |
| 50980726 | PEOPLES UNITED BANK | |
| 50980711 | PEOPLES UNITED BANK | |
| 50980710 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980702 | PEOPLES UNITED BANK | |
| 50980697 | PEOPLES UNITED BANK | |
| 50980695 | PEOPLES UNITED BANK | |
| 50980687 | PEOPLES UNITED BANK | |
| 50980678 | PEOPLES UNITED BANK | |
| 50980640 | PEOPLES UNITED BANK | |
| 50980618 | PEOPLES UNITED BANK | |
| 50980617 | PEOPLES UNITED BANK | |
| 50980606 | PEOPLES UNITED BANK | |
| 50980586 | PEOPLES UNITED BANK | |
| 50980585 | PEOPLES UNITED BANK | |
| 50980574 | PEOPLES UNITED BANK | |
| 50980573 | PEOPLES UNITED BANK | |
| 50980548 | PEOPLES UNITED BANK | |
| 50980547 | PEOPLES UNITED BANK | |
| 50980518 | PEOPLES UNITED BANK | |
| 50980516 | PEOPLES UNITED BANK | |
| 50980506 | PEOPLES UNITED BANK | |
| 50980505 | PEOPLES UNITED BANK | |
| 50980493 | PEOPLES UNITED BANK | |
| 50980477 | PEOPLES UNITED BANK | |
| 50980468 | PEOPLES UNITED BANK | |
| 50980467 | PEOPLES UNITED BANK | |
| 50980459 | PEOPLES UNITED BANK | |
| 50980447 | PEOPLES UNITED BANK | |
| 50980446 | PEOPLES UNITED BANK | |
| 50980434 | PEOPLES UNITED BANK | |
| 50980422 | PEOPLES UNITED BANK | |
| 50980421 | PEOPLES UNITED BANK | |
| 50980400 | PEOPLES UNITED BANK | |
| 50980388 | PEOPLES UNITED BANK | |
| 50980367 | PEOPLES UNITED BANK | |
| 50980358 | PEOPLES UNITED BANK | |
| 50960278 | PEOPLES UNITED BANK | |
| 50960277 | PEOPLES UNITED BANK | |
| 50987430 | PEOPLES UNITED BANK | |
| 50949807 | PEOPLES UNITED BANK | |
| 50964012 | PEOPLES UNITED BANK | |
| 50987408 | PEOPLES UNITED BANK | |
| 50964108 | PEOPLES UNITED BANK | |
| 50986876 | PEOPLES UNITED BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964100 | PEOPLES UNITED BANK | |
| 50964064 | PEOPLES UNITED BANK | |
| 50963915 | PEOPLES UNITED BANK | |
| 50987419 | PEOPLES UNITED BANK | |
| 50987412 | PEOPLES UNITED BANK | |
| 50987422 | PEOPLES UNITED BANK | |
| 50964750 | PEOPLES UNITED BANK | |
| 50987426 | PEOPLES UNITED BANK | |
| 50987424 | PEOPLES UNITED BANK | |
| 50993782 | PEOPLES UNITED BANK PENSION PLAN | |
| 50942693 | PEORIA HISTORICAL SOCIETY | |
| 51029060 | PEPPER INVESTORS LTD PARTNERSH | |
| 50989437 | PEPPER LOUIS T | |
| 50989436 | PEPPER LOUIS T | |
| 50970840 | PEPPING ESTHER T/A | |
| 50981560 | PERCIVAL H WHALEY TUW FBO EDW | |
| 50945922 | PERCY GOODRICH TRUST | |
| 50971962 | PERCY P WOOD TRUST | |
| 50971170 | PERCY P WOOD TRUST | |
| 51029086 | PERI & AMUTHA NARAYANAN | |
| 50959804 | PERIN JOHN AND JANE | |
| 50959800 | PERIN JOHN AND JANE | |
| 50992830 | PERINO DORA | |
| 50972856 | PERKASIE INDUSTRIES CORP | |
| 50942189 | PERKINS N GENE | |
| 50984893 | PERKINS SCHOOL FOR THE BLIND - GEN | |
| 50984931 | PERKINS SCHOOL FOR THE BLIND - SUS | |
| 51032097 | PERKINS TOWNSEND SHAY AND TALBOT DTD 1/1/84 PS | |
| 51029123 | PERO CHARLES | |
| 51029122 | PERO CHARLES | |
| 51029121 | PERO CHARLES | |
| 50946631 | PERONG Q TIP MAR | |
| 51029129 | PERPICH MICHAEL | |
| 51029127 | PERPICH MICHAEL | |
| 51029126 | PERPICH MICHAEL | |
| 51029125 | PERPICH MICHAEL | |
| 51029124 | PERPICH MICHAEL | |
| 51029128 | PERPICH MICHAEL | |
| 50989393 | PERRET CHARLOTTE | |
| 50989392 | PERRET CHARLOTTE | |
| 51027005 | PERRILL CONSTRUCTION | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006123 | PERRIN G MARCH IV | |
| 51011351 | PERRINO CHRISTOPHER J | |
| 51011194 | PERRINO LOUIS A | |
| 50983861 | PERROTTO BUILDERS LTD - CS MCKEE | |
| 50965714 | PERRY 1999 GST EX BO JULIA | |
| 50965710 | PERRY 1999 GST EX TR BO ALEXAN | |
| 50965713 | PERRY 1999 GST EX TR BO CHRIST | |
| 50965724 | PERRY 1999 GST EX TR BO HEATHE | |
| 50976942 | PERRY A KARSEN AND MELANIE | |
| 50976943 | PERRY A KARSEN THE GLENMEDE | |
| 50968155 | PERRY A MATTSON | |
| 50981364 | PERRY CALDWELL DEBARDELEBEN | |
| 50985460 | PERRY DAVID J RIRA | |
| 50990671 | PERRY FIREFIGHTERS PENSION FU | |
| 50948995 | PERRY III JOE J | |
| 50985821 | PERRY LEE | |
| 51029134 | PERRY MALLARY | |
| 51029133 | PERRY MALLARY | |
| 51029132 | PERRY MALLARY | |
| 51029131 | PERRY MALLARY | |
| 51029130 | PERRY MALLARY | |
| 50975186 | PERRY OR JANET RUCKER JTWROS - S | |
| 50955541 | PERRY ROTHAUS | |
| 50990475 | PERRY SMITH IRA | |
| 50954382 | PERRY SMITH REV TRUST (163) | |
| 50980920 | PERRY W MYERS OR SUSANNE C MYERS IMA | |
| 50983158 | PERSON HARMON B | |
| 51047657 | PETE AND PAT ALLEN GRANDCHILDREN TRUST- HB EQUI | |
| 50964022 | PETER & CHRISTINA A MAIER JTW | |
| 50954654 | PETER & DEBRA STUTMAN JT | |
| 50968481 | PETER & JANET SWINCHATTJTWROS | |
| 51042139 | PETER & KATHERINE NEVILLE / INVESTORS BANK AND T | |
| 50974130 | PETER & KATHIE BOLDUC JT WROS | |
| 50961152 | PETER A & PHOEBE J FLEWELLIN | |
| 50996898 | PETER A ALPAUGH TOD #███-2541 | |
| 50981178 | PETER A CLARK | |
| 50960291 | PETER A DWYER | |
| 50966842 | PETER A GILLETT | |
| 51020158 | PETER A LAIRD | |
| 51020159 | PETER A LAIRD - ZACKS - TRADING | |
| 50976615 | PETER A LOORAM AND CRAIG L BURR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035839 | PETER A RUBEL IRA R/O | |
| 50994340 | PETER A ULIN TRUSTEE U/INSTR/TR | |
| 50994515 | PETER A VAUGHN SUCCEEDING TRUSTE | |
| 51045061 | PETER A WALD | |
| 50964570 | PETER AMBROSE ROLLOVER IRA 2 | |
| 51018668 | PETER AND ANNE KEHRLEIN TRUST / SCHWAB: ███-72 | |
| 50966643 | PETER AND SALLY BLANCHARDTENAN | |
| 50964344 | PETER AND WENDY OSTENSON CP | |
| 50950883 | PETER AND WENDY OSTENSON CP | |
| 50961436 | PETER B DALY IRA ROLLOVER | |
| 50960203 | PETER B DOW | |
| 51031850 | PETER B EMERY IRA ROLLOVER | |
| 51035875 | PETER B RUEKBERG INH IRA | |
| 50992145 | PETER B VAN BUREN | |
| 50958869 | PETER B WATERS IRA | |
| 51031926 | PETER B WEBBER IRA ROLLOVER | |
| 50951870 | PETER BAIRD IRA | |
| 50989825 | PETER BAKER & NANCY REDIG JTWROS | |
| 50959824 | PETER BECKER COMMUNITY | |
| 50973374 | PETER BECKER COMMUNITY | |
| 50999358 | PETER BERGESON REVOCABLE TRUST | |
| 50949996 | PETER BERRYHILL IRA CONTRIBUTO | |
| 51000399 | PETER BLANKFIELD IRA ROLLOVER | |
| 50991316 | PETER BOERO | |
| 50981624 | PETER BOERO | |
| 50958542 | PETER BOERO | |
| 50989639 | PETER BROOKS DUNBAR 2000 TRUST | |
| 50991112 | PETER BURNHAM ACF PETER | |
| 50964031 | PETER BURNHAM ACF WILLIAM | |
| 51027939 | PETER C AND CAROL M OSTROM REVOCABLE TRUST U/A | |
| 50946955 | PETER C AND CHERIE D EMMONS | |
| 50955695 | PETER C BAWDEN AGENCY | |
| 51004579 | PETER C COOK | |
| 50957858 | PETER C COOK ROLLOVER IRA | |
| 50961141 | PETER C EVERETT TRUSTEE U/AGR/T | |
| 50943200 | PETER C KESLING | |
| 50943366 | PETER C KESLING FOUNDATION | |
| 51019019 | PETER C KILGARD & BARBARA KIL | |
| 50971045 | PETER C SHERMAN JR TR DTD 8/17/95 | |
| 50942438 | PETER C VARISCHETTI | |
| 50970157 | PETER CAPELL RIRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991538 | PETER COWARD SIMS TRUSTEE U/AGR/ | |
| 50977402 | PETER D ARPS IRA ROLLOVER | |
| 50972846 | PETER D HYMAN GRANDCHILDRENS TRUST FBO NICHOL | |
| 50972896 | PETER D HYMAN GRANDCHILDRENS TRUST FBO SARAH ! | |
| 50972847 | PETER D HYMAN GRANDCHILDRENS TRUST FBO TAYLOR | |
| 50962290 | PETER D ROBERSON DDS IRA | |
| 50993578 | PETER D UPTON TRADITIONAL IRA | |
| 50993185 | PETER D UPTON TRADITIONAL IRA | |
| 51006323 | PETER DAMM & NANCY MUELLER | |
| 50946101 | PETER DANIEL BLOCK | |
| 51006808 | PETER DAVIDOW | |
| 50981673 | PETER DIETRICH | |
| 50945786 | PETER DOWS 1969 TRUST | |
| 50945788 | PETER DOWS-S&F DOWS 1966 TR | |
| 50984316 | PETER E MACGILLIVRAY SEP IRA TR-S | |
| 50988957 | PETER E ROOS TRUSTEE U/AGR/TR | |
| 50961106 | PETER E SWASEYIRA ACCOUNT | |
| 50964577 | PETER ETTEL SEP IRA | |
| 50996511 | PETER F ADAMS FAMILY TRUST ESOP | |
| 51025878 | PETER F MURATORE | |
| 51036039 | PETER F RYAN IRA ROLLOVER | |
| 50968474 | PETER FE SWINCHATT | |
| 51009596 | PETER FECSKES TRUST | |
| 50989915 | PETER G BOIT | |
| 51014993 | PETER G HENRIQUES TRUST | |
| 50973408 | PETER G JONES & ROBIN L JONES | |
| 51031871 | PETER G LAWRENCE IRA | |
| 51005565 | PETER G LEROY C/F SARAH MICHEL LEROY | |
| 50992163 | PETER G SPRING | |
| 51011584 | PETER GANNON | |
| 50978215 | PETER GAUSTAD IRA | |
| 50978231 | PETER GAUSTAD IRAROLLOVER | |
| 51012052 | PETER GIANO | |
| 50968754 | PETER GORDON STEWART | |
| 50993623 | PETER GUNTHER IRA | |
| 50993341 | PETER GUNTHER IRA | |
| 50970421 | PETER GUNTHER REVOCABLE | |
| 50969822 | PETER GUNTHER REVOCABLE | |
| 50956961 | PETER H BRINK IRA TR -S | |
| 50999647 | PETER H JUVILER IRA R/O | |
| 51018173 | PETER H JUVILER IRA RO | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51019028 | PETER H KILNER IRA CONTRIBUTORY | |
| 50957212 | PETER H PFEIFFER ROLLOVER IRA SCHWAB ███ -3558 | |
| 51042209 | PETER H STRIFE II | |
| 51044182 | PETER H VAN DEMARK I R A | |
| 50968943 | PETER HERO | |
| 50991186 | PETER HERO | |
| 50992465 | PETER HOLLINS 1/13/87 TR | |
| 51003461 | PETER HUI AND JOAN CHEN | |
| 51006015 | PETER I BROEMAN | |
| 50954965 | PETER I LIVINGSTON | |
| 50980271 | PETER J & BROOKE D DICKSON SCHWAB ONE ███ -749: | |
| 50955770 | PETER J & CATHERINE M KOPANON (187) | |
| 50968633 | PETER J & SHELLEY DONALD TE | |
| 51002908 | PETER J CARR ET AL TTEES SURV | |
| 50968660 | PETER J COROGIN THE GLENMEDE | |
| 50955211 | PETER J COUROSSI | |
| 50955367 | PETER J CROSSAN II AND CONSTANC | |
| 51008586 | PETER J ELKINS WILLIAMS | |
| 50974775 | PETER J HADELMAN TRUST - 2008 | |
| 50989853 | PETER J KARAS IRA | |
| 50987763 | PETER J KIGHT DIVERSIFIED | |
| 50987768 | PETER J KIGHT LCV | |
| 50974617 | PETER J KOPANON IRA | |
| 50978581 | PETER J LENK | |
| 50951193 | PETER J MARRO MD MAINE NEON | |
| 50951192 | PETER J MARRO MDINVESTMENT | |
| 50949222 | PETER J MILLER AGENCY | |
| 50943580 | PETER J MITCHELL | |
| 50971671 | PETER J PETROELJE FAMILY TRUST | |
| 51031549 | PETER J RIORDAN IRA | |
| 50970895 | PETER J ROWAN | |
| 50970898 | PETER J ROWAN IRA | |
| 51035962 | PETER J RUSSO | |
| 51035963 | PETER J RUSSO IRA | |
| 51040151 | PETER J SOLOMSON | |
| 51009162 | PETER J SPENGLER IRA ROLLOVER | |
| 51032032 | PETER JENNESS III TRUST DTD 10/4/00 | |
| 51015573 | PETER JOHN HODGSON | |
| 51018174 | PETER JUVILER 2001 TRUST | |
| 51048269 | PETER K DAMSGAARD IRREV TRUST | |
| 50962998 | PETER K DAMSGAARD IRREVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971624 | PETER K KANN REVOCABLE TRUST | |
| 50943025 | PETER KARAFOTAS | |
| 51019044 | PETER KILGARD | |
| 51019020 | PETER KILKUS / SCHWAB : ███-2982 | |
| 51005559 | PETER KNUTSON TODD KNUTSON CUS | |
| 51006322 | PETER L DAMM TTEE PETER DAMM | |
| 51006935 | PETER L DELOTTO JR MD IRA ROLL | |
| 50973777 | PETER L LALLY AND R BRINCKERHOFF | |
| 50977103 | PETER L MACDONALD | |
| 50963830 | PETER L STICKLEN IRA | |
| 50964390 | PETER L STICKLEN TRUST | |
| 51042425 | PETER L VIA TRUST FBO LELA OWEN HURT & MARY CLAI | |
| 51042427 | PETER L VIA TRUST II | |
| 50987998 | PETER LAWSON JOHNSTON CRUT | |
| 50971850 | PETER LILIENTHAL NON-EX TR U/A 2/97 | |
| 50971491 | PETER LILIENTHAL NON-EX TR U/A 2/97 | |
| 50993957 | PETER M AMBROSE | |
| 50948859 | PETER M AMBROSE MD INC PS 401 | |
| 50982609 | PETER M BALESANO TRUST IMA | |
| 50982094 | PETER M BALESANO TRUST IMA | |
| 50975007 | PETER M COHEN THE GLENMEDE | |
| 50971271 | PETER M CORCORAN & MARIA ELENA CORCORAN JTIC | |
| 51005462 | PETER M DEGNAN & ROBYN S DEG | |
| 50994795 | PETER M EVANS IRA IMA | |
| 51013450 | PETER M GUADAGNI / SCHWAB IRA : ███-7232 | |
| 51013451 | PETER M GUADAGNI SEP-IRA / SCHWAB: ███-1889 | |
| 50973347 | PETER M KEATING | |
| 51047656 | PETER M KOTCHEN - HB EQUITY OVERLAY | |
| 50953646 | PETER M MCCAFFREY AGENCY | |
| 50980724 | PETER M OR CYNTHIA A EVANS IMA | |
| 51005630 | PETER M ZELIFF II | |
| 50979157 | PETER MASON | |
| 50983556 | PETER MOGENDORF ROLLOVER IRA SCHWAB ███-1749 | |
| 50952869 | PETER MUSSER | |
| 50952868 | PETER MUSSER THE GLENMEDE TRUST | |
| 51020436 | PETER N LARRABEE IRA | |
| 51026808 | PETER NICKLES MD IRA ROLLOVER | |
| 50972395 | PETER O MEDER TRUSTED IRA | |
| 50976828 | PETER OR JOANNE MOGREN JTWROS INV AGY -S | |
| 50949128 | PETER OR KATHYRN BRENNAN | |
| 50980597 | PETER P BRUBAKER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980596 | PETER P BRUBAKER | |
| 50980594 | PETER P BRUBAKER AND | |
| 51010633 | PETER P FOURNIER 2000 IRREV TRUST | |
| 50964349 | PETER Q CLAVERIE AND APHRA J C | |
| 50998268 | PETER R BALLINGER IRA ROLLOVER / SCHWAB: ▮ -22 | |
| 50999269 | PETER R BENNETT I R A ROLLOVE | |
| 51022001 | PETER R LYMAN | |
| 50984792 | PETER R SHEA IRA ROLLOVER | |
| 51031655 | PETER RATH TRUST AGENCY | |
| 50954085 | PETER RHOADS | |
| 50949038 | PETER ROEHRHOFF RICKELS THE GLENMEDE | |
| 51042335 | PETER RONA IRA ROLLOVER | |
| 51033175 | PETER RYAN | |
| 51033028 | PETER RYAN | |
| 50960029 | PETER S AND JOY A BROWNJTWRO | |
| 50999880 | PETER S BENTLEY SIMPLE IRA | |
| 50999319 | PETER S BENTLEY SIMPLE IRA | |
| 50955103 | PETER S CONFALONE TTEEPROFIT S | |
| 50949730 | PETER S CUNNINGHAM | |
| 50949729 | PETER S CUNNINGHAM | |
| 50950962 | PETER S HEDSTROM MD | |
| 50957998 | PETER S MOZINO | |
| 50957997 | PETER S MOZINO THE | |
| 51040167 | PETER S SOMMER | |
| 51040168 | PETER S SOMMER SEP IRA | |
| 50976995 | PETER SCHENCK AGENCY | |
| 51037838 | PETER SHAW & SYDNEY SHAW | |
| 50991010 | PETER SHAW & SYDNEY SHAW TTEES PETER AND SYDNE | |
| 51005555 | PETER STANTON REVOCABLE LIVING | |
| 51029201 | PETER STONE | |
| 50992539 | PETER STORROW | |
| 50978443 | PETER SWIFT BAKWIN | |
| 50956301 | PETER SZARVAS SPECIAL NEEDS TRUST (F) | |
| 51032164 | PETER T WAGNER & KATHRYN S WAGNER JTWROS | |
| 50943572 | PETER V CERAR | |
| 50943447 | PETER V CERAR | |
| 50987625 | PETER V LACOUTURE SUCCEEDING TRU | |
| 50987621 | PETER V LACOUTURE SUCCEEDING TRU | |
| 50987624 | PETER V LACOUTURE SUCCEEDING TRU | |
| 50991165 | PETER V MULDOON TRUST INVESTMENT MANAGEMENT | |
| 50972032 | PETER VAL PREDA IRREV B-1 B/O | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50971481 | PETER VAL PREDA IRREV B-1 B/O | |
| 50972033 | PETER VAL PREDA IRREV B-2 B/O | |
| 50971482 | PETER VAL PREDA IRREV B-2 B/O | |
| 50957831 | PETER VAN PATTEN SEP IRA | |
| 50993402 | PETER VOGT | |
| 51047659 | PETER W BERG IRA - H&B EQUITY OVERLAY | |
| 51015651 | PETER W HOFMANN | |
| 50974185 | PETER W LADNER IMA | |
| 50951508 | PETER W LOYD AGENCY | |
| 50988017 | PETER W NASH TRUSTEE | |
| 50947793 | PETER W RAKOV INVESTMENT MANAGEMENT ACCOUNT | |
| 50985194 | PETER W RILEY AND STEVEN W RILEY | |
| 51042357 | PETER W WILLIAMS IRA | |
| 50977750 | PETER W WILSON AND | |
| 50980152 | PETER WAITE | |
| 51042307 | PETER WEINBERGER | |
| 51027235 | PETER WHITFORD NOYES | |
| 50981592 | PETER WHITFORD NOYES | |
| 50982058 | PETER WICKLUND RIRA | |
| 50963824 | PETER WOLD RIRA | |
| 50983083 | PETER WORSLEY IRA ROLLOVER / SCHWAB:███3765 | |
| 50986481 | PETER WORTHY | |
| 50973626 | PETERKIN LEAD TRUST #1 | |
| 50973625 | PETERKIN UNITRUST NO 5 | |
| 50942190 | PETERS HELEN TRUST | |
| 50985582 | PETERS T SCOTT | |
| 50946436 | PETERS WILLIAM TUA | |
| 50946558 | PETERSON ADMIN | |
| 50942200 | PETERSON DAVID | |
| 50972165 | PETERSON DENNIS A AND MARCIA | |
| 50970677 | PETERSON ENTERPRISES INC AGY D | |
| 51029225 | PETERSON IRIS | |
| 50981792 | PETERSON LIMITED PARTNERSHIP | |
| 50985736 | PETERSON MARK L IMA | |
| 50995435 | PETERSON MILTON | |
| 50946559 | PETERSON RESIDUA | |
| 50986108 | PETERSON SHIRLEY E REV TRUST | |
| 50963963 | PETERSON TRUST ELROY | |
| 51029195 | PETERSONMARCIA A | |
| 50945003 | PETREA A CLARK MANAGEMENT TRUST | |
| 50954592 | PETREE SP NDS TUW FBO K&D FEDERLINE (F) | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959178 | PETRIN MELANIE C | |
| 50976695 | PETROLEUM CLUB - VALUE PORTFOLIO | |
| 50976694 | PETROLEUM CLUB OF OKC INV MGMT AGCY | |
| 50942222 | PETROPOULOS ELENI | |
| 50942221 | PETROPOULOS GEO IRA | |
| 51029236 | PETRUSKA MICHAEL | |
| 51029256 | PETTI RONALD | |
| 51029255 | PETTI RONALD | |
| 50946777 | PETTIJOHN EXEMPT | |
| 50983272 | PETTYJOHN MACON | |
| 50950762 | PEYTON & MILDRED RUSSELL TRUS | |
| 50963492 | PEYTON FAMILY TRUST JACQUELIN | |
| 50988508 | PEYTON S COCHRAN JR R IRA | |
| 51029274 | PEYTON T TALBOTT JR | |
| 50984403 | PFAELZER ELLARD L JR | |
| 51006141 | PFAELZER FAMILY TRUST GST EXEM | |
| 50954814 | PFEIFER MARY ELLEN | |
| 51002305 | PFEIFER MARY ELLEN AGENCY C | |
| 50947848 | PFLAUM AGENCY | |
| 50948825 | PFLAUM SEP IRA | |
| 50990239 | PG/LG INVESTMENT ASSOCIATES II LP | |
| 50955888 | PG/LG INVESTMENT ASSOCIATES III LP | |
| 50953400 | PG/LG INVESTMENT ASSOCIATES III LP | |
| 50983577 | PG/LG INVESTMENT ASSOCIATES III LP | |
| 50954150 | PG/LG INVESTMENT ASSOCIATES V LLC | |
| 50990243 | PG/LG INVESTMENT ASSOCIATES V LLC | |
| 50955897 | PG/LG INVESTMENT ASSOCIATES VII LP | |
| 50961475 | PG/LG INVESTMENT ASSOCIATES VII LP | |
| 50993527 | PH INVESTMENT PARTNERS LP | |
| 50979482 | PHARES ODAFFER IRA | |
| 51029352 | PHELPS GEORGE & LINDA - JOINT | |
| 50942252 | PHI IMA | |
| 51029410 | PHI RHO SIGMA FOUNDATION ATTN JOHN AYERS | |
| 50957851 | PHIL CARLAND TRADITIONAL IRA | |
| 50941807 | PHIL D MILLER | |
| 50973430 | PHIL STEPHENS TTEE EMILY S STEPHENS | |
| 50944530 | PHILADELPHIA EAR NOSE & THROAT | |
| 50955321 | PHILADELPHIA FINANCIAL LIFE AS | |
| 50968846 | PHILADELPHIA FINANCIAL LIFE ASSURANCE COTHE | |
| 50968845 | PHILADELPHIA FINANCIAL LIFE ASSURANCE COTHE | |
| 50968844 | PHILADELPHIA FINANCIAL LIFE ASSURANCE COTHE | |

Duplicate Enrollment Forms                                      11/14/2013 02:09 PM
PROJECT:  Starr vs United States of America  -  Database:  STUS          Page 2033 of 2632
                                                                Report ID :PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968843 | PHILADELPHIA FINANCIAL LIFE ASSURANCE COTHE | |
| 50951938 | PHILADELPHIA FOUNDATION INC | |
| 50951937 | PHILADELPHIA FOUNDATION INC THE GLENMEDE | |
| 50986994 | PHILIP & LAUREL LAMBERT JTWROS | |
| 50949819 | PHILIP & MARSHA WILLIAMS | |
| 51024830 | PHILIP & SUSAN MILLHOLLON TRUST / SCHWAB: ▮▮▮ -9 | |
| 51032361 | PHILIP A ROBBINS IRRA (ROBBINS2-H) | |
| 50954990 | PHILIP A SIEKMANN | |
| 50990742 | PHILIP A YANNACIO IRA | |
| 50952859 | PHILIP AND JEANNIE SIEG IMA | |
| 50964154 | PHILIP AND JUDITH ALDERFER | |
| 51030069 | PHILIP AND LORI PRICE | |
| 50987623 | PHILIP AND LORI PRICE TTEES PRICE FAMILY TRUST DTI | |
| 51005661 | PHILIP AND SUE HENRY JT TEN | |
| 50947476 | PHILIP ANDERSON | |
| 51005735 | PHILIP C HENRY IRA ROLLOVER | |
| 50996140 | PHILIP C QUINDRY IRCA | |
| 51031435 | PHILIP C RIELLY TRUST #▮▮▮ | |
| 50944299 | PHILIP D WOLFE AND JOANNE L | |
| 50972704 | PHILIP E & CHRISTINE AHUCKIN | |
| 51029895 | PHILIP E POTTER IRA | |
| 50981873 | PHILIP F HECHT AGENCY | |
| 50990220 | PHILIP F WARNER TTEE | |
| 50968815 | PHILIP FENTON TRUST | |
| 50965756 | PHILIP FORSBERG IRA | |
| 50998117 | PHILIP G BAILEY TRUST A UNDER WILL | |
| 50998118 | PHILIP G BAILEY TRUST B UNDER WILL | |
| 50991460 | PHILIP GENSLER JR IRA | |
| 50958466 | PHILIP GOLDSTEIN REVOCABLE TRUST | |
| 50942088 | PHILIP H BARGER | |
| 50943444 | PHILIP H GEIGER | |
| 51042011 | PHILIP H HECKSCHER | |
| 50948991 | PHILIP H I AND ELISE J LAWS | |
| 50984000 | PHILIP H MELVILLE PS PLAN | |
| 50954807 | PHILIP J BELL DO PENSION | |
| 50976060 | PHILIP J CIARCO III AND | |
| 50976059 | PHILIP J CIARCO III THE | |
| 50976057 | PHILIP J CIARCO III THE | |
| 50976056 | PHILIP J CIARCO III THE | |
| 50976054 | PHILIP J CIARCO III THE | |
| 50979176 | PHILIP J MOORAD JR MD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979175 | PHILIP J MOORAD JR SUCCEEDING | |
| 50979174 | PHILIP J MOORAD JR SUCCEEDING | |
| 51036939 | PHILIP J SCHNEIDER TR UA LEFR | |
| 51040152 | PHILIP J SOLONDZ TRUST | |
| 50952731 | PHILIP KIND | |
| 50952730 | PHILIP KIND THE GLENMEDE | |
| 50952720 | PHILIP KIND THE GLENMEDE TRUST | |
| 50952721 | PHILIP KIND THE GLENMEDE TRUST | |
| 50955870 | PHILIP L DERN TUA (I) | |
| 51003070 | PHILIP LEON CASTLE / SCHWAB: ███-4725 | |
| 51003069 | PHILIP LEON CASTLE IRA ROLLOVER / SCHWAB: ███-4 | |
| 50953459 | PHILIP M AND LAURIE B GROSS | |
| 50961229 | PHILIP M AND LAURIE B GROSS | |
| 50990072 | PHILIP M AND LAURIE B GROSS | |
| 50979048 | PHILIP M AND LAURIE B GROSS | |
| 50959399 | PHILIP M AND LAURIE B GROSS | |
| 50941732 | PHILIP M ESSIG | |
| 50946912 | PHILIP M GELATT | |
| 50953467 | PHILIP M GROSS | |
| 50952574 | PHILIP M GROSS 2004 GRAT | |
| 50946865 | PHILIP M LANIER IRREV TUA II | |
| 51020351 | PHILIP M LANIER IRREVOCABLE TRUST II | |
| 51008211 | PHILIP M MEYERS JR CO TRUST | |
| 51008210 | PHILIP M MEYERS JR CO TRUST | |
| 51008208 | PHILIP M MEYERS MD | |
| 50987479 | PHILIP M WACKERHAGEN REVOCABL | |
| 50994048 | PHILIP MELVILLE TRUST & DOROTH | |
| 50987201 | PHILIP O ROGERS MARITAL TRUST | |
| 51042154 | PHILIP OPPENHEIMER REVOCABLE TRUST 12/28/99 | |
| 50957398 | PHILIP ORDWAY REVOCABLE TRUST | |
| 50950655 | PHILIP PRATICO TRUST | |
| 51030058 | PHILIP PRESTON | |
| 50973739 | PHILIP R KOKOTAILO | |
| 51015574 | PHILIP REED HODGSON | |
| 51030228 | PHILIP S PATRICK | |
| 50999674 | PHILIP S SCHIRMER TRUST | |
| 51036994 | PHILIP S SCHIRMER TRUST | |
| 51036938 | PHILIP SCHNEIDER #███████1840 | |
| 50968865 | PHILIP SMITH | |
| 50990266 | PHILIP SMITH | |
| 50946985 | PHILIP STONEBRAKER AGENCY UNDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012127 | PHILIP T GILDRED | |
| 50970294 | PHILIP T STANLEY | |
| 50970293 | PHILIP T STANLEY | |
| 50979197 | PHILIP W FIORET | |
| 50971489 | PHILIP W LARSEN TRADITIONAL IRA | |
| 50956754 | PHILIP W SPALDING TRUST UW | |
| 51045478 | PHILIP WATSON TRUST | |
| 50968103 | PHILIPP HARPER | |
| 51011147 | PHILIPPA MORTON | |
| 51011148 | PHILIPPA MORTON TRUST | |
| 50979216 | PHILIPPA ZUCKERMAN TTEE | |
| 50972574 | PHILIPPI FBO JUNE P MCKENNA TRUST | |
| 50987526 | PHILLIP & KAREN PRIESMAN TRUST | |
| 50972667 | PHILLIP A RUPPEL TRUSTED IRA | |
| 50998724 | PHILLIP BAYROFF IRA | |
| 51031829 | PHILLIP C BUNCH IRA | |
| 51016371 | PHILLIP E HUMPHREYS | |
| 51013112 | PHILLIP G BINLEY & TRUDY J GREENLAW LIVING TRUST | |
| 51013111 | PHILLIP G BINLEY IRA ROLLOVER | |
| 50951385 | PHILLIP H COLLINS JRSUCCESSOR | |
| 51031667 | PHILLIP H CONDON IRA | |
| 50969111 | PHILLIP J & JALENE C BRANCAZIO JT IM | |
| 50969110 | PHILLIP J BRANCAZIO IRA | |
| 50991953 | PHILLIP J KEATING IRREVOCABLE TRUST FBO | |
| 50994932 | PHILLIP J LANE IRA IMA | |
| 51031444 | PHILLIP J RIESE | |
| 51031447 | PHILLIP J RIESE 1993 TRUST | |
| 51031445 | PHILLIP J RIESE IRA ROLLOVER | |
| 50959622 | PHILLIP J TRAINORINVESTMENT A | |
| 50977364 | PHILLIP K DACHEUX | |
| 50961726 | PHILLIP KRISTEK AND CHRISTEL | |
| 50945502 | PHILLIP L AND WANDA L STOUT | |
| 50998723 | PHILLIP L BAYROFF & ELISSA BAYROFF TIC | |
| 51030498 | PHILLIP L RACE | |
| 51005645 | PHILLIP N UPCHURCH CONTRIBUTO | |
| 51038002 | PHILLIP P & JULIA T SHERIDAN | |
| 50967357 | PHILLIP R CARRIGER IRA | |
| 51005281 | PHILLIP R GREENE | |
| 51031448 | PHILLIP RIESE & TRACEY GREENE | |
| 50992520 | PHILLIP SWEETLAND AND JUDY PIC | |
| 50992519 | PHILLIP SWEETLAND IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014322 | PHILLIP T HARRISON | |
| 50993422 | PHILLIP VERRETTE | |
| 50957085 | PHILLIP W ESTES | |
| 51035946 | PHILLIP W RUSSELL | |
| 50948573 | PHILLIP W THOMAS | |
| 50949570 | PHILLIP W THOMAS REVOCABLE TRU | |
| 50995171 | PHILLIP W WINSTON 1982 TRUST | |
| 51031609 | PHILLIP W WINSTON 1982 TRUST | |
| 51011363 | PHILLIPPI J & D AGY | |
| 51011362 | PHILLIPPI JEFF IRA | |
| 50986075 | PHILLIPS DOROTHY A IMA | |
| 50985970 | PHILLIPS H SARGENT | |
| 51029371 | PHILLIPS LEWIS | |
| 51029370 | PHILLIPS LEWIS | |
| 51029369 | PHILLIPS LEWIS | |
| 51029368 | PHILLIPS LEWIS | |
| 51029388 | PHILLIPS REVOCABLE TRUST UAD 9 | |
| 51028202 | PHILLIPS ROBERT & ALEXANDRA FAMILY TRUST | |
| 50946838 | PHILLIPS-GRNDCHD | |
| 50946839 | PHILLIPS-L PLOTK | |
| 50995431 | PHILLIPSLW | |
| 50993419 | PHINEAS W SPRAGUE | |
| 50993417 | PHINEAS W SPRAGUE 1920 TRUST 76% | |
| 51014104 | PHOEBE A GOLD & CHARLES M GOLD | |
| 51031961 | PHOEBE BEST-DEVENISH & PHILIP DEVENISH JTWROS | |
| 50984999 | PHOEBE CENTERS IRA | |
| 50971775 | PHOEBE DWIGHT | |
| 50971273 | PHOEBE DWIGHT | |
| 50994483 | PHOEBE RHODES ALLEN GUARDIAN OF P | |
| 50985228 | PHOEBE ROOSEVELT UGMA FOR ANNA | |
| 50985425 | PHOEBE ROOSEVELT UGMA FOR ISAA | |
| 50949645 | PHOEBE ROOSEVELT UTMA FOR JAME | |
| 50943593 | PHOENIX BEVERAGE CORPORATION | |
| 50949126 | PHOENIX CHARITABLE UNIT TRUST | |
| 50978521 | PHOENIX MAIZELL | |
| 51045528 | PHOENIX PARTNERS J ALDRIDGE & | |
| 50972864 | PHOENIXVILLE PAID FIREMENS PEN | |
| 50977210 | PHONEY VAN VELSOR TR INV ACY -S | |
| 50984583 | PHSBOARD | |
| 50984584 | PHSENDOWMENT | |
| 5034518 | PHUONG-HANG PHAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948332 | PHYLLIS A HAWLEY IRA | |
| 50970145 | PHYLLIS A OSTERHAUS TRUST | |
| 50972345 | PHYLLIS ANN STADDEN | |
| 50969433 | PHYLLIS B MATA | |
| 50982729 | PHYLLIS BORDEN INV MGMT | |
| 50981717 | PHYLLIS BORDEN INV MGMT | |
| 50943931 | PHYLLIS C HOWARD | |
| 50974996 | PHYLLIS CITRON | |
| 50966093 | PHYLLIS COMERFORD | |
| 50986605 | PHYLLIS D COLLINS REVOCABLE T | |
| 50986603 | PHYLLIS D COLLINS REVOCABLE T | |
| 50976489 | PHYLLIS D FYOCK | |
| 50976488 | PHYLLIS D FYOCK | |
| 50954134 | PHYLLIS E BERAN THE GLENMEDE | |
| 50984851 | PHYLLIS E DENTON IRA | |
| 51022487 | PHYLLIS E MALO FAMILY TRUST F | |
| 50953829 | PHYLLIS E MILTON IRA DECD | |
| 51009283 | PHYLLIS E RUBINSTEIN TRUST | |
| 50969069 | PHYLLIS ETTLINGER IM | |
| 50994959 | PHYLLIS FARLEY AND JEREMY W RUSSO | |
| 50961704 | PHYLLIS FERGUSON SELF-DIRECTED IRA | |
| 50941546 | PHYLLIS FREEMAN IRA | |
| 50971519 | PHYLLIS G BRAVERMAN REVOCABLE TRUST | |
| 51005461 | PHYLLIS G HATCHER | |
| 51011504 | PHYLLIS GALLAGHER CF HELEN GAL | |
| 50963356 | PHYLLIS GARELICK TR | |
| 50965143 | PHYLLIS GARELICK TRUST CLD C | |
| 50975639 | PHYLLIS GOODFRIEND THE GLENMEDE TRUST | |
| 51004219 | PHYLLIS J COLESTOCK | |
| 50951153 | PHYLLIS J LIGON IRA | |
| 50979135 | PHYLLIS J MALTAS ROTH CONVERSION IRA SCHWAB ██ | |
| 50978991 | PHYLLIS J MALTAS SCHWAB ONE ██-5426 | |
| 51046625 | PHYLLIS J WILSON TTEE PHYLLIS | |
| 51047609 | PHYLLIS KRAVITZ REVOCABLE TRUST - H&B EQUITY OVE | |
| 51037481 | PHYLLIS L SEGAL | |
| 51020528 | PHYLLIS LAU IRA ROLLOVER SCHWA | |
| 51029678 | PHYLLIS LUTYENS TRUST #2 | |
| 51014044 | PHYLLIS M HANDLY | |
| 51014045 | PHYLLIS M HANDLY IRA | |
| 50970464 | PHYLLIS M KEITH REV TR | |
| 50969374 | PHYLLIS M KEITH REV TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976758 | PHYLLIS MALLER THE GLENMEDE TRUST | |
| 50976757 | PHYLLIS MALLER THE GLENMEDE TRUST | |
| 50954257 | PHYLLIS MCCULLOUGH THE GLENMEDE TRUST | |
| 50985841 | PHYLLIS O POWELL ROLLOVER IRA | |
| 50985766 | PHYLLIS O POWELL TRUST | |
| 50959219 | PHYLLIS R BROCHSTEIN IRA R/O | |
| 50949869 | PHYLLIS R STERN | |
| 50980211 | PHYLLIS R STERN RIRA | |
| 50987934 | PHYLLIS RAPPAPORT | |
| 51023396 | PHYLLIS S MC CAULEY | |
| 51038126 | PHYLLIS SHORE IRA | |
| 50980235 | PHYLLIS W GREENE THE GLENMEDE | |
| 50983248 | PHYS JEFFREY CLODE 401K EAGLE | |
| 50953003 | PHYSICIANS ANESTHESIA GROUP PSP FBO:STEVEN WOL | |
| 50961517 | PIA BACKES SUPPORT TRUST- J L KAPLAN | |
| 50995563 | PIA BACKES SUPPORT TRUST- NWQ INV MGMT | |
| 50984481 | PIA BACKES SUPPORT TRUST-SANTA BARBARA ASSET M | |
| 51029434 | PICCHI FAMILY REVOCABLE TRUST | |
| 50983480 | PICKENS ROOFING AND SHEET META | |
| 50996279 | PICKERSGILL INC | |
| 50946232 | PICKETTCLAYTON | |
| 51002376 | PICKREL THOMAS | |
| 50969668 | PIEDMONT EMERGENCY MEDICINE ASSOCIATES | |
| 50986417 | PIEDMONT EMERGENCY MEDICINE ASSOCIATES 401(K) | |
| 50986416 | PIEDMONT EMERGENCY MEDICINE ASSOCIATES 401(K) | |
| 50987230 | PIEDMONT EMERGENCY MEDICINE ASSOCIATES PROFIT | |
| 50993927 | PIEDMONT HENDERSONVILLE ANESTHESIA CONSULTANT | |
| 50957192 | PIEFACE INC PROFIT SHARING PLA | |
| 51002188 | PIERCE I BUTLER | |
| 51002189 | PIERCE I BUTLER IRA ROLLOVER | |
| 50986828 | PIERCEGENEVIEVE H | |
| 50994273 | PIERRE AND ANNE VAN HAUWAERT | |
| 50951236 | PIERRE D MOSES THE GLENMEDE | |
| 50951221 | PIERRE D MOSES THE GLENMEDE | |
| 51000925 | PIERRE E & NANCY S BOUVET JT TEN / SCHWAB: ████-E | |
| 51014085 | PIERRE H HANSOT IRA | |
| 50953321 | PIERRE LAFRANCE IRA IMA | |
| 51024447 | PIETER & BETTY JANE MEULENBROE | |
| 50974776 | PIETER AND TJITSKE VAN DER MEU | |
| 50949182 | PIF COMMUNITY DEVELOPMENT FUND | |
| 51029490 | PIKAKE FOUNDATION INC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948147 | PIKE FAM GRT GRANDCHILDREN TRU | |
| 50986796 | PIKE ROBERT E SEP-IRA | |
| 50986798 | PIKE VERNER N & RENATA J | |
| 51041790 | PILAR CORRIAS / SMITH BARNEY: ███ 3035 | |
| 50993809 | PILCHER DAVID B | |
| 50987680 | PILCHER SUZANNE W | |
| 50973881 | PINCUSA | |
| 51029427 | PINE CLUB INC PROFIT SHARING T | |
| 50949538 | PINE GROVE CEMETERY | |
| 50980431 | PINE LAKE LIFE REINSURANCE | |
| 50986535 | PINELAWN ENDOWMENT | |
| 50955675 | PINELAWN MEM PARK ENDOW CARE TRUST EQUITY (██ | |
| 50955712 | PINELAWN MEMORIAL PARK MERCH & SVCS TRUST EQUI | |
| 50986536 | PINELAWN MERCH & SVS | |
| 50990543 | PINELLAS PARK FIRE BERNSTEIN | |
| 50990513 | PINELLAS PARK FIREFIGHTERS ALL | |
| 50990696 | PINELLAS PARK GENERAL - ALETHE | |
| 50990548 | PINELLAS PARK GENERAL ARMSTRON | |
| 50990515 | PINELLAS PARK GENERAL SAWGRASS | |
| 50990695 | PINELLAS PARK POLICE - ALETHEI | |
| 50990525 | PINELLAS PARK POLICE ARMSTRONG | |
| 50990514 | PINELLAS PARK POLICE SAWGRASS | |
| 50998764 | PINK DEREK 3E9 | |
| 50998766 | PINK HOLDING3E9 | |
| 50998765 | PINK HOLDING3E9 | |
| 50987551 | PINKARD FAMILY LLLP | |
| 50987563 | PINKARD GREGORY C | |
| 50987552 | PINKARD POOL LLLP | |
| 50987556 | PINKARD ROBERT M | |
| 50987561 | PINKARD ROBERT M | |
| 50987554 | PINKARD ROBERT M | |
| 50987562 | PINKARD WALTER D (JR) | |
| 50987555 | PINKARD WALTER D (JR) | |
| 50987565 | PINKARD WALTER D (JR) | |
| 50987557 | PINKARD WALTER D (JR) | |
| 50987560 | PINKARD WALTER D (JR) | |
| 50974277 | PINKARD WALTER D (JR) | |
| 50966642 | PINNACLE BANK | |
| 50966633 | PINNACLE BANK | |
| 50966573 | PINNACLE BANK | |
| 50990784 | PINNACLE BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989238 | PINNACLE BANK | |
| 50985431 | PINNACLE BANK | |
| 50978685 | PINNACLE BANK | |
| 51007427 | PIO DISALVO LIVING TRUST UAD 5 | |
| 50968950 | PIOTR STAMIESZKIN ANDRACHEL ST | |
| 50942207 | PIPE TRADES IND H&W | |
| 50946789 | PIPER EGST CASS | |
| 50946788 | PIPER EGST CHRIS | |
| 50946787 | PIPER EGST RICH | |
| 51029560 | PIPER H DAVE | |
| 51029559 | PIPER H DAVE | |
| 51029558 | PIPER H DAVE | |
| 50946790 | PIPER NE THERES | |
| 50993025 | PIPER ████1032 | |
| 50983221 | PIRCON JOSEPH J (PLEDGED) | |
| 50983230 | PIRCON SUSAN | |
| 50988723 | PIROVANO JOHN | |
| 50957325 | PITCAIRN IRREVOCABLE TRUST | |
| 50957324 | PITCAIRN IRREVOCABLE TRUST | |
| 50986573 | PITEGOFF BROTHERS TRUST DATED 11/11/94 | |
| 50996002 | PITT FARMERS MUTUAL C C | |
| 50985704 | PITTMAN GEHRING REV TR C AGE | |
| 50986846 | PITTMAN GEHRING REV TR C AGE | |
| 50952403 | PITTMAN GEHRING REV TRUST C AGENCY | |
| 50988574 | PITTS AVLA R | |
| 50988572 | PITTS AVLA R | |
| 50946589 | PITTS CRUT | |
| 50983177 | PITTSFORD TRUSTEES OF PUBLIC FUNDS | |
| 50982906 | PITTSFORD TRUSTEES OF PUBLIC FUNDS | |
| 50982463 | PIZZAGALLI 1992 CRUT FBO FOUNDATION | |
| 50982066 | PIZZAGALLI 1992 CRUT FBO FOUNDATION | |
| 50982465 | PIZZAGALLI 1999 UNITR SHELBURNE FARM | |
| 50982068 | PIZZAGALLI 1999 UNITR SHELBURNE FARM | |
| 50982469 | PIZZAGALLI FOUNDATION | |
| 50982073 | PIZZAGALLI FOUNDATION | |
| 50942057 | PJ BARKER EDUC TRUST | |
| 50977260 | PJAY RICHARD JUDSON TR INV AG S | |
| 50974074 | PJEFF SHAPIRO/MARY HOWELL INV AG-S | |
| 50975179 | PJOHN HAMMOND INV AGENCY - S | |
| 50942163 | PK HUTSON REV TRUST | |
| 51047460 | PLA RETAINED ANNUITY TRUST - HB EQUITY OVERLAY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047461 | PLA RETAINED ANNUITY TRUST II - HB EQUITY OVERLAY | |
| 50948662 | PLACENTIA MPPP | |
| 51029622 | PLACKEDALE & VIRGINIA | |
| 50972808 | PLAINS CAPITAL BANK | |
| 50972731 | PLAINS CAPITAL BANK | |
| 50972712 | PLAINS CAPITAL BANK | |
| 50954947 | PLAINS CAPITAL BANK | |
| 50967541 | PLAINS CAPITAL BANK | |
| 50967539 | PLAINS CAPITAL BANK | |
| 50967521 | PLAINS CAPITAL BANK | |
| 50967502 | PLAINS CAPITAL BANK | |
| 50992816 | PLAINS CAPITAL BANK | |
| 50966365 | PLAINS CAPITAL BANK | |
| 50992038 | PLAINS CAPITAL BANK | |
| 50991966 | PLAINS CAPITAL BANK | |
| 50991955 | PLAINS CAPITAL BANK | |
| 50991932 | PLAINS CAPITAL BANK | |
| 50991930 | PLAINS CAPITAL BANK | |
| 50991929 | PLAINS CAPITAL BANK | |
| 50991927 | PLAINS CAPITAL BANK | |
| 50991674 | PLAINS CAPITAL BANK | |
| 50966010 | PLAINS CAPITAL BANK | |
| 50990927 | PLAINS CAPITAL BANK | |
| 50990921 | PLAINS CAPITAL BANK | |
| 50965005 | PLAINS CAPITAL BANK | |
| 50963434 | PLAINS CAPITAL BANK | |
| 50983960 | PLAINS CAPITAL BANK | |
| 50962148 | PLAINS CAPITAL BANK | |
| 50989570 | PLAINS CAPITAL BANK | |
| 50962084 | PLAINS CAPITAL BANK | |
| 50961663 | PLAINS CAPITAL BANK | |
| 50950587 | PLAINS CAPITAL BANK | |
| 50979004 | PLAINS CAPITAL BANK | |
| 50977888 | PLAINS CAPITAL BANK | |
| 50959116 | PLAINS CAPITAL BANK | |
| 50976551 | PLAINS CAPITAL BANK | |
| 50976497 | PLAINS CAPITAL BANK | |
| 50976268 | PLAINS CAPITAL BANK | |
| 50975682 | PLAINS CAPITAL BANK | |
| 50974799 | PLAINS CAPITAL BANK | |
| 50974771 | PLAINS CAPITAL BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989307 | PLAINS CAPITAL BANK | |
| 50965048 | PLAINS CAPITAL BANK | |
| 50973782 | PLAINS CAPITAL BANK | |
| 50973697 | PLAINS CAPITAL BANK | |
| 50973642 | PLAINS CAPITAL BANK | |
| 50942240 | PLAINSCAP GROWTH FD | |
| 50942239 | PLAINSCAP MUL CAP | |
| 50942238 | PLAINSCAPITAL EQUITY | |
| 50972072 | PLAKIAS RUTH L IRREV TR | |
| 50971075 | PLAKIAS RUTH L IRREV TR | |
| 50989967 | PLANK KEVIN | |
| 50989966 | PLANK KEVIN | |
| 51028434 | PLANNED PARENTHOOD OF RI | |
| 50978627 | PLANT B ANDREW | |
| 50990598 | PLANT CITY | |
| 50986315 | PLANT CITY | |
| 50993330 | PLASTIC SURGERY CENTER MANAGEMENT LLC 401K PRC | |
| 51004237 | PLASTIC SURGERY INSTITUTE OF D | |
| 51005529 | PLATKO REVOCABLE DECLARATION O | |
| 50942211 | PLATOLENE500 RETIREM | |
| 50988868 | PLATT DWIGHT S | |
| 51029647 | PLATTNER | |
| 51036925 | PLATTNER SCHNEIDMAN & SCHNEIDER | |
| 50955169 | PLAUT HOLDING COMPANY - GE LP | |
| 50943333 | PLEDGED - GOLDSTEIN | |
| 50977293 | PLEVI A CARRIER REV TRUST INV AGY - S | |
| 50956623 | PLIMOTH TRUST COMPANY | |
| 50969235 | PLIMOTH TRUST COMPANY | |
| 50969227 | PLIMOTH TRUST COMPANY | |
| 50965087 | PLIMOTH TRUST COMPANY | |
| 50965100 | PLIMOTH TRUST COMPANY | |
| 50966099 | PLIMOTH TRUST COMPANY | |
| 50965118 | PLIMOTH TRUST COMPANY | |
| 50965112 | PLIMOTH TRUST COMPANY | |
| 50965107 | PLIMOTH TRUST COMPANY | |
| 50965194 | PLIMOTH TRUST COMPANY | |
| 50965192 | PLIMOTH TRUST COMPANY | |
| 50965190 | PLIMOTH TRUST COMPANY | |
| 50965189 | PLIMOTH TRUST COMPANY | |
| 50965188 | PLIMOTH TRUST COMPANY | |
| 50965187 | PLIMOTH TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965186 | PLIMOTH TRUST COMPANY | |
| 50965185 | PLIMOTH TRUST COMPANY | |
| 50965184 | PLIMOTH TRUST COMPANY | |
| 50965183 | PLIMOTH TRUST COMPANY | |
| 50965182 | PLIMOTH TRUST COMPANY | |
| 50965181 | PLIMOTH TRUST COMPANY | |
| 50965175 | PLIMOTH TRUST COMPANY | |
| 50965172 | PLIMOTH TRUST COMPANY | |
| 50965171 | PLIMOTH TRUST COMPANY | |
| 50965170 | PLIMOTH TRUST COMPANY | |
| 50965169 | PLIMOTH TRUST COMPANY | |
| 50965166 | PLIMOTH TRUST COMPANY | |
| 50965163 | PLIMOTH TRUST COMPANY | |
| 50965149 | PLIMOTH TRUST COMPANY | |
| 50965148 | PLIMOTH TRUST COMPANY | |
| 50965141 | PLIMOTH TRUST COMPANY | |
| 50965139 | PLIMOTH TRUST COMPANY | |
| 50965138 | PLIMOTH TRUST COMPANY | |
| 50965137 | PLIMOTH TRUST COMPANY | |
| 50965136 | PLIMOTH TRUST COMPANY | |
| 50965121 | PLIMOTH TRUST COMPANY | |
| 50965103 | PLIMOTH TRUST COMPANY | |
| 50965101 | PLIMOTH TRUST COMPANY | |
| 50965104 | PLIMOTH TRUST COMPANY | |
| 50985390 | PLIMOTH TRUST COMPANY | |
| 50985389 | PLIMOTH TRUST COMPANY | |
| 50985388 | PLIMOTH TRUST COMPANY | |
| 50985386 | PLIMOTH TRUST COMPANY | |
| 50985385 | PLIMOTH TRUST COMPANY | |
| 50985384 | PLIMOTH TRUST COMPANY | |
| 50985383 | PLIMOTH TRUST COMPANY | |
| 50985382 | PLIMOTH TRUST COMPANY | |
| 50985381 | PLIMOTH TRUST COMPANY | |
| 50985380 | PLIMOTH TRUST COMPANY | |
| 50985378 | PLIMOTH TRUST COMPANY | |
| 50985377 | PLIMOTH TRUST COMPANY | |
| 50985376 | PLIMOTH TRUST COMPANY | |
| 50985375 | PLIMOTH TRUST COMPANY | |
| 50985374 | PLIMOTH TRUST COMPANY | |
| 50985373 | PLIMOTH TRUST COMPANY | |
| 50985372 | PLIMOTH TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985370 | PLIMOTH TRUST COMPANY | |
| 50985369 | PLIMOTH TRUST COMPANY | |
| 50985368 | PLIMOTH TRUST COMPANY | |
| 50985367 | PLIMOTH TRUST COMPANY | |
| 50985366 | PLIMOTH TRUST COMPANY | |
| 50985365 | PLIMOTH TRUST COMPANY | |
| 50985364 | PLIMOTH TRUST COMPANY | |
| 50985363 | PLIMOTH TRUST COMPANY | |
| 50985362 | PLIMOTH TRUST COMPANY | |
| 50985361 | PLIMOTH TRUST COMPANY | |
| 50985360 | PLIMOTH TRUST COMPANY | |
| 50985359 | PLIMOTH TRUST COMPANY | |
| 50985358 | PLIMOTH TRUST COMPANY | |
| 50985357 | PLIMOTH TRUST COMPANY | |
| 50985356 | PLIMOTH TRUST COMPANY | |
| 50985355 | PLIMOTH TRUST COMPANY | |
| 50985354 | PLIMOTH TRUST COMPANY | |
| 50985353 | PLIMOTH TRUST COMPANY | |
| 50985352 | PLIMOTH TRUST COMPANY | |
| 50985250 | PLIMOTH TRUST COMPANY | |
| 50985249 | PLIMOTH TRUST COMPANY | |
| 50985248 | PLIMOTH TRUST COMPANY | |
| 50962591 | PLIMOTH TRUST COMPANY | |
| 50962589 | PLIMOTH TRUST COMPANY | |
| 50962585 | PLIMOTH TRUST COMPANY | |
| 50962584 | PLIMOTH TRUST COMPANY | |
| 50962583 | PLIMOTH TRUST COMPANY | |
| 50962582 | PLIMOTH TRUST COMPANY | |
| 50962581 | PLIMOTH TRUST COMPANY | |
| 50962580 | PLIMOTH TRUST COMPANY | |
| 50962579 | PLIMOTH TRUST COMPANY | |
| 50962578 | PLIMOTH TRUST COMPANY | |
| 50962577 | PLIMOTH TRUST COMPANY | |
| 50962576 | PLIMOTH TRUST COMPANY | |
| 50962575 | PLIMOTH TRUST COMPANY | |
| 50962570 | PLIMOTH TRUST COMPANY | |
| 50962569 | PLIMOTH TRUST COMPANY | |
| 50962568 | PLIMOTH TRUST COMPANY | |
| 50962565 | PLIMOTH TRUST COMPANY | |
| 50962562 | PLIMOTH TRUST COMPANY | |
| 50962558 | PLIMOTH TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962553 | PLIMOTH TRUST COMPANY | |
| 50962540 | PLIMOTH TRUST COMPANY | |
| 50962534 | PLIMOTH TRUST COMPANY | |
| 50962533 | PLIMOTH TRUST COMPANY | |
| 50962532 | PLIMOTH TRUST COMPANY | |
| 50962516 | PLIMOTH TRUST COMPANY | |
| 50962503 | PLIMOTH TRUST COMPANY | |
| 50965102 | PLIMOTH TRUST COMPANY | |
| 50982822 | PLIMOTH TRUST COMPANY | |
| 50965106 | PLIMOTH TRUST COMPANY | |
| 50965093 | PLIMOTH TRUST COMPANY | |
| 50979224 | PLIMOTH TRUST COMPANY | |
| 50979219 | PLIMOTH TRUST COMPANY | |
| 50978623 | PLIMOTH TRUST COMPANY | |
| 50978622 | PLIMOTH TRUST COMPANY | |
| 50978545 | PLIMOTH TRUST COMPANY | |
| 50978399 | PLIMOTH TRUST COMPANY | |
| 50975702 | PLIMOTH TRUST COMPANY | |
| 50975701 | PLIMOTH TRUST COMPANY | |
| 50975700 | PLIMOTH TRUST COMPANY | |
| 50975699 | PLIMOTH TRUST COMPANY | |
| 50975698 | PLIMOTH TRUST COMPANY | |
| 50975697 | PLIMOTH TRUST COMPANY | |
| 50975696 | PLIMOTH TRUST COMPANY | |
| 50975695 | PLIMOTH TRUST COMPANY | |
| 50975694 | PLIMOTH TRUST COMPANY | |
| 50975693 | PLIMOTH TRUST COMPANY | |
| 50975692 | PLIMOTH TRUST COMPANY | |
| 50975691 | PLIMOTH TRUST COMPANY | |
| 50975689 | PLIMOTH TRUST COMPANY | |
| 50975688 | PLIMOTH TRUST COMPANY | |
| 50975687 | PLIMOTH TRUST COMPANY | |
| 50975686 | PLIMOTH TRUST COMPANY | |
| 50975684 | PLIMOTH TRUST COMPANY | |
| 50975245 | PLIMOTH TRUST COMPANY | |
| 50975244 | PLIMOTH TRUST COMPANY | |
| 50975241 | PLIMOTH TRUST COMPANY | |
| 50975240 | PLIMOTH TRUST COMPANY | |
| 50975239 | PLIMOTH TRUST COMPANY | |
| 50975238 | PLIMOTH TRUST COMPANY | |
| 50975237 | PLIMOTH TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975236 | PLIMOTH TRUST COMPANY | |
| 50975235 | PLIMOTH TRUST COMPANY | |
| 50975234 | PLIMOTH TRUST COMPANY | |
| 50975231 | PLIMOTH TRUST COMPANY | |
| 50975230 | PLIMOTH TRUST COMPANY | |
| 50975229 | PLIMOTH TRUST COMPANY | |
| 50975228 | PLIMOTH TRUST COMPANY | |
| 50975227 | PLIMOTH TRUST COMPANY | |
| 50975226 | PLIMOTH TRUST COMPANY | |
| 50975217 | PLIMOTH TRUST COMPANY | |
| 50975216 | PLIMOTH TRUST COMPANY | |
| 50975215 | PLIMOTH TRUST COMPANY | |
| 50975214 | PLIMOTH TRUST COMPANY | |
| 50975213 | PLIMOTH TRUST COMPANY | |
| 50975210 | PLIMOTH TRUST COMPANY | |
| 50975209 | PLIMOTH TRUST COMPANY | |
| 50975208 | PLIMOTH TRUST COMPANY | |
| 50975207 | PLIMOTH TRUST COMPANY | |
| 50975206 | PLIMOTH TRUST COMPANY | |
| 50975205 | PLIMOTH TRUST COMPANY | |
| 50975204 | PLIMOTH TRUST COMPANY | |
| 50975203 | PLIMOTH TRUST COMPANY | |
| 50975202 | PLIMOTH TRUST COMPANY | |
| 50975201 | PLIMOTH TRUST COMPANY | |
| 50975200 | PLIMOTH TRUST COMPANY | |
| 50975199 | PLIMOTH TRUST COMPANY | |
| 50975198 | PLIMOTH TRUST COMPANY | |
| 50975196 | PLIMOTH TRUST COMPANY | |
| 50975195 | PLIMOTH TRUST COMPANY | |
| 50975194 | PLIMOTH TRUST COMPANY | |
| 50975193 | PLIMOTH TRUST COMPANY | |
| 50975188 | PLIMOTH TRUST COMPANY | |
| 50975185 | PLIMOTH TRUST COMPANY | |
| 50975182 | PLIMOTH TRUST COMPANY | |
| 50975180 | PLIMOTH TRUST COMPANY | |
| 50975178 | PLIMOTH TRUST COMPANY | |
| 50975176 | PLIMOTH TRUST COMPANY | |
| 50965097 | PLIMOTH TRUST COMPANY | |
| 50974203 | PLIMOTH TRUST COMPANY | |
| 50974200 | PLIMOTH TRUST COMPANY | |
| 50974198 | PLIMOTH TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974196 | PLIMOTH TRUST COMPANY | |
| 50974194 | PLIMOTH TRUST COMPANY | |
| 50974191 | PLIMOTH TRUST COMPANY | |
| 50974182 | PLIMOTH TRUST COMPANY | |
| 50974168 | PLIMOTH TRUST COMPANY | |
| 50974166 | PLIMOTH TRUST COMPANY | |
| 50974164 | PLIMOTH TRUST COMPANY | |
| 50974154 | PLIMOTH TRUST COMPANY | |
| 50974152 | PLIMOTH TRUST COMPANY | |
| 50974149 | PLIMOTH TRUST COMPANY | |
| 50974147 | PLIMOTH TRUST COMPANY | |
| 50974146 | PLIMOTH TRUST COMPANY | |
| 50974144 | PLIMOTH TRUST COMPANY | |
| 50974142 | PLIMOTH TRUST COMPANY | |
| 50974139 | PLIMOTH TRUST COMPANY | |
| 50974136 | PLIMOTH TRUST COMPANY | |
| 50974132 | PLIMOTH TRUST COMPANY | |
| 50974131 | PLIMOTH TRUST COMPANY | |
| 50974129 | PLIMOTH TRUST COMPANY | |
| 50974127 | PLIMOTH TRUST COMPANY | |
| 50974120 | PLIMOTH TRUST COMPANY | |
| 50974098 | PLIMOTH TRUST COMPANY | |
| 50974095 | PLIMOTH TRUST COMPANY | |
| 50974089 | PLIMOTH TRUST COMPANY | |
| 50974086 | PLIMOTH TRUST COMPANY | |
| 51023921 | PLINER FAMILY TRUST DATED 12/2 | |
| 50988001 | PLJ PARTNERS | |
| 50985877 | PLK GST EXEMPT MARITAL TRUST | |
| 50985878 | PLK NON GST EXEMPT MARITAL TRU | |
| 50986804 | PLONOWSKI MARK SEP IRA | |
| 50946233 | PLUM FBO NORCROS | |
| 50987718 | PLUMBERS & PIPE NWQ INVESTMENT | |
| 50988069 | PLUMBERS & PIPEFITTER UNION LO | |
| 51008217 | PLUMBERS & PIPEFITTERS | |
| 50972663 | PLUMBERS & PIPEFITTERS 25 H & | |
| 50991073 | PLUMBERS & PIPEFITTERS 25/AMER EXPRESS | |
| 50987182 | PLUMBERS & PIPEFITTERS UNION L | |
| 50987181 | PLUMBERS & PIPEFITTERS UNION L | |
| 50987008 | PLUMBERS & PIPEFITTERS UNION L | |
| 50972662 | PLUMBERS & STEAMFITTER 387 PEN | |
| 51029683 | PLUMBERS & STEAMFITTERS LOCAL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980502 | PLUMBERS LOCAL 422 | |
| 50987712 | PLUMBERS WELFARE | |
| 50954276 | PLUMERI FAMILY 1/29/96 TR | |
| 50954281 | PLUMERI MARITAL 1/29/96 TR | |
| 51029681 | PLUMMER BETH | |
| 51042165 | PLUTO ASSOCIATES LLC | |
| 50964645 | PLUTO INVESTMENTS I LLC | |
| 50958538 | PLYMOUTH CONGREGATIONAL CHURCH | |
| 50956410 | PLYMOUTH PRODUCTS CORPORATION IMA | |
| 50954380 | PM FROST IRR TR UA | |
| 50962241 | PM GEORGE FAMILY FUND | |
| 50995136 | PMPM 401 K MCDERMOT | |
| 50942241 | PNB SEPP TRUST | |
| 50984609 | POATS GRAYSON M | |
| 50983578 | POATS WILLIAM D & BARBARA L | |
| 50953902 | POE AUTOMOTIVE LP | |
| 50972190 | POEPPELMEIER CHARLES J | |
| 50972187 | POEPPELMEIER CHARLES J | |
| 50948074 | POES RICHARD & FELICIA TIC | |
| 50989486 | POGGI FRANCIS X | |
| 50989488 | POGGI FRANCIS X | |
| 51006147 | POHLMAN WILLIAM H | |
| 50946527 | POHNDORFASHTON | |
| 50948253 | POIRIERMICHEL | |
| 51027246 | POLARIS LP | |
| 50988954 | POLEK CERNIK DOROTHY L | |
| 50988953 | POLEK CERNIK DOROTHY L | |
| 50988952 | POLEK CERNIK DOROTHY L | |
| 50988951 | POLEK CERNIK DOROTHY L | |
| 50982765 | POLEP ANNE FAMILY TRUST IMA TTEE | |
| 50980812 | POLEP ANNE FAMILY TRUST IMA TTEE | |
| 50993762 | POLEP CHARLES DECD FBO J POLEP IRA | |
| 50993110 | POLEP CHARLES DECD FBO J POLEP IRA | |
| 50993761 | POLEP CHARLES DECD FBO L POLEP IRA | |
| 50993106 | POLEP CHARLES DECD FBO L POLEP IRA | |
| 50948018 | POLITO FAM TR | |
| 51029755 | POLLARD ZANE | |
| 50962160 | POLLIE AP FROTHINGHAM AND WILLIA | |
| 51023619 | POLLIE H MCFARLAND HELEN LOTT JOHNSTON LAWRENC | |
| 50981642 | POLLY & ELDER BROWN TRUST | |
| 50992391 | POLLY A ROSSBOROUGH TRUST DATED 1-21-92 FUND A | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992393 | POLLY A ROSSBOROUGH TRUST DATED 1-21-92 FUND B | |
| 50962759 | POLLY ALLEN REV TRUST | |
| 51009266 | POLLY BERRY KENNEDY-MINOTT | |
| 51009262 | POLLY KENNEDY MINOTT GST / WELLS FARGO: ██████ | |
| 51009267 | POLLY KENNEDY-MINOTT CUSTODIAN / WELLS FARGO: █ | |
| 50967467 | POLLY M STONE 1992 TRUST | |
| 50966746 | POLLY M STONE DISCRETIONARY TRUST | |
| 50965915 | POLLY M STONE INVESTMENT TRUST | |
| 50968910 | POLLY MOUTEVELIS BURGESS | |
| 50994935 | POLLY OCONNOR IRA ROLLOVER IMA | |
| 50956063 | POLLY SEDDON ALLEN GRANDCHIL | |
| 50956062 | POLLY SEDDON ALLEN GRANDCHIL | |
| 50991752 | POLLY SMITH IRA | |
| 50999657 | POLLY T DONALD | |
| 50998910 | POLLY WALKER BEAL IRA | |
| 51026103 | POLOMIS | |
| 51029793 | POMEROY BRENDA | |
| 51029792 | POMEROY BRENDA | |
| 50984623 | POMEROY LARRY H | |
| 50984490 | POMEROY LAWRENCE | |
| 50986338 | POMP BCH TRANS | |
| 50986211 | POMP BCH/DHJ-LG | |
| 50986212 | POMP BCH/RICH-FI | |
| 50990524 | POMP BCHDHJ-LG | |
| 50986265 | POMP BCH-RHUMB | |
| 50990686 | POMPANO BEACH GERIGEL LG CAP | |
| 50948016 | PONCHAK JANICE | |
| 51042417 | POOLED EQUITY II | |
| 50973490 | POP POP INVESTMENTS | |
| 50988914 | POPE AIMEE KNOTT | |
| 50988909 | POPE AIMEE KNOTT | |
| 51005427 | POPE HOLDINGS LP | |
| 50990026 | POPE JOHN A (JR) | |
| 51011364 | POPE KATHERINE AGCY | |
| 50946503 | POPEJOYMATTHEW | |
| 50946504 | POPEJOYPARRY | |
| 51029823 | POPLAWSKY 1998 LEGACY TRUST | |
| 50981886 | POPOFF LTD PARTNERSHIP INV AGENCY | |
| 51029828 | POPOVITCH C WILLIAM | |
| 51029827 | POPOVITCH C WILLIAM | |
| 51029826 | POPOVITCH C WILLIAM | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029825 | POPOVITCH C WILLIAM | |
| 50954393 | POPPYS GRANDCHILDREN TRUST THE GLENMEDE | |
| 50984615 | PORDY BARBARA R | |
| 50984616 | PORDY MICHAEL | |
| 50984614 | PORDY MICHAEL | |
| 50986174 | PORT ORANGE | |
| 50990500 | PORT ORANGE GEN EMP PENSION | |
| 50990501 | PORT ST LUCIE POLICE | |
| 50966237 | PORTAGO CAROLINA IMA | |
| 50977987 | PORTAGO CAROLINA IMA | |
| 50981303 | PORTER FAMILY TRUST UA DTD 012 | |
| 50987111 | PORTER FRANK C | |
| 51011366 | PORTER JOAN LV TR AG | |
| 50994208 | PORTER MEDICAL CENTER | |
| 50993785 | PORTER MEDICAL CENTER | |
| 51029838 | PORTER NICHOLAS | |
| 50998249 | PORTER R BALKE | |
| 51011365 | PORTER ROBERT AFTER-TAX IRA | |
| 51029836 | PORTER THOMAS W JR | |
| 51029837 | PORTER THOMAS W JR IRA | |
| 50973318 | PORTIA ABBETT WRIGHT | |
| 50985451 | PORTIA W JONES IRA | |
| 50942284 | PORTLAND FOUNDATION | |
| 51032104 | PORTLAND PROVIDENT ASSOCIATION | |
| 51029839 | PORTNOY DANIEL | |
| 50948174 | POSEY COUNTY POLICE | |
| 51026106 | POSKANZER | |
| 50987336 | POSNER TRUST ROBERT | |
| 51026974 | POTEET 2006 REV LIV TRUST UAD | |
| 50996241 | POTTS & CALLAHAN INC PROFIT S | |
| 50970702 | POTTS WILLIAM J (JR) | |
| 50987368 | POUCEL JEAN-GEORGES IRA R/O | |
| 51029915 | POUNDERS III HAROLD | |
| 51029914 | POUNDERS III HAROLD | |
| 51029913 | POUNDERS III HAROLD | |
| 51029912 | POUNDERS III HAROLD | |
| 51029911 | POUNDERS III HAROLD | |
| 50987194 | POWELL BECKER & SCOTT PC PS | |
| 50960319 | POWELL CUSTODIAL | |
| 50985869 | POWELL JOHN BRENTNALL (JR) | |
| 51016597 | POWELL JOHN BRENTNALL (JR) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987388 | POWELL LIVING TRUST SCHWAB ███-1505 | |
| 50991782 | POWELL LIVING TRUST SCHWAB ███-6847 | |
| 50979200 | POWELL PEN | |
| 50982814 | POWELL PS | |
| 50946480 | POWELS RESIDUAL | |
| 50983067 | POWER BRAKE DIES PROFIT SHARING TR | |
| 51029938 | POWER PLUS LLC (███RB2-H) | |
| 50941766 | POWERS & SONS CONST | |
| 50946627 | POWERS BONNIE MA | |
| 50946628 | POWERS BONNIE S | |
| 50948256 | POWERS CUSTODY | |
| 51029924 | POWERS DONNA M | |
| 51029923 | POWERS DONNA M | |
| 50941812 | POWERS KELLY R IAA | |
| 50941813 | POWERS MANAGEMENT | |
| 50981921 | POWERS MANAGEMENT | |
| 50941814 | POWERS PAMELA M | |
| 50987852 | POWERS RICHARD J | |
| 50987850 | POWERS RICHARD J | |
| 50987851 | POWERS RICHARD J | |
| 50946630 | POWERSANGUS | |
| 50946629 | POWERSCARMEN | |
| 50981889 | POYDRAS HOME | |
| 51018228 | POYNTER MARK | |
| 50986192 | PP FIRE ALLIANCE | |
| 50986237 | PP FIRE BERN | |
| 50986194 | PP GEN SAWGRASS | |
| 50986246 | PP GENERAL ARM | |
| 50986189 | PP GENERAL TRADE | |
| 50986193 | PP POL SAW LC | |
| 50986213 | PP POLICE ARM | |
| 50980926 | PR&R DONALD C ROBINSON PENSIO | |
| 50983233 | PR&R J RICHARD ORIZOTTI PST | |
| 50980927 | PR&R ROBERT BROWN PENSION | |
| 50985703 | PRACTICAL COMMUNICATIONS INC 4 | |
| 51029987 | PRAGA CORP | |
| 50974650 | PRAIRIE FARMS DAIRY INCTHRIFT | |
| 50968436 | PRAIRIE VIEW HOLDINGS LLC THE | |
| 50982898 | PRAIRIECOMM 401K - WAYNE BRADLEY | |
| 50982813 | PRAKASH B PATEL | |
| 50979199 | PRAKASH B PATEL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992449 | PRASHEK JOANN IRA | |
| 51028162 | PRATT CHRISTINE B 1999 REVOCABLE TRUST | |
| 50973078 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50972641 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50956342 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50956319 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50972220 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50956276 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50972133 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50956226 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50956220 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50956216 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50956185 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50956182 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50956068 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50971670 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50955885 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50955869 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50955641 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50955548 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50946340 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50955518 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50955303 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50970202 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50955292 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50955281 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50970013 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50955106 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50955016 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50954994 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50954975 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50954903 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50969029 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50954649 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50954642 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50954638 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50968819 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50954484 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50954433 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50954430 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50968394 | PRATT COLLARD ADVISORY PARTNERS LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995608 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50995604 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50954171 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50967637 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50953876 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50993011 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50953537 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50992852 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50992636 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50992503 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50946889 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50992130 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50966251 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50953313 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50991896 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50991736 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50991624 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50991408 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50991335 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50991301 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50989510 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50953109 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50953542 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50953006 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50952903 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50952572 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50952546 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50952541 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50952533 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50952384 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50952378 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50988120 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50951896 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50963298 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50985121 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50951525 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50951506 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50984378 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50951373 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50984120 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50951322 | PRATT COLLARD ADVISORY PARTNERS LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962210 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50962163 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50962153 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50951249 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50962070 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50951190 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961937 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961934 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50983356 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50951126 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961855 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50983141 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961765 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961738 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961647 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961602 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961584 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961555 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961544 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961539 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961513 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961492 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961461 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961443 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961441 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961380 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961376 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961284 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961207 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50961178 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50987608 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50950735 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50950665 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50950625 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50950532 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50950368 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50960222 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50960023 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50960013 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50950162 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50949988 | PRATT COLLARD ADVISORY PARTNERS LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---------------|-------|-------|
| 50959513 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50949811 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50959227 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50959158 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50977667 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50958968 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50958963 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50958956 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50958844 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50958753 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50958749 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50958668 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50958662 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50958425 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50958421 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50958405 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50976267 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50958199 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50958191 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50958060 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50958002 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50957986 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50957975 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50975369 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50975313 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50975302 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50975301 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50975288 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50957835 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50975197 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50975191 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50957761 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50957695 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50952268 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50974807 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50974720 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50957348 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50957270 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50957111 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50957092 | PRATT COLLARD ADVISORY PARTNERS LLC | |
| 50948726 | PRATT COLLARD ADVISORY PARTNERS LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965702 | PRATT FAMILY TRUST | |
| 50974885 | PRATT FAMILY TRUST | |
| 51028161 | PRATT FRED N JR 1999 REVOCAB | |
| 51028163 | PRATT INVESTMENT LIMITED PARTN | |
| 51030006 | PRAY CONSTRUCTION COMPANY INC | |
| 50948855 | PRC HUYLER ENDOW | |
| 50987477 | PREAUS ANN KERR | |
| 50947702 | PRECISION COOLING TOWER INC | |
| 50947665 | PRECISION COOLING TOWER INC | |
| 50947719 | PRECISION PRINTING INC SALARY | |
| 50985098 | PREDRAG KNEZEVIC IRA | |
| 50946667 | PREECE CRUTKAO | |
| 50946646 | PREECEAMELIA N | |
| 50946641 | PREECEJANE J | |
| 50946640 | PREECEJANE J E | |
| 50946645 | PREECELOVE MAR | |
| 50946644 | PREECEMARION L | |
| 50946639 | PREECEPENELOPE | |
| 50946643 | PREECEROBERT S | |
| 50946642 | PREECEROBERT S | |
| 50985658 | PREMIER COMMUNICATIONS FOUNDATION INC AGENCY | |
| 50974847 | PREMIER SURGASSOCPLLC RET | |
| 50974846 | PREMIER SURGICAL | |
| 50974848 | PREMIER SURGICAL ASSOC 401K PS | |
| 50973092 | PREMIER TRUST | |
| 50973047 | PREMIER TRUST | |
| 50956564 | PREMIER TRUST | |
| 50956026 | PREMIER TRUST | |
| 50995303 | PREMIER TRUST | |
| 50946380 | PREMIER TRUST | |
| 50984365 | PREMIER TRUST | |
| 50984229 | PREMIER TRUST | |
| 50984208 | PREMIER TRUST | |
| 50983917 | PREMIER TRUST | |
| 50961864 | PREMIER TRUST | |
| 50961846 | PREMIER TRUST | |
| 50961820 | PREMIER TRUST | |
| 50961450 | PREMIER TRUST | |
| 50961221 | PREMIER TRUST | |
| 50979617 | PREMIER TRUST | |
| 50978750 | PREMIER TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958223 | PREMIER TRUST | |
| 50972798 | PREMIERBANK | |
| 50972785 | PREMIERBANK | |
| 50972707 | PREMIERBANK | |
| 50972225 | PREMIERBANK | |
| 50963632 | PREMIERBANK | |
| 50955875 | PREMIERBANK | |
| 50964184 | PREMIERBANK | |
| 50969202 | PREMIERBANK | |
| 50947595 | PREMIERBANK | |
| 50947492 | PREMIERBANK | |
| 50954499 | PREMIERBANK | |
| 50968582 | PREMIERBANK | |
| 50968390 | PREMIERBANK | |
| 50995842 | PREMIERBANK | |
| 50995680 | PREMIERBANK | |
| 50995619 | PREMIERBANK | |
| 50995382 | PREMIERBANK | |
| 50954116 | PREMIERBANK | |
| 50995269 | PREMIERBANK | |
| 50995043 | PREMIERBANK | |
| 50994488 | PREMIERBANK | |
| 50987478 | PREMIERBANK | |
| 50994186 | PREMIERBANK | |
| 50993465 | PREMIERBANK | |
| 50953629 | PREMIERBANK | |
| 50992142 | PREMIERBANK | |
| 50946853 | PREMIERBANK | |
| 50946852 | PREMIERBANK | |
| 50946830 | PREMIERBANK | |
| 50963810 | PREMIERBANK | |
| 50965627 | PREMIERBANK | |
| 50987443 | PREMIERBANK | |
| 50989984 | PREMIERBANK | |
| 50989765 | PREMIERBANK | |
| 50989729 | PREMIERBANK | |
| 50989230 | PREMIERBANK | |
| 50987235 | PREMIERBANK | |
| 50989100 | PREMIERBANK | |
| 50987652 | PREMIERBANK | |
| 50952507 | PREMIERBANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988808 | PREMIERBANK | |
| 50988752 | PREMIERBANK | |
| 50988562 | PREMIERBANK | |
| 50988521 | PREMIERBANK | |
| 50988249 | PREMIERBANK | |
| 50946371 | PREMIERBANK | |
| 50946366 | PREMIERBANK | |
| 50952212 | PREMIERBANK | |
| 50946286 | PREMIERBANK | |
| 50946252 | PREMIERBANK | |
| 50963609 | PREMIERBANK | |
| 50963472 | PREMIERBANK | |
| 50951854 | PREMIERBANK | |
| 50986129 | PREMIERBANK | |
| 50946105 | PREMIERBANK | |
| 50946082 | PREMIERBANK | |
| 50963124 | PREMIERBANK | |
| 50963036 | PREMIERBANK | |
| 50951657 | PREMIERBANK | |
| 50985412 | PREMIERBANK | |
| 50951641 | PREMIERBANK | |
| 50951598 | PREMIERBANK | |
| 50951560 | PREMIERBANK | |
| 50951495 | PREMIERBANK | |
| 50951424 | PREMIERBANK | |
| 50984390 | PREMIERBANK | |
| 50984219 | PREMIERBANK | |
| 50951278 | PREMIERBANK | |
| 50951199 | PREMIERBANK | |
| 50987502 | PREMIERBANK | |
| 50951191 | PREMIERBANK | |
| 50983536 | PREMIERBANK | |
| 50951144 | PREMIERBANK | |
| 50983389 | PREMIERBANK | |
| 50951140 | PREMIERBANK | |
| 50983184 | PREMIERBANK | |
| 50951080 | PREMIERBANK | |
| 50950897 | PREMIERBANK | |
| 50961279 | PREMIERBANK | |
| 50945599 | PREMIERBANK | |
| 50981501 | PREMIERBANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950669 | PREMIERBANK | |
| 50950613 | PREMIERBANK | |
| 50950582 | PREMIERBANK | |
| 50950572 | PREMIERBANK | |
| 50950508 | PREMIERBANK | |
| 50950351 | PREMIERBANK | |
| 50980018 | PREMIERBANK | |
| 50960177 | PREMIERBANK | |
| 50963636 | PREMIERBANK | |
| 50950216 | PREMIERBANK | |
| 50979127 | PREMIERBANK | |
| 50979101 | PREMIERBANK | |
| 50949939 | PREMIERBANK | |
| 50978525 | PREMIERBANK | |
| 50949845 | PREMIERBANK | |
| 50949820 | PREMIERBANK | |
| 50949713 | PREMIERBANK | |
| 50949633 | PREMIERBANK | |
| 50952016 | PREMIERBANK | |
| 50976980 | PREMIERBANK | |
| 50946231 | PREMIERBANK | |
| 50976436 | PREMIERBANK | |
| 50976220 | PREMIERBANK | |
| 50975965 | PREMIERBANK | |
| 50957927 | PREMIERBANK | |
| 50957926 | PREMIERBANK | |
| 50957913 | PREMIERBANK | |
| 50949153 | PREMIERBANK | |
| 50957911 | PREMIERBANK | |
| 50949140 | PREMIERBANK | |
| 50948988 | PREMIERBANK | |
| 50948960 | PREMIERBANK | |
| 50948894 | PREMIERBANK | |
| 50957138 | PREMIERBANK | |
| 50948742 | PREMIERBANK | |
| 50957084 | PREMIERBANK | |
| 50948689 | PREMIERBANK | |
| 50973544 | PREMIERBANK | |
| 50948679 | PREMIERBANK | |
| 50956809 | PREMIERBANK | |
| 51014417 | PRENTISS A HARVEY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51014418 | PRENTISS A HARVEY WHEELS INC RETIREMENT PLAN | |
| 50971009 | PRENTISS H COLE FAMILY TRUST | |
| 50975146 | PRESB HOME FOR CHILDRENS SUB | |
| 50952897 | PRESBYTERIAN ANESTHESIA ASSOC FBO:PAUL A VADNA | |
| 50945783 | PRESBYTERIAN CHURCH | |
| 50996283 | PRESBYTERIAN HOME OF MARYLAND | |
| 50942251 | PRESBYTERIAN HOMES | |
| 51005707 | PRESBYTERIAN HOMES OF GEORGIA | |
| 51028207 | PRESCOTT JOHN H TRUST UA | |
| 51028208 | PRESCOTT SANDRA B IRA | |
| 51028209 | PRESCOTT SANDRA B REVOCABLE TRUST | |
| 50987271 | PRESCOTT W N GUSTAFSON PRESIDEN | |
| 50963606 | PRESERVATION RESOURCE CENTER E | |
| 51030043 | PRESLEY MICHELLE | |
| 51030042 | PRESLEY MICHELLE | |
| 51030041 | PRESLEY MICHELLE | |
| 51030040 | PRESLEY MICHELLE | |
| 51013673 | PRESNELL ARLENE R | |
| 50989388 | PRESTON H SAUNDERS AND REBECCA B | |
| 50942603 | PRESTON KUHN MARTIN | |
| 51003797 | PRESTON R CLARK JR TRUST | |
| 50950663 | PRESTON W DAVIS AND HILDA | |
| 50950662 | PRESTON W DAVIS AND HILDA | |
| 50963244 | PRESTONART | |
| 50962072 | PRESTRIDGE REV TRUST | |
| 50961258 | PRESTWOULD FOUNDATION ENDOWMEN | |
| 50948630 | PRETENDERS DBPP | |
| 51030075 | PRICE FOUNDATION BALANCED PORT | |
| 50974048 | PRICE FRED R INV ACCT | |
| 51028078 | PRICE INVESTMENT LIMITED | |
| 51030086 | PRICE PETER L | |
| 50947877 | PRICEKENNETH T | |
| 50996104 | PRICHARD REVOCABLE LIVING TUA | |
| 51018245 | PRIESHOFF DONNA M | |
| 51018244 | PRIESHOFF DONNA M | |
| 51006032 | PRIESHOFF MARY LOU | |
| 50989774 | PRIESTER WIL | |
| 50989775 | PRIESTER WIL | |
| 50948763 | PRIETTOCARLOS | |
| 51030243 | PRIME TANNING CO 401K FBO M KA | |
| 51030242 | PRIME TANNING CO 401K FBO S GO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030010 | PRIMECARE OF SOUTHEASTERN OHIO | |
| 50948422 | PRIMILINA A CORPUS MD IRA | |
| 50974940 | PRIMROSE CANDY CO | |
| 50951859 | PRINCE VENTURES LP MONEY PURCHASE | |
| 50977712 | PRINCETON HEALTH CARE | |
| 50967039 | PRINCETON POLICE PENSION FUND | |
| 50977496 | PRINCETON PUBLIC LIBRARY FOUND | |
| 50955905 | PRINE ENTERPRISES LP | |
| 50986992 | PRINGLE FAMILY LIMITED PARTNER | |
| 50942223 | PRINTERS & MAILERS | |
| 50992967 | PRINZMETAL ANITA IRA | |
| 50979347 | PRIOLI TRUST AGENCY | |
| 51043369 | PRIORITY LIST | |
| 50950399 | PRISANLEE TRUST | |
| 51000056 | PRISCILLA AND C ANDREW FULLER GENERATION SKIPPI | |
| 51041450 | PRISCILLA B SUMMERS IRA RO | |
| 50991762 | PRISCILLA C CHAMLEE | |
| 50956618 | PRISCILLA E CURRIER TUW - S | |
| 50989912 | PRISCILLA GOLDTHWAIT TR UA DTD | |
| 50963312 | PRISCILLA HOAG TRUST | |
| 51015531 | PRISCILLA HOAG TRUSTEE AGENCY | |
| 50952048 | PRISCILLA HOFFMAN IMA | |
| 51001883 | PRISCILLA L BUCKLEY | |
| 50962478 | PRISCILLA LOVAAS REV TRUST | |
| 51042234 | PRISCILLA M SCHMEELK MARCH 1996 GRAT | |
| 51023077 | PRISCILLA MASON REVOCABLE TRUS | |
| 51023047 | PRISCILLA MASON TR FB JONATHAN | |
| 51023027 | PRISCILLA MASON TR FBO ALEX WH | |
| 51023026 | PRISCILLA MASON TR FBO ANTHONY | |
| 51023040 | PRISCILLA MASON TR FBO HAIDEE | |
| 51023111 | PRISCILLA MASON TR FBO RHODA M | |
| 50974145 | PRISCILLA ORMSBY IMA | |
| 51028407 | PRISCILLA PAINE TRUST FBO P P | |
| 51031981 | PRISCILLA W CIANCHETTE | |
| 51031837 | PRISCILLA W CIANCHETTE IRA ROLLOVER | |
| 50984396 | PRISICLLA ORMSBY IRA | |
| 51028201 | PRITIKIN JONATHAN MD 401-K | |
| 51047188 | PRIVATE CAPITAL MANAGEMENT | |
| 51042985 | PRIVATE CAPITAL MANAGEMENT | |
| 51036582 | PRIVATE CAPITAL MANAGEMENT | |
| 51030304 | PRIVATE CAPITAL MANAGEMENT | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030303 | PRIVATE CAPITAL MANAGEMENT | |
| 51015498 | PRIVATE CAPITAL MANAGEMENT | |
| 51007213 | PRIVATE CAPITAL MANAGEMENT | |
| 50963539 | PRIVATE CLIENT BR201 | |
| 50991586 | PRIVATE HARBOUR INVESTMENT MAN | |
| 50944935 | PRIYA PUNJABI AND HARESH PUNJABI | |
| 50944934 | PRIYA PUNJABI AND HARESH PUNJABI | |
| 50944933 | PRIYA PUNJABI AND HARESH PUNJABI | |
| 50944932 | PRIYA PUNJABI AND HARESH PUNJABI | |
| 50944930 | PRIYA PUNJABI MD | |
| 50946705 | PROCTORMILDRED | |
| 51000723 | PROFFITT & GOODSON INC | |
| 50999181 | PROFFITT & GOODSON INC | |
| 51030151 | PROFFITT & GOODSON INC | |
| 51025816 | PROFFITT & GOODSON INC | |
| 51023797 | PROFFITT & GOODSON INC | |
| 51021996 | PROFFITT & GOODSON INC | |
| 51024291 | PROFIT SHARING PLAN FOR EMPLOY | |
| 50971420 | PROGRAM DEVELOPMENT CORP PSP | |
| 50971377 | PROGRESSIVE BANK | |
| 50955262 | PROGRESSIVE BANK | |
| 50966758 | PROGRESSIVE BANK | |
| 50987352 | PROGRESSIVE BANK | |
| 50977836 | PROGRESSIVE BANK | |
| 50976930 | PROGRESSIVE BANK | |
| 50974287 | PROKOCIMER INTERNATIONAL ENTERPRISES INC EMPLC | |
| 50970603 | PROPEMPO FOUNDATION | |
| 50981504 | PROPP JOHN AND DEBORAH | |
| 51004493 | PROPRIETARY ACCOUNT | |
| 50993017 | PROPRIETARY ACCOUNT | |
| 50945096 | PROPRIETARY ACCOUNT | |
| 51015215 | PROPRIETARY ACCOUNT | |
| 50944704 | PROPRIETARY TRADING ACCOUNT | |
| 50944703 | PROPRIETARY TRADING ACCOUNT | |
| 50944702 | PROPRIETARY TRADING ACCOUNT | |
| 50960329 | PROPRIETORS SALEM ATHENAEUM | |
| 50959384 | PROSSEN FAMILY REVOCABLE TRUST-EQUITY | |
| 50987445 | PROSSEN FAMILY TRUST | |
| 50986753 | PROVENA HEALTH | |
| 50986752 | PROVENA HEALTH | |
| 50942848 | PROVENA USMC ENDOWMT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956958 | PROVIDENCIA WORLDWIDE CORP INV AGY-S | |
| 50996244 | PROVIDENT BANK OF MARYLAND EQU | |
| 51043520 | PROWELL TERR5B3 | |
| 51037557 | PRUDENCE C SELLARS TRUST PRUD | |
| 50946266 | PRUE SCHEIDT TUW FBO PETER SCHEIDT (F) | |
| 50947931 | PRUEITT AGENCY | |
| 51030198 | PRUITT JAMES | |
| 51030197 | PRUITT JAMES | |
| 51030200 | PRUITT KRISTY | |
| 50973933 | PRUITTFN | |
| 50973935 | PRUITTNA | |
| 50973860 | PRUITTPE | |
| 50973919 | PRUITTPN | |
| 50973936 | PRUITTSA | |
| 50987610 | PRUZAN BROTHERS PARTNERSHIP | |
| 50963506 | PRUZAN FAMILY LTD PTRSHP | |
| 50987611 | PRUZAN FOUNDATION | |
| 50984370 | PRYOR FAMILY TRUST | |
| 50960532 | PS LAWRENCE H CURTISFBO LAWRE | |
| 50977287 | PSANDRA CHIVERS TRUST INV AGY-S | |
| 50942906 | PSARVERCLARK MNG | |
| 51030234 | PSYCHOPHARMACOLOGY ASSOCIATES | |
| 50942850 | PT & M ESPINOZA | |
| 50994234 | PT GROWTH EQUITY FUND | |
| 50993709 | PT LARGE GROWTH | |
| 50993710 | PT LARGE VALUE | |
| 50986175 | PT ST LUCIE POL | |
| 50996317 | PTR INVESTMENTS LIMITED | |
| 50942226 | PUCCIA VINCENT PS | |
| 50984652 | PUCHTA THELMA | |
| 50984651 | PUCHTA THELMA | |
| 50942259 | PUCKEEDWARD JAGCY | |
| 50990631 | PUNTA GORDA FIRE | |
| 50986349 | PUNTA GORDA FIRE | |
| 50990629 | PUNTA GORDA GEN | |
| 50986347 | PUNTA GORDA GEN | |
| 50990630 | PUNTA GORDA POL | |
| 50986348 | PUNTA GORDA POL | |
| 51004687 | PURA M CORDERO IRA ROLLOVER / SCHWAB: ███-1030 | |
| 51011163 | PURCHASE SUSPENSE | |
| 51030266 | PURINTUN ALAN ROLLOVER IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030265 | PURINTUN ANN ELIZABETH - PERSO | |
| 51030267 | PURINTUN TERESA | |
| 50982852 | PURITY DIALYSIS 401K PS KORKOR | |
| 50949252 | PUTNAM COUNTY FOUNDATION | |
| 50994213 | PUTNEY PAPER COMPANY DB - MAIN | |
| 50993794 | PUTNEY PAPER COMPANY DB - MAIN | |
| 50945103 | PUTTMANN AMBROSE AND MARY | |
| 51043518 | PUZZO PETER 3B9 | |
| 50942288 | PV CUNNINGHAM INVST | |
| 50964338 | PW & CK GILBERT | |
| 50977211 | PWESLEY VAN VELSOR TR INV AGY-S | |
| 50945164 | PWL 1935 TRUST - 4014 | |
| 50945166 | PWL 1983 GRANTOR TR FBO ADF - █████ | |
| 50945167 | PWL 1983 TRUST FBO AF - ████ | |
| 50945622 | PWMCO LLC CF | |
| 50945186 | PWMCO LLC CF SUSAN WEITKAMP RO | |
| 51030313 | PYEATT FAMILY IRRV TUA ██████ | |
| 51048260 | PYEATT JOINT REVOCABLE TRUST | |
| 51030320 | PYEATT SURVIVORS TRUST INV AGC | |
| 51030321 | PYKE JAMES & CHERYL | |
| 51026825 | PYKE JAMES & CHERYL | |
| 51026824 | PYKE JAMES & CHERYL | |
| 51026815 | PYKE JAMES & CHERYL | |
| 51026814 | PYKE JAMES & CHERYL | |
| 50995143 | PYLE RICHARD TRUST BENE/ INHER IRA | |
| 50973903 | PYLES17 | |
| 50987672 | Q & R ENTERPRISES INC PS PL | |
| 50980351 | QCY POLICE PENSION LGE CAP MGD ACC | |
| 50981354 | QCY POLICE PENSION LGE CAP MGD ACCT | |
| 51048009 | QKC 2008 TRUST | |
| 50981948 | QME INC INVESTMENT | |
| 50984645 | QND FOUNDATION ENDOWMENT FUND | |
| 50970131 | QSFA ENDOWMENT FUND | |
| 50942378 | QTIP TR M STILES | |
| 50987674 | QUACKENBUSH FAMILY TRUST | |
| 50950821 | QUAD CITY BANK & TRUST COMPANY | |
| 50959668 | QUAD CITY BANK & TRUST COMPANY | |
| 50959483 | QUAD CITY BANK & TRUST COMPANY | |
| 50959481 | QUAD CITY BANK & TRUST COMPANY | |
| 50954291 | QUADION CORP THE GLENMEDE TRUST | |
| 50974843 | QUADRUM DESIGN INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030433 | QUANT FINANCIAL INC | |
| 51030935 | QUANTUM RADIOLOGY FBO JAMES TA | |
| 51026304 | QUANTUM RADIOLOGY FBO JAMES TALLMAN | |
| 51003587 | QUANTUM RADIOLOGY PC RETIREMENT PLAN | |
| 51046326 | QUANTUM RADIOLOGY PC RETIREMENT PLAN | |
| 51030434 | QUARNSTROM IREVOCABLE TRUST | |
| 51013605 | QUATKEMEYER JUDITH O | |
| 50961614 | QUEEN CITY WAREHOUSE CORPORAT | |
| 50988009 | QUENTIN E REKSTAD - IRA | |
| 51032366 | QUENTIN N ROBBINS | |
| 51030441 | QUEST FARM NON PROFIT ORGANIZA | |
| 51030444 | QUICK FAMILY CHARITABLE LEAD A | |
| 50987681 | QUICK JACKSON E JR ROLLOVER IRA TRUST | |
| 50946742 | QUICKLEONA | |
| 50993770 | QUICKS GLASS SERVICE INC | |
| 50981706 | QUIDLIBET RESEARCH DEFINED BENEFIT TRUST | |
| 51013611 | QUIGLEY BRIAN | |
| 50990649 | QUINCY - DANA EQUITY | |
| 50984660 | QUINCY FIRE FIGHTERS PENSION F | |
| 50981355 | QUINCY POLICE PENSION FUND | |
| 50970121 | QUINCY SYMPHONY ORCHESTRA | |
| 50984654 | QUINCY UNIVERSITY | |
| 50982039 | QUINCY UNIVERSITY | |
| 50982041 | QUINCY UNIVERSITY ENDOWMENT - | |
| 50984655 | QUINCY UNIVERSITY FOUNDATION | |
| 50982040 | QUINCY UNIVERSITY FOUNDATION | |
| 50954845 | QUINLISK & QUINLISK 401K P/S | |
| 50954847 | QUINLISK & QUINLISK 401-REIT | |
| 50954846 | QUINLISK & QUINLISK P/S-GEN | |
| 50954848 | QUINLISK & QUINLISK SMALL | |
| 50954849 | QUINLISK QUINLISK 401-INTL | |
| 51030354 | QUINN BRADLEY & JOANNE LVG TRUST | |
| 51030383 | QUINN ERIC IRA | |
| 50987666 | QUINN JOHN VADEN | |
| 51006120 | QUINONES JOSE | |
| 50967375 | QUINTEN R & JULIA C LARSEN C | |
| 50948549 | QUIST CHAR IRA | |
| 51030473 | QUON LIVING TRUST / SCHWAB: ███-7646 | |
| 51030828 | R & D FARMS LIMITED PARTNERSHI | |
| 50982714 | R & D JOHNSON TTEE FBO ROBERTA | |
| 50981625 | R & D JOHNSON TTEE FBO ROBERTA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987277 | R & D MCCASLIN | |
| 50942368 | R & E STEDMAN TRUST | |
| 50982212 | R & J VAN BUSKIRK | |
| 50981092 | R & J VAN BUSKIRK | |
| 51006087 | R & L KANTER FAMILY LIMITED PARTNERSHIP | |
| 50951832 | R & R INVESTMENT ASSOCIATES | |
| 50951830 | R & R INVESTMENTS ASSOCIATES | |
| 50951831 | R & R INVESTMENTS ASSOCIATES I | |
| 50989843 | R & S ZABROWSKI LIVING TRUST | |
| 50987699 | R A LONG FOUNDATION | |
| 50942578 | R ANDERSON PEW | |
| 50942577 | R ANDERSON PEW | |
| 51017918 | R ANN JONES | |
| 50997815 | R AUDET & N AUDET TTEE (███ET4-P) | |
| 50974448 | R B MASTERSON TRUST AGENCY | |
| 50978473 | R B PEGRAM HARRISON TRUST | |
| 50964671 | R BARRY & MARION GOODRICH | |
| 50941728 | R BRACKEN/M A SOWADA | |
| 51047667 | R BRIAN AND F ANDREE KING - H&B EQUITY OVERLAY | |
| 50966585 | R BRINCKERHOFF LOWERY AND ALEXAND | |
| 50987655 | R BRINCKERHOFF LOWERY AND INDIA T | |
| 50971238 | R BRINCKERHOFF LOWERY TRUSTEE U/ | |
| 50982801 | R BROOKS CALLIHAN | |
| 50980140 | R BRUCE MCNEW | |
| 50980139 | R BRUCE MCNEW THE GLENMEDE | |
| 50955449 | R BRUCE WALLACE | |
| 51028792 | R C DURR FDN LARGE CAP | |
| 51002628 | R CAMP & A CAMP | |
| 50941338 | R CAMPBELL IRA 1272 | |
| 50985242 | R CAMPBELL IRA 1272 | |
| 50958577 | R CARL RHOADS | |
| 51030812 | R CARTER CRITTENDEN | |
| 51005346 | R CHARLES CAUSEY IRA ROLLOVER | |
| 50953954 | R CHRISTOPHER LITTLEPAGE | |
| 50983352 | R CLINT & DIANE P NAMES REV LV | |
| 50983354 | R CLINT NAMES CREDIT TRUST | |
| 50966030 | R CUDAHY CHILDRENS #1 - DANIEL | |
| 50966031 | R CUDAHY CHILDRENS #1 - MICHAELA | |
| 50966029 | R CUDAHY CHILDRENS #1 - NORMA | |
| 50966027 | R CUDAHY CHILDRENS #1 - RICHARD JR | |
| 50966028 | R CUDAHY CHILDRENS #1 - THERESA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966035 | R CUDAHY CHILDRENS #2 - DANIEL | |
| 50966036 | R CUDAHY CHILDRENS #2 - MICHAELA | |
| 50966034 | R CUDAHY CHILDRENS #2 - NORMA | |
| 50966032 | R CUDAHY CHILDRENS #2 - RICHARD JR | |
| 50966033 | R CUDAHY CHILDRENS #2 - THERESA | |
| 50941500 | R D FOR R C VORAN | |
| 50963945 | R D HUNSUCKER EX MARITAL TRUST | |
| 50963946 | R D HUNSUCKER NE MARITAL TRUST | |
| 50953015 | R D MYERS FAMILY TRUST / MERRILL: ███6774 | |
| 50949451 | R D VAN EATON REVOCABLE TRUST | |
| 50961076 | R DANIEL PRENTISS IRA | |
| 50964747 | R DAVIS TUW FBO MISSIONARY & CHURCH | |
| 50964081 | R DAVIS TUW FBO MISSIONARY & CHURCH | |
| 50941719 | R DONALD BELL IRR | |
| 51032107 | R DONALD PRESCOTT JR REVOCABLE TRUST | |
| 50994058 | R DOUGLAS OEHLER TR R DOUGLAS OEHLER TTEE | |
| 50970363 | R DRAKE / CYNTHIA PANAGIOTIDIS | |
| 50969558 | R DRAKE / CYNTHIA PANAGIOTIDIS | |
| 50961728 | R DWAYNE & SANDRA K MASON CO- | |
| 51047432 | R EDGAR JOHNSON | |
| 50941951 | R ELLISON CR SHEL TR | |
| 50981704 | R EMERSON ELDER IRA | |
| 50941472 | R EPPLER AGENCY | |
| 51030290 | R FENN PUTMAN CHARITABLE REMA | |
| 50941997 | R FISHER TUW J FISHE | |
| 50989628 | R G SHEPPARD | |
| 50942329 | R G SHEPPARD IRA | |
| 50955360 | R GORDON KNAPP | |
| 50991908 | R GREGORY CUKOR | |
| 50962287 | R H TEGT IRA | |
| 50956372 | R H TEGT TRUST IMA | |
| 50942079 | R H TERHUNE IMT | |
| 51013927 | R HALL & M TRAN TTEE NOR-CAL M | |
| 51022901 | R HAROLD MARSHALL JR | |
| 50954559 | R HOLLER TRUST FBO BRENT LAUTERBACH (166) | |
| 50941772 | R I KUPCHYNSKY CUST | |
| 50971579 | R ISRAEL & K GODFREY TTEES ISRAEL/GODFREY TRUST | |
| 50987043 | R J SWEZEY & T SWEZEY TUA 688 | |
| 50952604 | R JAY SIGEL | |
| 50952595 | R JAY SIGEL | |
| 50952609 | R JAY SIGEL PENSION PLAN ACCT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952599 | R JAY SIGEL THE GLENMEDE | |
| 50968104 | R JEROME WILLIAMS REVOCABLE TRUST | |
| 50990759 | R JOHN SENZ TTEE | |
| 50947615 | R K PETROLEUM CORP | |
| 50965851 | R KAHN TR C/U A EISENBERG LIVING TR | |
| 51007439 | R KELLY DISSER | |
| 50990207 | R KEVIN SEASELY CONTRIBUTORY IRA SCHWAB ███-54 | |
| 50990208 | R KEVIN SEASELY ROTH CONVERSION IRA SCHWAB ███ | |
| 51036217 | R KIRBY SALERNO GRANTOR TRUST | |
| 50974690 | R KOSTELNIK RESIDUAL | |
| 50942547 | R L & ETTA L TRIPLETT | |
| 50941384 | R L CRAIN JR TR/AGY | |
| 50960306 | R L PRESTRIDGE FAM T | |
| 50995795 | R LAFIANDRA TRADITIONAL IRA | |
| 50995709 | R LAFIANDRA TRADITIONAL IRA | |
| 51011186 | R LANAHAN GOODMAN DBP | |
| 51011184 | R LANAHAN GOODMAN IRA ROLLOVER | |
| 50970133 | R LAPEAN & E LAPEAN | |
| 51047672 | R LAWRENCE ASHE JR IRA ROLLOVER - HB EQUITY OVER | |
| 50977421 | R LAWRENCE DERSTINE | |
| 50987474 | R LESLIE STANLEYREVOCABLE LIV | |
| 50964657 | R LEY & D LEY TTEEEXEMPT MARTI | |
| 50968979 | R LUCEY & C LUCEY TTEE THE LUC | |
| 51022170 | R MACDONALD CONSULTING GROUP PENSION PLAN / | |
| 51028032 | R MARK & CHRIS OWINGS | |
| 51028033 | R MARK OWINGS IRA ROLLOVER | |
| 50986857 | R MARK REDFERN | |
| 50978157 | R MCHENRY IRREV TR | |
| 50988364 | R MICHAEL GILL TRANSFER IRA | |
| 50950176 | R MICHAEL GOLD | |
| 51029276 | R MILLER ROTH | |
| 51036695 | R MILTON SCHAYES IRA ROLLOVER | |
| 50942061 | R MITALL AGENCY | |
| 50946372 | R MOORE TUA | |
| 51026204 | R NAPIER MURPHY | |
| 51026209 | R NAPIER MURPHY IRA | |
| 50942133 | R NICKERSON TRUST B | |
| 50942199 | R PALMER SAM IRA R/O | |
| 51045591 | R PAUL AND NANCIE WEBER | |
| 50966853 | R PAUL HOFF REVOCABLE TRUST IN | |
| 51030841 | R PETER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030840 | R PETER | |
| 51030839 | R PETER | |
| 51047674 | R PETER AND LOUISE G BRAY - HB EQUITY OVERLAY | |
| 50964756 | R PROCTOR TUW FBO SCHOOL AND CHURCH | |
| 50964121 | R PROCTOR TUW FBO SCHOOL AND CHURCH | |
| 50964120 | R PROCTOR TUW FBO SCHOOL DISTRICT | |
| 50964755 | R PROCTOR TUW FBO SCHOOL DISTRICT | |
| 50959640 | R RICKBEIL MARITAL DEDUCTION | |
| 50959641 | R RICKBEIL RESIDUAL TR UW | |
| 50961287 | R ROBERT BERUBE JR | |
| 50994573 | R ROBERT WOODBURN JR REMAINING | |
| 50994572 | R ROBERT WOODBURN JR REMAINING | |
| 50967119 | R RONALD ALLISON CHARITABLE R | |
| 50955608 | R ROSSETTER 11/10/98-BRANDE | |
| 50993043 | R ROSSETTER ███ CONS | |
| 50993046 | R ROSSETTER GRATS (CONS) | |
| 50974524 | R SALKOWSKI TRUST | |
| 50989480 | R SALTONSTALL JR TRS #1 (M) | |
| 50989481 | R SALTONSTALL JR TRS #2 | |
| 51037079 | R SCHULMAN FAMILY TR | |
| 50985516 | R SCOTT CAIRNS MD PC P/S - CAIRNS SMA | |
| 50985515 | R SCOTT CAIRNS MD PC P/S PLAN | |
| 50987801 | R SCOTT RAY ROLLOVER IRA SCHWAB ███ -8235 | |
| 50993698 | R SCOTT SMITH IRA - CS MCKEE LCV | |
| 50965913 | R SMALL LIV TR FBO VIRGINIA RIOPELLE | |
| 51040670 | R STAUTH AND S STAUTH | |
| 51029277 | R STEELE IRA | |
| 50992761 | R STEWART EWING | |
| 50943850 | R STEWART RAUCH THE GLENMEDE | |
| 50942386 | R SUNDERLAND IRA | |
| 50994342 | R T MACKIN PROFIT SHARING FU | |
| 50982619 | R THEODORE & SHERRY FLETCHER AGY | |
| 50980826 | R THEODORE & SHERRY FLETCHER AGY | |
| 50986726 | R THOMAS CRONK IRA RO | |
| 51028456 | R THOMAS PARKS | |
| 51028457 | R THOMAS PARKS REVOCABLE LIVING TRUST | |
| 50971758 | R THOMPSON FBO SHARON THOMPSON | |
| 50971205 | R THOMPSON FBO SHARON THOMPSON | |
| 50964285 | R TODD WEAVER AND ANNE K WEA | |
| 50971864 | R VAN NESS FBO BWHITTEMORE ALL CAP | |
| 50971530 | R VAN NESS FBO BWHITTEMORE ALL CAP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037199 | R VICTOR & K VICTOR TTEE | |
| 50942112 | R VILORIA IMT | |
| 50994544 | R WHITBURN TRUST | |
| 50942001 | R YEO MAR FOR MARTHA | |
| 50941712 | R&B TERHUNE/JONATHAN | |
| 50941711 | R&B TERHUNE/NICHOLAS | |
| 50987670 | R&H ROBINSON FAMILY PARTNERS LP | |
| 50942124 | R&K INCINERATORS IMT | |
| 50972014 | R&T MANNING COMPLEX TRUST | |
| 50971425 | R&T MANNING COMPLEX TRUST | |
| 51018615 | R/BARRY KEAGY SEP IRA | |
| 51010080 | R/CAROLYN FLANIGAN | |
| 51004991 | R/CHARLESTON RETAIL CREDIT ASSOCIATION | |
| 51004583 | R/DANNY & CATHY COOPERRIDER | |
| 51044024 | R/FRANCES UPTON | |
| 51010079 | R/FRED FLANIGAN | |
| 50941767 | R/J IRWIN LP CUSTODY | |
| 50999081 | R/JOHN BEDICK REVOCABLE TRUST | |
| 51030009 | R/JOSHUA PRAY | |
| 50999082 | R/NANETTE BEDICK REVOCABLE TRUST | |
| 51039896 | R/REBECCA SMITH | |
| 51044554 | R/STEPHEN & DIANNE VOTO | |
| 51044556 | R/STEPHEN & DIANNE VOTO (PEOPLES BANK--COLLATER | |
| 50995976 | RA & JW FOWLER JTWROS AGY | |
| 50976815 | RAB KUTOB SCHWAB SEP/IRA ███-2010 | |
| 50973017 | RABBI ARTHUR A JACOBOVITZ | |
| 50979631 | RABBIT CREEK PARTNERS LLC P/S PLAN | |
| 51030487 | RABENHORST SUSAN | |
| 51030486 | RABENHORST SUSAN | |
| 50994496 | RABOBANK NA; TRUST DIVISION (TMN) | |
| 50989694 | RABOBANK NA; TRUST DIVISION (TMN) | |
| 50991728 | RABOBANK NA; TRUST DIVISION (TMN) | |
| 50991720 | RABOBANK NA; TRUST DIVISION (TMN) | |
| 50966007 | RABOBANK NA; TRUST DIVISION (TMN) | |
| 50965977 | RABOBANK NA; TRUST DIVISION (TMN) | |
| 50965966 | RABOBANK NA; TRUST DIVISION (TMN) | |
| 50965472 | RABOBANK NA; TRUST DIVISION (TMN) | |
| 50963510 | RABOBANK NA; TRUST DIVISION (TMN) | |
| 50960004 | RABOBANK NA; TRUST DIVISION (TMN) | |
| 50977533 | RABOBANK NA; TRUST DIVISION (TMN) | |
| 50976124 | RABOBANK NA; TRUST DIVISION (TMN) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974303 | RABOBANK NA; TRUST DIVISION (TMN) | |
| 50957176 | RABOBANK NA; TRUST DIVISION (TMN) | |
| 50973475 | RABOBANK NA; TRUST DIVISION (TMN) | |
| 51042258 | RACHEL B SWETT - FREEZE | |
| 50998206 | RACHEL BALBACH REV TRUST | |
| 50945224 | RACHEL C GROCE UTMA | |
| 50975489 | RACHEL C VRANICH AGENCY | |
| 50985467 | RACHEL CARTER DREYFUSS | |
| 50999271 | RACHEL D BENNETT IRA | |
| 50963769 | RACHEL E SONTHEIMER UTMA IM | |
| 51011553 | RACHEL GALYON | |
| 50945090 | RACHEL H KESSLER THE GLENMEDE | |
| 51040867 | RACHEL H STERN | |
| 50986926 | RACHEL H VERDE IRA | |
| 50972927 | RACHEL HABBERT IRREV TRUST | |
| 50946904 | RACHEL HAINES WILSON THE GLENMEDE | |
| 51005480 | RACHEL M BISHOP LIVING TRUST | |
| 51037128 | RACHEL M BLAKEMAN | |
| 50946835 | RACHEL M WILLS TESTAMENTARY | |
| 50945494 | RACHEL P FISHER REVOCABLE TRUS | |
| 50970213 | RACHEL PAULINE JOHNSON TRUST | |
| 50970120 | RACHEL S BOEKENHOFF | |
| 50953766 | RACHEL T MUSTIN THE GLENMEDE | |
| 50953765 | RACHEL T MUSTIN THE GLENMEDE | |
| 50982182 | RACHEL WHEELER | |
| 50980642 | RACHEL WHEELER | |
| 51011330 | RACHEL WILLIAMS TRUST | |
| 51030513 | RADER A PAULETTE | |
| 51030512 | RADER A PAULETTE | |
| 51030511 | RADER A PAULETTE | |
| 50973546 | RADFORD AMY- TRUST- K CANTRELL | |
| 50946262 | RADFORD FAMILY LIMITED PARTNER | |
| 51016572 | RADIOLOGICAL PROFIT SHARING GL | |
| 51016571 | RADIOLOGICAL PROFIT SHARING KA | |
| 50956088 | RAE & KATHSMITH 10/4/04 TEN | |
| 50981013 | RAE F PORTNOY TRUSTEE | |
| 50949294 | RAE MORGAN AGENCY | |
| 50956092 | RAE S SMITH 10/4/04 TRUST | |
| 50956094 | RAE S SMITH IRA ACCOUNT | |
| 51021378 | RAEL DESMOND LIPSON | |
| 51047563 | RAFALOWSKI INVESTMENTS LP - H&B EQUITY OVERLAY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998564 | RAFFAELA L BARTONE IRA | |
| 50988581 | RAFSHOON EDEN | |
| 50952887 | RAFT ISLAND INVESTMENT LLC | |
| 51045491 | RAGSDALE SUSAN | |
| 51045490 | RAGSDALE SUSAN | |
| 51026989 | RAHN DONALD S | |
| 51036275 | RAHUL SAMANT & VANDANA WALAWALKAR JTTEN TD AN | |
| 50994504 | RAIMUND GARY VANDERWEIL JR AND A | |
| 51001560 | RAINA BRODY | |
| 50999892 | RAINA BRODY | |
| 50982719 | RAINAUDMARCIA INV MGMT | |
| 50981687 | RAINAUDMARCIA INV MGMT | |
| 50962796 | RAINER F & BEVERLY STORB | |
| 50954672 | RAINER STORB IRA | |
| 50946660 | RAINEY DECEDENTS | |
| 50946659 | RAINEY SURVIVORS | |
| 50948804 | RAINEYMARY ANN | |
| 50976530 | RAISE THE ROOF FUND | |
| 50987509 | RAISER FAMILY TRUST | |
| 50987511 | RAISER INSURANCE TRUST | |
| 50987514 | RAISER MARY M | |
| 50987519 | RAISER MARY VAN SCHUYLER | |
| 50987517 | RAISER ROBERT E | |
| 50987512 | RAISER SKIP TRUST | |
| 51000081 | RAJ D BHAN MD TRUSTEE | |
| 51029996 | RAJ S PRATHA AND VIJAYA S PRATHA JOINT TENANTS | |
| 50954743 | RAJENDRA PAWAR THE GLENMEDE TRUST | |
| 50954076 | RAJESH BHATT ROLLOVER IRA SCHWAB ███ -8766 | |
| 50941259 | RAJIV & SANDY BAZAJ | |
| 50979034 | RALEIGH C ANDREWS JR ROLLOVER IRA | |
| 50995835 | RALEIGH C ANDREWS TRUST UWO E | |
| 50967418 | RALPH & ALICE STAYER | |
| 50953873 | RALPH & BARBARA COOLEY AGENT | |
| 51042829 | RALPH & SHEREE TEDARDS | |
| 50959759 | RALPH A MAY TRUST UA DTD 1207 | |
| 50998323 | RALPH AND AUDREY BANNER JTWROS | |
| 51030489 | RALPH AND SARA RABINOVITCH TRU | |
| 50944322 | RALPH B DIORIO THE | |
| 50944321 | RALPH B DIORIO THE GLENMEDE | |
| 51005514 | RALPH B LEVY | |
| 51005383 | RALPH B LEVY IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995628 | RALPH B WILLIAMS TRUSTEE U/AG | |
| 50999019 | RALPH BECK & ANNE-MARIE PESA J | |
| 50952469 | RALPH C HOOK JR TRUSTEE OF THE | |
| 50952468 | RALPH C HOOK JR TRUSTEE OF THE | |
| 50941876 | RALPH C KELLETT TR | |
| 50969410 | RALPH C LAMBERT TRUST SCHWAB ███-7347 | |
| 50958930 | RALPH C SAGRERA MD IRA R/O | |
| 50969082 | RALPH C SCHOLTZ IRA | |
| 50965914 | RALPH C STAYER CHILDRENS TRUST | |
| 51002573 | RALPH CAMICCIA SEPARATE PROPERTY TRUST U/A DTD | |
| 51004846 | RALPH COWIE LIVING TRUST UA DT | |
| 50945736 | RALPH DANNUCCI 2012 TRUST FOR THE BENEFIT OF KAI | |
| 50945737 | RALPH DANNUCCI 2012 TRUST FOR THE BENEFIT OF WII | |
| 50961566 | RALPH DAVIS IRA | |
| 50957910 | RALPH DELEO SAR SEP IRA | |
| 51041803 | RALPH E DUNCAN III IRA ROLLOVER / SCHWAB: ███-29 | |
| 50960232 | RALPH E ENGEL IRREVOCABLE TRU | |
| 51026933 | RALPH E LAWRENCE | |
| 50949563 | RALPH E MURNAHAN REVOCABLE TRU | |
| 50994103 | RALPH EUGENE HARDY | |
| 50956298 | RALPH F HIRSCHMANN PH D | |
| 50992720 | RALPH FARNSWORTH TTEE | |
| 50966661 | RALPH FINDLEY CHLDN TR-JOHN FINDLEY | |
| 50966660 | RALPH FINDLEY CHLDN TR-JOHN FINDLEY ████████ | |
| 50966662 | RALPH FINDLEY CHLDN TR-JOHN FINDLEY ████████ | |
| 50966663 | RALPH FINDLEY CHLDN TR-JOHN FINDLEY ████████ | |
| 50966664 | RALPH FINDLEY CHLDN TR-JOHN FINDLEY ██████ | |
| 50978404 | RALPH FOSSIER ROTH IRA | |
| 50994733 | RALPH GILES IRA IMA | |
| 50979337 | RALPH H & CLARE LYGO YARN | |
| 50950219 | RALPH H & DALE NUTTER | |
| 50950218 | RALPH H & DALE NUTTER LIVING TRUST / FIDELITY:633( | |
| 50968879 | RALPH H LAURELL | |
| 50950217 | RALPH H NUTTER IRA / FIDELITY:████1615 | |
| 50978071 | RALPH J ALFIDI ( 8/31/12) IRA | |
| 50987691 | RALPH KENNETH MALTAS FAMILY TRUST; PHYLLIS JEAN | |
| 50992609 | RALPH L LEE IRA | |
| 50963884 | RALPH L SHAW IRA | |
| 50974772 | RALPH L STOESSER THE GLENMEDE | |
| 50952889 | RALPH L TOMPKINS JR FAMILY T | |
| 50965131 | RALPH LAPOINT DEF COMP CLD 420 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965132 | RALPH LAPOINT DEF COMP PL CL 4 | |
| 50958561 | RALPH M KINNAMON | |
| 51022528 | RALPH MANCINI | |
| 50978972 | RALPH MOSHER FBO CHARLOTTE MOSHER | |
| 50953587 | RALPH N EWING TRUST | |
| 50984298 | RALPH N MANUEL IRA TR - S | |
| 50966190 | RALPH P SIDORE TREASURER OF THE | |
| 50958558 | RALPH S CARR ROLLOVER IRA SCHWAB ███-9072 | |
| 50961377 | RALPH S GATTOZZI IRREVOCABLE FAMILY TRUST | |
| 50957867 | RALPH S QUATRANO IRA | |
| 50966683 | RALPH STAYER IRREV LAUNA ██████ | |
| 50966682 | RALPH STAYER IRREV LAUNA ██████ | |
| 51042836 | RALPH TEDARDS | |
| 50972796 | RALPH V GIESELMAN CARING TRUST - ARGENT | |
| 50972795 | RALPH V GIESELMAN TRADITIONAL IRA | |
| 50962988 | RALPH W AUSTINIRA | |
| 50953430 | RALPH W GARHART/IRA/RCI | |
| 50943805 | RALPH W HOOPER | |
| 50943812 | RALPH W HOOPER THE GLENMEDE | |
| 51018390 | RALPH W KANZ AND MARTHA E LO | |
| 50943051 | RALPH WILLIAM BAILEY | |
| 51040483 | RAM SRINIVASAN / SCHWAB ROLLOVER IRA : ███-096█ | |
| 50950075 | RAMAH M MCCARTHY CONSERVATORSH | |
| 50950152 | RAMAH MCCARTHY ESTATE | |
| 51044347 | RAMANAN S VENKAT MD ROLLOVE | |
| 50975758 | RAMASWAMY MAHADEVAN SCHWAB ONE ███-7379 | |
| 50941915 | RAMER JOHN/ IRA | |
| 50985156 | RAMIREZ CONSTANCIO A IRA | |
| 50992855 | RAMIREZ SEP IRA DAVID | |
| 50980443 | RAMOS RECEIVERSHIP | |
| 50958862 | RAMROB FAMILY TRUST (NAOMI) | |
| 50957706 | RAMROB FAMILY TRUST (NAOMI) | |
| 51020564 | RAMSAY C LAWLESS | |
| 50989821 | RAMSAY G REMAK | |
| 50989838 | RAMSAY G REMAK | |
| 51030621 | RAMSEY CORINNE | |
| 51030620 | RAMSEY CORINNE | |
| 51030619 | RAMSEY CORINNE | |
| 51030618 | RAMSEY CORINNE | |
| 51030623 | RAMSEY DEAN & MARY | |
| 50958330 | RANCHHOD & BHARATI THAKKAR SCHWAB ONE ██████ | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968496 | RANCHO DE LAS GOLONDRINAS LTIA | |
| 50978016 | RANCHO DE LAS GOLONDRINAS LTIA | |
| 50966204 | RANCHO DE LAS GOLONDRINAS RET | |
| 50966693 | RAND KRIKORIAN TR C/U R KRIKORIAN ███2F44) | |
| 50984958 | RANDAL A WRIGHT IRA ROLLOVER | |
| 50976174 | RANDALL & MICHELLE LAWRENCE | |
| 51046116 | RANDALL & SUSAN WHITE INVESTMENT ACCOUNT | |
| 50949421 | RANDALL AND MARCIA HINRICHS JT | |
| 51026326 | RANDALL B BITTNER | |
| 51044414 | RANDALL C VIETH | |
| 51046996 | RANDALL C WOLF | |
| 50982666 | RANDALL CAHEE AGENCY ALL CAP EQUITY | |
| 50980903 | RANDALL CAHEE AGENCY ALL CAP EQUITY | |
| 50989366 | RANDALL CHARITABLE TRUST | |
| 50976484 | RANDALL H GEHMAN | |
| 50951237 | RANDALL H MOSES THE GLENMEDE | |
| 50951219 | RANDALL H MOSES THE GLENMEDE | |
| 50945134 | RANDALL H WALKER - IRA | |
| 50945744 | RANDALL HINRICHS TRUST | |
| 50970877 | RANDALL I SIRK REV TRUST | |
| 50949437 | RANDALL J KING IMA | |
| 51009123 | RANDALL J LITTENEKER & REBECC | |
| 51030759 | RANDALL J RAWE IRRA GROWTH OPPORTUNITY #███ | |
| 50964294 | RANDALL J RHOADS | |
| 50961062 | RANDALL J RHOADS AND TINA FAY | |
| 51044920 | RANDALL J SCHWARTZ SEP IRA | |
| 50975921 | RANDALL JAMES PALMER & ZOE KINDLE PALMER | |
| 51047673 | RANDALL L HUGHES - HB EQUITY OVERLAY | |
| 50994049 | RANDALL L MCALLISTER ROLLOVER IRA SCHWAB███-2 | |
| 50945528 | RANDALL LEE LANTRIP | |
| 50978303 | RANDALL LEGLER IRA | |
| 50945989 | RANDALL M DEKKER TRUST | |
| 50989361 | RANDALL QTIP MARITAL TRUST UW | |
| 50997105 | RANDALL R HARRIS TRADITIONAL IRA | |
| 51042060 | RANDE JOHNSON IRA ROLLOVER / SCHWAB: ███-3393 | |
| 51042059 | RANDE S JOHNSON REVOCABLE TRUST / SCHWAB: ███ | |
| 50976740 | RANDI A GALEX NOW GALEX-CADDE | |
| 51013689 | RANDI CHAIKEN GST TRUST | |
| 51013688 | RANDI CHAIKEN INHERITED IRA | |
| 50967319 | RANDOLPH ANTONSEN TRUST B | |
| 50967320 | RANDOLPH ANTONSEN TRUST C | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970272 | RANDOLPH CHARLES VOORHIES ROTH | |
| 50941854 | RANDOLPH CNTY COMM F | |
| 50943108 | RANDOLPH CO RET PAC | |
| 51026729 | RANDOLPH J GOULD ROLLOVER IRA | |
| 51036207 | RANDOLPH M SALAZAR | |
| 51022879 | RANDOLPH MARSHALL GST TRUST | |
| 51046463 | RANDOLPH N WILKINSON III TRUS | |
| 50973310 | RANDOLPH S BASKINS TRUST | |
| 50959739 | RANDOLPH W MCELROY IRA | |
| 51040708 | RANDY AND BONNIE STECK LIVING | |
| 50962865 | RANDY BENTON SEP IRA | |
| 50970887 | RANDY C LEFFLER TRUSTED IRA | |
| 51018231 | RANDY C LEFFLER TRUSTED IRA | |
| 51033090 | RANDY ENGLER | |
| 51028258 | RANDY PADGETT IRA | |
| 51005609 | RANDY S BERGER | |
| 51047679 | RANDY SCHEINER | |
| 51036066 | RANDY SCHEINER | |
| 50976599 | RANDY SCHWARTZMAN | |
| 50946989 | RANDY WOODS AGENCY UNDER | |
| 50945158 | RANH 1965 TRUST FBO ADF - 3926 | |
| 50945293 | RANH 1965 TRUST FBO AEW - 3938 | |
| 50945159 | RANH 1965 TRUST FBO AF - 3927 | |
| 50945115 | RANH 1965 TRUST FBO BBR - 3929 | |
| 50945116 | RANH 1965 TRUST FBO MB - 3930 | |
| 50945114 | RANH 1965 TRUST FBO RLBJR - 3928 | |
| 50945294 | RANH 1965 TRUST FBO SEW - ███ | |
| 50945295 | RANH 1965 TRUST FBO WSW - 3941 | |
| 50945155 | RANH 1968 TRUST FBO ADF- 3826 | |
| 50945289 | RANH 1968 TRUST FBO AEW - 3838 | |
| 50945156 | RANH 1968 TRUST FBO AF- 3827 | |
| 50945307 | RANH 1968 TRUST FBO AH -███ | |
| 50945112 | RANH 1968 TRUST FBO BBR - 3829 | |
| 50945290 | RANH 1968 TRUST FBO DWH - 3839 | |
| 50945305 | RANH 1968 TRUST FBO EH - 4239 | |
| 50945306 | RANH 1968 TRUST FBO JTH - 4240 | |
| 50945113 | RANH 1968 TRUST FBO MB - 3830 | |
| 50945111 | RANH 1968 TRUST FBO RLBJR-███ | |
| 50945291 | RANH 1968 TRUST FBO SEW - 3840 | |
| 50945292 | RANH 1968 TRUST FBO WSW - 3841 | |
| 50974226 | RANOR INC INV MGMT ACCT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973899 | RANTAJA | |
| 50973898 | RANTAMO | |
| 51030682 | RAO - MOHAN KRISHNA & SMRITI | |
| 51030683 | RAO MD RAJU & LAKSHMI | |
| 51030681 | RAO MD RAJU & LAKSHMI | |
| 51030680 | RAO MD RAJU & LAKSHMI | |
| 51025125 | RAO MD RAJU & LAKSHMI | |
| 50951409 | RAOUL-DUVAL MARITAL TRUST II | |
| 50995935 | RAPHAEL GOLDSTEIN ROLLOVER IRA | |
| 51040476 | RAPHAEL J BACHMANN | |
| 50968324 | RAPHAELSON JOEL | |
| 50989545 | RAPHEL M AMSILI IRREV TR | |
| 50989164 | RAPOPORT MORTON I | |
| 50949162 | RAPP FND - BECK MACK & OLIVER LLC | |
| 50961752 | RAPPAHANNOCK WESTMINSTER CANTE | |
| 50961751 | RAPPAHANNOCK WESTMINSTER-CANTE | |
| 50975836 | RAPPAPORT DOUGLAS | |
| 51032941 | RAQUEL ROSS REVOCABLE | |
| 50977193 | RARITAN BAY MEDICAL CENTER | |
| 50977192 | RARITAN BAY MEDICAL CENTER | |
| 50977191 | RARITAN BAY MEDICAL CENTER | |
| 50985748 | RASA LIMITED PARTNERSHIP INVES | |
| 51027251 | RASHKIND FAMILY FOUNDATION | |
| 51036195 | RASI PARTNERSHIP / SCHWAB : ███-4279 FREEZE | |
| 50948887 | RASK C IRA MC | |
| 50975990 | RASMUSSEN TTEE HASLEM TRUST | |
| 50947197 | RATERINK TRUST | |
| 50948659 | RATHBONE PSP | |
| 50947878 | RATHBONEANDY A | |
| 50995828 | RATHMANN FAMILY FOUNDATION | |
| 50967370 | RATKOWSKI CHARITABLE REMAINDER | |
| 50992879 | RATNER JOSHUA | |
| 50981056 | RATZ FAMILY 2000 TRUST IMA | |
| 50943851 | RAUCH INVESTMENT PARTNERS LP | |
| 51008213 | RAUH INVESTMENTS LLC | |
| 50971269 | RAUH JOSEPH | |
| 50971268 | RAUH JOSEPH | |
| 50983421 | RAUL AND MARTHA OLIVA | |
| 50988317 | RAVENEL HENRY (JR) | |
| 50946555 | RAVERA CRAT | |
| 50988371 | RAWLINGS MARGOT M | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971046 | RAWLINGS O SHERMAN TR DTD 8/17/95 | |
| 50988372 | RAWLINGS PETER J (JR) | |
| 50946292 | RAWLINS FAMILY TRUST C | |
| 50946293 | RAWLINS MARITAL IRREV TRUST C | |
| 51047299 | RAWV AUTOMOBILE & TRUCK DEALER | |
| 50970420 | RAY & PAM HELENEK REV TR UAD 1/22/01 | |
| 50969820 | RAY & PAM HELENEK REV TR UAD 1/22/01 | |
| 50951402 | RAY ASPIRI AND EDITH L ASPIRI | |
| 50995754 | RAY C ZASTROW IRA | |
| 50959084 | RAY CLAUSEN REVOCABLE TRUST | |
| 50984877 | RAY HEILMAN LG CAP GROWTH | |
| 50995756 | RAY J ZASTROW IRA | |
| 50984479 | RAY NORBERG IRA | |
| 50960094 | RAY O DELANO AND ANNETTE PDE | |
| 50994682 | RAY PORTLOCK IRA R/O IAA | |
| 50958283 | RAY RATTMANN SRV TR FBO ENID | |
| 51040271 | RAY SOYARS | |
| 50970059 | RAY W PIGOTT | |
| 50958799 | RAY W PIGOTT IRA ROLLOVER | |
| 51040372 | RAY W SPEAR | |
| 50991725 | RAY W SWISHER PROPERTIES LP | |
| 50996012 | RAY WEDDINGTON MA | |
| 50993610 | RAYBURN V LAVIGNE TRAD IRA | |
| 50993304 | RAYBURN V LAVIGNE TRAD IRA | |
| 50996015 | RAYE P WOODIN JR FAMILY TRUS | |
| 50998562 | RAYLENE BARTOLACCI | |
| 50978875 | RAYMI KA IMI MOORE TRUST | |
| 50985634 | RAYMOND & CHARMAINE LIST AGENCY - LCG | |
| 50959067 | RAYMOND & ENID RATTMANN REV | |
| 50956448 | RAYMOND & KIMBERLY REHLANDER JTWROS IMA | |
| 50958134 | RAYMOND & PATRICIA KREIENKAMP | |
| 50998539 | RAYMOND A BARTOLACCI SR | |
| 51007396 | RAYMOND A DIMURO IRA ROLLOVER | |
| 50943590 | RAYMOND A LONSER REVOCABLE TR | |
| 50984675 | RAYMOND AND JINA LANKFORD JT | |
| 51005318 | RAYMOND AND SANDRA EVANS JT TE | |
| 50977778 | RAYMOND B VASKE AGENCY | |
| 50977887 | RAYMOND B VASKE TR DTD 7/25/07 AGENCY | |
| 50954106 | RAYMOND BAKER 9% CRUT | |
| 50988651 | RAYMOND C BROPHY ROTH IRA | |
| 50988652 | RAYMOND C BROPHY ROTH IRA LAR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005319 | RAYMOND C EVANS SEP IRA | |
| 50976100 | RAYMOND C ZASTROW IRA | |
| 50991411 | RAYMOND CHARLES MENDRALA | |
| 50994026 | RAYMOND D FRENCH TR UA 09 09 | |
| 50994692 | RAYMOND E CAMPER IRA IMA | |
| 50941708 | RAYMOND E HUTSON | |
| 51006056 | RAYMOND E LOUIS 401K | |
| 50993670 | RAYMOND E MORIN IRA | |
| 50993093 | RAYMOND E MORIN IRA | |
| 50964167 | RAYMOND EMMERTON IRA | |
| 50974193 | RAYMOND EVANS AND JEAN SMALL I | |
| 50962489 | RAYMOND F GAMACHE LIVING TRUST | |
| 51013715 | RAYMOND F HAAS TRUST JO ANN H | |
| 50963751 | RAYMOND F NOWAK TRUST CL6/9/05 | |
| 51009749 | RAYMOND FERRI SEP IRA | |
| 50985030 | RAYMOND G WEIGAND IRA | |
| 51028799 | RAYMOND GILTNER TR FD | |
| 50964544 | RAYMOND GLAUER FBO ELEANOR GLAUER | |
| 50946924 | RAYMOND HANSON TUW AGENCY | |
| 50993986 | RAYMOND HUESSY | |
| 51042895 | RAYMOND J & JOY E TENNISON TTEE (███IS1-P) | |
| 50973238 | RAYMOND J & JUDITH L MERZ JT | |
| 51010494 | RAYMOND J FONSECA ROLLOVER IRA FIDELITY ███-062( | |
| 50969288 | RAYMOND J GARD CSV | |
| 50952154 | RAYMOND J HANSELL AND | |
| 50952155 | RAYMOND J HANSELL AND MARYSUE | |
| 50952153 | RAYMOND J HANSELL AND MARYSUE | |
| 50963044 | RAYMOND J HOLDA TRUST DTD 11/04/82 | |
| 50984592 | RAYMOND J MERZ | |
| 51027110 | RAYMOND J NOONAN JR | |
| 51027109 | RAYMOND J NOONAN JR DPM AND | |
| 51027112 | RAYMOND J NOONAN JR TTEE | |
| 51040173 | RAYMOND J SOMMER IRA | |
| 50978136 | RAYMOND J ZASTROW IRA (559) | |
| 50947456 | RAYMOND JAMES FOUNDATIONEAM LARGE-CAP VALUE | |
| 50972758 | RAYMOND JANOWIAK IRA | |
| 50970276 | RAYMOND JOHN WEAN FOUNDATION | |
| 50941333 | RAYMOND L CALHOUN | |
| 50977277 | RAYMOND L JACKSON REV TR INV AG-S | |
| 50977609 | RAYMOND L JANOWIAK IRA (546) | |
| 50994697 | RAYMOND L KEITH IRA IAA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997706 | RAYMOND L LEAL | |
| 50997708 | RAYMOND L LEAL IRA | |
| 50997710 | RAYMOND L LEAL SEP-IRA | |
| 50986851 | RAYMOND LINDA A TRUST AGENCY - SAWGRASS | |
| 50984041 | RAYMOND M CARMICHAEL PS PLAN | |
| 50979996 | RAYMOND MCBRIDE IRA | |
| 50981882 | RAYMOND MILLS RIRA | |
| 50983552 | RAYMOND OHARA TRUST CLAYTON PE | |
| 50961724 | RAYMOND P HARGISS REV TRUST | |
| 50999901 | RAYMOND P MORK FAMILY TRUST | |
| 51025465 | RAYMOND P MORK FAMILY TRUST | |
| 51020053 | RAYMOND P NORMILE IRA | |
| 51039551 | RAYMOND P SIOTTO | |
| 51039552 | RAYMOND P SIOTTO ROLLOVER IRA | |
| 50978882 | RAYMOND R MADDOCK | |
| 50990126 | RAYMOND R SUMMERS IRREV TRUST | |
| 50989434 | RAYMOND R SUMMERS TTEE | |
| 50974326 | RAYMOND R WAGNER JR AND | |
| 50958284 | RAYMOND RATTMANN FAMILY TR | |
| 50989370 | RAYMOND REID SUMMERS & | |
| 50951978 | RAYMOND RIZZO | |
| 50964507 | RAYMOND S ERICKSON IRA | |
| 50994533 | RAYMOND W OLER | |
| 50942186 | RAYMOND-JEAN OSBORN | |
| 50987813 | RAYNE CLIVE IRA ROLLOVER | |
| 50948870 | RAYS JEWELRY MONEY PURCHASE PL | |
| 50948871 | RAYS PS MC | |
| 50941595 | RAYSTONE ENDOWMENT | |
| 51002306 | RAZAVI MEHDI IRA ROLLOVER | |
| 50970631 | RAZIEL GARCIA SNT | |
| 50947750 | RB ANNIS EDUCATIONAL FOUNDAT | |
| 50941867 | RB KATES INVESTMENT | |
| 51019029 | RB KILNER SURVIVORS TRUST | |
| 50993047 | RBR GRAT INTL CONSOLIDATED | |
| 50955628 | RBR GRAT V - EBS | |
| 50955629 | RBR GRAT VI-GC | |
| 50993048 | RBR GRATS- US CONSOLIDATED | |
| 50963907 | RC JEANNELLE DOROTHY MCNOBLE | |
| 50942299 | RC TAYLOR DISTRIBU | |
| 51030059 | RC/PRESTON PARTS PSP | |
| 51030819 | RCN FDN PAULINE MOORE SCHOLARSHIP FUND | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030818 | RCN FOUNDATION INC | |
| 51030820 | RCN WORTHY COMPENSATION FUND | |
| 50991851 | RCNE INC FBO DR DUNSTAN | |
| 50967594 | RCOOLIDGE FAMILY 10/30/79 | |
| 51030830 | RD GREGORY MD | |
| 50982417 | RD HORTON CST DOROTHY HORTON M/A | |
| 50981981 | RD HORTON CST DOROTHY HORTON M/A | |
| 50945245 | RDN 1996 GRANTOR TRUST - 4037 | |
| 50968966 | RDT LIMITED PARTNERSHIP NOW RITA | |
| 50994962 | RE & AM WILKINSON FBO CAROL WILKINSON | |
| 50994965 | RE & AM WILKINSON FBO KENNETH WILKINSON | |
| 50994963 | RE & AM WILKINSON FBO ROY WILKINSON | |
| 50996024 | RE & JB JOHNSON JTWROS AGY | |
| 50941359 | RE CHRISTOPHER JR RE | |
| 50948800 | REA IRA 1 | |
| 50948802 | REA IRA 2 | |
| 50976149 | REA JABLONS THE GLENMEDE TRUST | |
| 50946592 | REA RESIDUAL | |
| 50947986 | READAVID | |
| 51032311 | READE L TIDWELL | |
| 50946450 | READER E WB AG | |
| 50948729 | READING BODY WORKS INC THE | |
| 50948728 | READING BODY WORKS INC THE | |
| 50986575 | READMOND RONALD W | |
| 51030870 | REARDON HARRIETT | |
| 51030869 | REARDON HARRIETT | |
| 51005311 | REARDON IRREVOCABLE LIFE INSUR | |
| 50948799 | REARUTH IRA 1 | |
| 50948801 | REARUTH IRA 2 | |
| 50971796 | REBA BEECHER TRUST FBO A CHAMPAGNE | |
| 50971335 | REBA BEECHER TRUST FBO A CHAMPAGNE | |
| 50987824 | REBA GONSALVES TRUST A | |
| 50963640 | REBA L PRICE | |
| 50978826 | REBA P WILBURN TRUST | |
| 51032071 | REBECCA A MITCHELL TRUST DTD 01/10/2003 | |
| 50978688 | REBECCA B CRESSY | |
| 50958661 | REBECCA C ANDERSON | |
| 51000671 | REBECCA C BOLEN | |
| 51040081 | REBECCA C SNYDER CF ZACHARY E | |
| 50983018 | REBECCA CORNWELL | |
| 51040075 | REBECCA COST SNYDER & CHARLES | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992756 | REBECCA CRESSY TRUST | |
| 50945233 | REBECCA D NORMAN VISA ACCOUNT (PRIVATE) - 3837 | |
| 51014594 | REBECCA E HAYDEN TRUST | |
| 50979134 | REBECCA F MARSHALL | |
| 51032046 | REBECCA FIELD KRAAI | |
| 50972821 | REBECCA FLEMING MURRAY MD | |
| 50963681 | REBECCA GILES INGRISH | |
| 51016075 | REBECCA H HOUSER | |
| 51011237 | REBECCA HARTNAGLE | |
| 50999983 | REBECCA HILLMAN 2005 TRUST | |
| 50974868 | REBECCA HOLLANDER THE GLENMEDE TRUST | |
| 50999966 | REBECCA J SYNNESTVEDT | |
| 51037209 | REBECCA JANE BRIDGEMAN | |
| 50966849 | REBECCA K LEETINVESTMENT ACCO | |
| 51017209 | REBECCA L JAMES -- MAIN ACCOU | |
| 50943484 | REBECCA LINDA ELLISON | |
| 50987825 | REBECCA M FULMER TRUST SCHWAB ███ -3663 | |
| 50987648 | REBECCA M JANTARASAMI REV TRUS | |
| 50968132 | REBECCA M JANTARASAMI REV TRUST UAD 09/03/93 RE | |
| 51028831 | REBECCA MELCHING | |
| 50941639 | REBECCA PFEIFFER TUW | |
| 50975105 | REBECCA R MORRISSEY TRUST | |
| 50975496 | REBECCA S LOCKWOOD | |
| 50974863 | REBECCA S LOCKWOOD AGENCY ACC | |
| 50969340 | REBECCA S MOSELEY | |
| 51031758 | REBECCA S STEVENS GST EXEMPT TRUST FBO JOEL W S | |
| 50991890 | REBECCA SOUTHGATE | |
| 50995567 | REBECCA SUE BLUMENSTOCK TR DTD | |
| 50974093 | REBECCA SWANSON CONRAD IMA | |
| 50959807 | REBECCA W DILWORTH | |
| 50945589 | REBECCA WOLLE | |
| 50945565 | REBECCA WOLLE | |
| 50990819 | REBEKAH A BUCCIINVESTMENT ACC | |
| 50962706 | REBEKAH F DEPRATOR | |
| 50953480 | REBEKAH W EVERETT | |
| 50954510 | RECHTER RICHARD P IRA | |
| 50963132 | RECKER D & MJ AG | |
| 51011881 | RECOMMENDED STOCK PORTFOLIO | |
| 51002372 | RECONSTRUCTIVE ORTHOPAEDICS | |
| 51002371 | RECONSTRUCTIVE ORTHOPAEDICS | |
| 50945644 | RECTOR & WARDENS OF | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950472 | RED CLAY RESERVATION INC | |
| 50950471 | RED CLAY RESERVATION INC | |
| 51030925 | RED RIVER COAL COMPANY INC | |
| 50947736 | RED SPOT PROFIT SHARING PLAN | |
| 50948181 | RED SPOT RETIREMENT INCOME PLA | |
| 50948182 | RED SPOT WESTLAND PENSION | |
| 50962975 | REDCOFOUNDATION INC | |
| 51030915 | REDDY RAW INC | |
| 51030903 | REDDY RAW INC | |
| 51030289 | REDING FENN PUTMAN | |
| 51030291 | REDING FENN PUTMAN IRA ROLLOVE | |
| 51032111 | REDINGTON MEMORIAL HOME | |
| 51002307 | REDISH ELNORA T REV TR DTD 81 | |
| 50964234 | REDMANN KATHLEEN C E | |
| 51005255 | REDWOOD PARTNERS LP | |
| 50972433 | REDWOOD PARTNERS LP EDWARD BARRY AND PAUL CH( | |
| 50956069 | REDWOOD REGIONAL PSP FBO ALAN | |
| 50975942 | REECE G MITCHELL ROLLOVER IRA SCHWAB ███-6895 | |
| 51030930 | REECE JACQUELIN | |
| 50995314 | REECE R | |
| 50967391 | REED & ELAINE HOWALD CRUT | |
| 51014029 | REED A HAMILTON | |
| 51042217 | REED COOLEY TRUST | |
| 50943106 | REED D VORAN TRUST B | |
| 51030948 | REED DANIEL | |
| 51030947 | REED DANIEL | |
| 51030946 | REED DANIEL | |
| 51030954 | REED DON W | |
| 50958544 | REED FAMILY | |
| 50953713 | REED G HENNINGER IRREV TRUST | |
| 50953712 | REED G HENNINGER TESTAMENTARY TRUST | |
| 51011095 | REED L FUNSTEN SEP IRA | |
| 51030965 | REED MICHAEL & NANCY | |
| 50975873 | REED S LANDAU MD LANDAU PRO | |
| 50989697 | REEDER OLIVER H | |
| 50989696 | REEDER OLIVER H | |
| 51030976 | REEN FAMILY SPRAY TRUST DTD 2/1/05 | |
| 51047555 | REENA M MCCONNELL - HB EQUITY OVERLAY | |
| 51030991 | REES WILLIAM C & SHEILA | |
| 50946968 | REESE CEMETERY ASSOCIATION | |
| 51027257 | REESE MARITAL TRUST | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026294 | REEVES & SMITH PSP HAS NOW BEEN CONVERTED TO W | |
| 50948834 | REEVES IRA | |
| 50946173 | REFORMED THEOLOGICAL SEMINARY | |
| 50968697 | REGAN APEX TRUST/ PARAMETRIC PORTFOLIO ASSOCIA | |
| 50954806 | REGENCY PROFIT SHARING PLAN - FRANK A TUCCI - TRI | |
| 50978836 | REGENIA HIDALGO TRUST | |
| 50999170 | REGINA BELLSCHEIDT | |
| 50962351 | REGINA E LOWENHAR IRA ROLLOVER | |
| 50957016 | REGINA H BENEKE GIFT TRUST U/A/D 1/26/94 AS AMEN | |
| 51014402 | REGINA HARTWIG IRA ROLLOVER / SCHWAB : ▮-441 | |
| 50984879 | REGINA OLSON IRA | |
| 51046614 | REGINA S WIXSON SEP IRA | |
| 51046565 | REGINA S WIXSON SEP IRA | |
| 50971657 | REGINA VOSS BRENNAN REV TRUST | |
| 51028025 | REGINAL OWEN & SUSAN MARICA OWEN COMM-PROP / | |
| 51026747 | REGINALD B & DEBORAH M HENRY J | |
| 50953352 | REGIONAL GASTROENTEROLOGY ASSO | |
| 50953351 | REGIONAL GASTROENTEROLOGY ASSO | |
| 50988109 | REGIONAL SURGICAL SPECIALIST PC PSP SCHWAB ▮ | |
| 50973922 | REGNERD | |
| 51031021 | REHMERT IRAROBERT W | |
| 50985533 | REHOBOTH MCKINLEY CHRISTIAN HE | |
| 50992443 | REHR SUZANNE IRA | |
| 50968210 | REIANNA DELGADO TRUST | |
| 50987924 | REICH - REVOCABLE TRUST GARY & JACQUELINE | |
| 50987925 | REICH - REVOCABLE TRUST GARY & JACQUELINE | |
| 50947751 | REICHART FAMILY LLC | |
| 50971829 | REICHE/JAMES | |
| 50971437 | REICHE/JAMES | |
| 50941477 | REICHEL CURT TUW | |
| 50941805 | REICHELT WALTER IAA | |
| 50948874 | REICHLING M IRA MC AG | |
| 50941494 | REID B PARRISH SR | |
| 50996157 | REID FBO MARCUS REID IRREVOCABLE TRUST | |
| 50988071 | REIFF PATRICIA L AND WAYNE T | |
| 50970048 | REIGNS CAPITAL PSP FBO RICHARD PANERO | |
| 50972600 | REIMERS IRREV GST EXEMPT C | |
| 50968628 | REINBERGER FOUNDATION THE GLENMEDE TRUST | |
| 50987993 | REINHART JERRY PMIA | |
| 50972227 | REINHOLD ROBERT V AND AMY | |
| 50946225 | REINO A PYHTILA | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963644 | REISS EILEEN | |
| 50957795 | RELIABLE RESEARCH COMPANY INC | |
| 51035412 | RELIANCE TRUST COMPANY | |
| 51038756 | RELIANCE TRUST COMPANY | |
| 51039184 | RELIANCE TRUST COMPANY | |
| 51038832 | RELIANCE TRUST COMPANY | |
| 51038676 | RELIANCE TRUST COMPANY | |
| 51033616 | RELIANCE TRUST COMPANY | |
| 51039216 | RELIANCE TRUST COMPANY | |
| 51038628 | RELIANCE TRUST COMPANY | |
| 51038464 | RELIANCE TRUST COMPANY | |
| 51038236 | RELIANCE TRUST COMPANY | |
| 51038596 | RELIANCE TRUST COMPANY | |
| 51034892 | RELIANCE TRUST COMPANY | |
| 51039176 | RELIANCE TRUST COMPANY | |
| 51035068 | RELIANCE TRUST COMPANY | |
| 51034752 | RELIANCE TRUST COMPANY | |
| 51035092 | RELIANCE TRUST COMPANY | |
| 51034504 | RELIANCE TRUST COMPANY | |
| 51035448 | RELIANCE TRUST COMPANY | |
| 51034080 | RELIANCE TRUST COMPANY | |
| 51035368 | RELIANCE TRUST COMPANY | |
| 51038688 | RELIANCE TRUST COMPANY | |
| 51038812 | RELIANCE TRUST COMPANY | |
| 51038556 | RELIANCE TRUST COMPANY | |
| 51038944 | RELIANCE TRUST COMPANY | |
| 51035212 | RELIANCE TRUST COMPANY | |
| 51034612 | RELIANCE TRUST COMPANY | |
| 51038692 | RELIANCE TRUST COMPANY | |
| 51035540 | RELIANCE TRUST COMPANY | |
| 51038388 | RELIANCE TRUST COMPANY | |
| 51038828 | RELIANCE TRUST COMPANY | |
| 51035188 | RELIANCE TRUST COMPANY | |
| 51038712 | RELIANCE TRUST COMPANY | |
| 51034660 | RELIANCE TRUST COMPANY | |
| 51035416 | RELIANCE TRUST COMPANY | |
| 51039063 | RELIANCE TRUST COMPANY | |
| 51034244 | RELIANCE TRUST COMPANY | |
| 51034020 | RELIANCE TRUST COMPANY | |
| 51034404 | RELIANCE TRUST COMPANY | |
| 51034864 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035136 | RELIANCE TRUST COMPANY | |
| 51039264 | RELIANCE TRUST COMPANY | |
| 51035544 | RELIANCE TRUST COMPANY | |
| 51038344 | RELIANCE TRUST COMPANY | |
| 51034756 | RELIANCE TRUST COMPANY | |
| 51033896 | RELIANCE TRUST COMPANY | |
| 51035388 | RELIANCE TRUST COMPANY | |
| 51033560 | RELIANCE TRUST COMPANY | |
| 51039208 | RELIANCE TRUST COMPANY | |
| 51039056 | RELIANCE TRUST COMPANY | |
| 51035436 | RELIANCE TRUST COMPANY | |
| 51034064 | RELIANCE TRUST COMPANY | |
| 51034532 | RELIANCE TRUST COMPANY | |
| 51039084 | RELIANCE TRUST COMPANY | |
| 51033944 | RELIANCE TRUST COMPANY | |
| 51034996 | RELIANCE TRUST COMPANY | |
| 51035552 | RELIANCE TRUST COMPANY | |
| 51038752 | RELIANCE TRUST COMPANY | |
| 51033960 | RELIANCE TRUST COMPANY | |
| 51039240 | RELIANCE TRUST COMPANY | |
| 51034392 | RELIANCE TRUST COMPANY | |
| 51039172 | RELIANCE TRUST COMPANY | |
| 51033332 | RELIANCE TRUST COMPANY | |
| 51034012 | RELIANCE TRUST COMPANY | |
| 51035460 | RELIANCE TRUST COMPANY | |
| 51034604 | RELIANCE TRUST COMPANY | |
| 51033348 | RELIANCE TRUST COMPANY | |
| 51035180 | RELIANCE TRUST COMPANY | |
| 51035012 | RELIANCE TRUST COMPANY | |
| 51033340 | RELIANCE TRUST COMPANY | |
| 51033428 | RELIANCE TRUST COMPANY | |
| 51038852 | RELIANCE TRUST COMPANY | |
| 51039012 | RELIANCE TRUST COMPANY | |
| 51038900 | RELIANCE TRUST COMPANY | |
| 51038288 | RELIANCE TRUST COMPANY | |
| 51033992 | RELIANCE TRUST COMPANY | |
| 51035556 | RELIANCE TRUST COMPANY | |
| 51034924 | RELIANCE TRUST COMPANY | |
| 51038708 | RELIANCE TRUST COMPANY | |
| 51039064 | RELIANCE TRUST COMPANY | |
| 51035444 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035536 | RELIANCE TRUST COMPANY | |
| 51039072 | RELIANCE TRUST COMPANY | |
| 51038256 | RELIANCE TRUST COMPANY | |
| 51033872 | RELIANCE TRUST COMPANY | |
| 51039236 | RELIANCE TRUST COMPANY | |
| 51038380 | RELIANCE TRUST COMPANY | |
| 51038572 | RELIANCE TRUST COMPANY | |
| 51039260 | RELIANCE TRUST COMPANY | |
| 51033888 | RELIANCE TRUST COMPANY | |
| 51038564 | RELIANCE TRUST COMPANY | |
| 51033928 | RELIANCE TRUST COMPANY | |
| 51034260 | RELIANCE TRUST COMPANY | |
| 51034608 | RELIANCE TRUST COMPANY | |
| 51033472 | RELIANCE TRUST COMPANY | |
| 51034948 | RELIANCE TRUST COMPANY | |
| 51038896 | RELIANCE TRUST COMPANY | |
| 51034432 | RELIANCE TRUST COMPANY | |
| 51033648 | RELIANCE TRUST COMPANY | |
| 51033588 | RELIANCE TRUST COMPANY | |
| 51033552 | RELIANCE TRUST COMPANY | |
| 51033556 | RELIANCE TRUST COMPANY | |
| 51033548 | RELIANCE TRUST COMPANY | |
| 51038496 | RELIANCE TRUST COMPANY | |
| 51035144 | RELIANCE TRUST COMPANY | |
| 51038924 | RELIANCE TRUST COMPANY | |
| 51039252 | RELIANCE TRUST COMPANY | |
| 51038416 | RELIANCE TRUST COMPANY | |
| 51034336 | RELIANCE TRUST COMPANY | |
| 51033440 | RELIANCE TRUST COMPANY | |
| 51039016 | RELIANCE TRUST COMPANY | |
| 51038584 | RELIANCE TRUST COMPANY | |
| 51034628 | RELIANCE TRUST COMPANY | |
| 51038516 | RELIANCE TRUST COMPANY | |
| 51034500 | RELIANCE TRUST COMPANY | |
| 51035192 | RELIANCE TRUST COMPANY | |
| 51034760 | RELIANCE TRUST COMPANY | |
| 51038376 | RELIANCE TRUST COMPANY | |
| 51038888 | RELIANCE TRUST COMPANY | |
| 51038444 | RELIANCE TRUST COMPANY | |
| 51038856 | RELIANCE TRUST COMPANY | |
| 51035248 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038624 | RELIANCE TRUST COMPANY | |
| 51038912 | RELIANCE TRUST COMPANY | |
| 51034764 | RELIANCE TRUST COMPANY | |
| 51038340 | RELIANCE TRUST COMPANY | |
| 51035364 | RELIANCE TRUST COMPANY | |
| 51034928 | RELIANCE TRUST COMPANY | |
| 51035272 | RELIANCE TRUST COMPANY | |
| 51039024 | RELIANCE TRUST COMPANY | |
| 51038648 | RELIANCE TRUST COMPANY | |
| 51039188 | RELIANCE TRUST COMPANY | |
| 51038926 | RELIANCE TRUST COMPANY | |
| 51034424 | RELIANCE TRUST COMPANY | |
| 51033672 | RELIANCE TRUST COMPANY | |
| 51039000 | RELIANCE TRUST COMPANY | |
| 51038568 | RELIANCE TRUST COMPANY | |
| 51038892 | RELIANCE TRUST COMPANY | |
| 51035096 | RELIANCE TRUST COMPANY | |
| 51035476 | RELIANCE TRUST COMPANY | |
| 51035264 | RELIANCE TRUST COMPANY | |
| 51034496 | RELIANCE TRUST COMPANY | |
| 51034768 | RELIANCE TRUST COMPANY | |
| 51033584 | RELIANCE TRUST COMPANY | |
| 51034772 | RELIANCE TRUST COMPANY | |
| 51034776 | RELIANCE TRUST COMPANY | |
| 51038280 | RELIANCE TRUST COMPANY | |
| 51035080 | RELIANCE TRUST COMPANY | |
| 51035304 | RELIANCE TRUST COMPANY | |
| 51033808 | RELIANCE TRUST COMPANY | |
| 51038520 | RELIANCE TRUST COMPANY | |
| 51038360 | RELIANCE TRUST COMPANY | |
| 51034932 | RELIANCE TRUST COMPANY | |
| 51033292 | RELIANCE TRUST COMPANY | |
| 51039140 | RELIANCE TRUST COMPANY | |
| 51038352 | RELIANCE TRUST COMPANY | |
| 51038608 | RELIANCE TRUST COMPANY | |
| 51034704 | RELIANCE TRUST COMPANY | |
| 51039100 | RELIANCE TRUST COMPANY | |
| 51038372 | RELIANCE TRUST COMPANY | |
| 51035112 | RELIANCE TRUST COMPANY | |
| 51038404 | RELIANCE TRUST COMPANY | |
| 51038744 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:　Starr vs United States of America　-　Database:　STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035492 | RELIANCE TRUST COMPANY | |
| 51035488 | RELIANCE TRUST COMPANY | |
| 51035084 | RELIANCE TRUST COMPANY | |
| 51033456 | RELIANCE TRUST COMPANY | |
| 51033964 | RELIANCE TRUST COMPANY | |
| 51038996 | RELIANCE TRUST COMPANY | |
| 51038872 | RELIANCE TRUST COMPANY | |
| 51039168 | RELIANCE TRUST COMPANY | |
| 51033840 | RELIANCE TRUST COMPANY | |
| 51035424 | RELIANCE TRUST COMPANY | |
| 51038492 | RELIANCE TRUST COMPANY | |
| 51033544 | RELIANCE TRUST COMPANY | |
| 51033364 | RELIANCE TRUST COMPANY | |
| 51034196 | RELIANCE TRUST COMPANY | |
| 51038512 | RELIANCE TRUST COMPANY | |
| 51033488 | RELIANCE TRUST COMPANY | |
| 51038468 | RELIANCE TRUST COMPANY | |
| 51035156 | RELIANCE TRUST COMPANY | |
| 51035184 | RELIANCE TRUST COMPANY | |
| 51034632 | RELIANCE TRUST COMPANY | |
| 51035568 | RELIANCE TRUST COMPANY | |
| 51034568 | RELIANCE TRUST COMPANY | |
| 51034580 | RELIANCE TRUST COMPANY | |
| 51034572 | RELIANCE TRUST COMPANY | |
| 51035572 | RELIANCE TRUST COMPANY | |
| 51034676 | RELIANCE TRUST COMPANY | |
| 51034164 | RELIANCE TRUST COMPANY | |
| 51034352 | RELIANCE TRUST COMPANY | |
| 51033744 | RELIANCE TRUST COMPANY | |
| 51033696 | RELIANCE TRUST COMPANY | |
| 51033408 | RELIANCE TRUST COMPANY | |
| 51033320 | RELIANCE TRUST COMPANY | |
| 51038292 | RELIANCE TRUST COMPANY | |
| 51035576 | RELIANCE TRUST COMPANY | |
| 51039248 | RELIANCE TRUST COMPANY | |
| 51038276 | RELIANCE TRUST COMPANY | |
| 51038544 | RELIANCE TRUST COMPANY | |
| 51034784 | RELIANCE TRUST COMPANY | |
| 51034788 | RELIANCE TRUST COMPANY | |
| 51035280 | RELIANCE TRUST COMPANY | |
| 51034324 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033736 | RELIANCE TRUST COMPANY | |
| 51034792 | RELIANCE TRUST COMPANY | |
| 51035100 | RELIANCE TRUST COMPANY | |
| 51034796 | RELIANCE TRUST COMPANY | |
| 51038760 | RELIANCE TRUST COMPANY | |
| 51033600 | RELIANCE TRUST COMPANY | |
| 51034780 | RELIANCE TRUST COMPANY | |
| 51034800 | RELIANCE TRUST COMPANY | |
| 51034400 | RELIANCE TRUST COMPANY | |
| 51035604 | RELIANCE TRUST COMPANY | |
| 51034048 | RELIANCE TRUST COMPANY | |
| 51034696 | RELIANCE TRUST COMPANY | |
| 51039028 | RELIANCE TRUST COMPANY | |
| 51033304 | RELIANCE TRUST COMPANY | |
| 51035527 | RELIANCE TRUST COMPANY | |
| 51039092 | RELIANCE TRUST COMPANY | |
| 51035560 | RELIANCE TRUST COMPANY | |
| 51034068 | RELIANCE TRUST COMPANY | |
| 51039088 | RELIANCE TRUST COMPANY | |
| 51033968 | RELIANCE TRUST COMPANY | |
| 51035208 | RELIANCE TRUST COMPANY | |
| 51038952 | RELIANCE TRUST COMPANY | |
| 51038808 | RELIANCE TRUST COMPANY | |
| 51033280 | RELIANCE TRUST COMPANY | |
| 51039224 | RELIANCE TRUST COMPANY | |
| 51035496 | RELIANCE TRUST COMPANY | |
| 51039108 | RELIANCE TRUST COMPANY | |
| 51038484 | RELIANCE TRUST COMPANY | |
| 51039152 | RELIANCE TRUST COMPANY | |
| 51034964 | RELIANCE TRUST COMPANY | |
| 51035372 | RELIANCE TRUST COMPANY | |
| 51035232 | RELIANCE TRUST COMPANY | |
| 51033892 | RELIANCE TRUST COMPANY | |
| 51033500 | RELIANCE TRUST COMPANY | |
| 51038980 | RELIANCE TRUST COMPANY | |
| 51039284 | RELIANCE TRUST COMPANY | |
| 51039268 | RELIANCE TRUST COMPANY | |
| 51039288 | RELIANCE TRUST COMPANY | |
| 51039244 | RELIANCE TRUST COMPANY | |
| 51039104 | RELIANCE TRUST COMPANY | |
| 51039204 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035608 | RELIANCE TRUST COMPANY | |
| 51033860 | RELIANCE TRUST COMPANY | |
| 51038800 | RELIANCE TRUST COMPANY | |
| 51033912 | RELIANCE TRUST COMPANY | |
| 51039196 | RELIANCE TRUST COMPANY | |
| 51033640 | RELIANCE TRUST COMPANY | |
| 51034968 | RELIANCE TRUST COMPANY | |
| 51039192 | RELIANCE TRUST COMPANY | |
| 51038904 | RELIANCE TRUST COMPANY | |
| 51034312 | RELIANCE TRUST COMPANY | |
| 51034252 | RELIANCE TRUST COMPANY | |
| 51034952 | RELIANCE TRUST COMPANY | |
| 51038488 | RELIANCE TRUST COMPANY | |
| 51038824 | RELIANCE TRUST COMPANY | |
| 51038792 | RELIANCE TRUST COMPANY | |
| 51039076 | RELIANCE TRUST COMPANY | |
| 51033976 | RELIANCE TRUST COMPANY | |
| 51038724 | RELIANCE TRUST COMPANY | |
| 51033492 | RELIANCE TRUST COMPANY | |
| 51035204 | RELIANCE TRUST COMPANY | |
| 51035360 | RELIANCE TRUST COMPANY | |
| 51033504 | RELIANCE TRUST COMPANY | |
| 51039040 | RELIANCE TRUST COMPANY | |
| 51039112 | RELIANCE TRUST COMPANY | |
| 51034692 | RELIANCE TRUST COMPANY | |
| 51034032 | RELIANCE TRUST COMPANY | |
| 51035616 | RELIANCE TRUST COMPANY | |
| 51039062 | RELIANCE TRUST COMPANY | |
| 51038612 | RELIANCE TRUST COMPANY | |
| 51039058 | RELIANCE TRUST COMPANY | |
| 51038440 | RELIANCE TRUST COMPANY | |
| 51038424 | RELIANCE TRUST COMPANY | |
| 51038316 | RELIANCE TRUST COMPANY | |
| 51035008 | RELIANCE TRUST COMPANY | |
| 51038420 | RELIANCE TRUST COMPANY | |
| 51038320 | RELIANCE TRUST COMPANY | |
| 51033636 | RELIANCE TRUST COMPANY | |
| 51035344 | RELIANCE TRUST COMPANY | |
| 51034372 | RELIANCE TRUST COMPANY | |
| 51038308 | RELIANCE TRUST COMPANY | |
| 51038428 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038264 | RELIANCE TRUST COMPANY | |
| 51038252 | RELIANCE TRUST COMPANY | |
| 51034464 | RELIANCE TRUST COMPANY | |
| 51035028 | RELIANCE TRUST COMPANY | |
| 51035620 | RELIANCE TRUST COMPANY | |
| 51034308 | RELIANCE TRUST COMPANY | |
| 51034896 | RELIANCE TRUST COMPANY | |
| 51038228 | RELIANCE TRUST COMPANY | |
| 51035480 | RELIANCE TRUST COMPANY | |
| 51035256 | RELIANCE TRUST COMPANY | |
| 51035396 | RELIANCE TRUST COMPANY | |
| 51034344 | RELIANCE TRUST COMPANY | |
| 51034804 | RELIANCE TRUST COMPANY | |
| 51035464 | RELIANCE TRUST COMPANY | |
| 51038804 | RELIANCE TRUST COMPANY | |
| 51033316 | RELIANCE TRUST COMPANY | |
| 51033848 | RELIANCE TRUST COMPANY | |
| 51039293 | RELIANCE TRUST COMPANY | |
| 51039292 | RELIANCE TRUST COMPANY | |
| 51039291 | RELIANCE TRUST COMPANY | |
| 51039290 | RELIANCE TRUST COMPANY | |
| 51039289 | RELIANCE TRUST COMPANY | |
| 51039287 | RELIANCE TRUST COMPANY | |
| 51039286 | RELIANCE TRUST COMPANY | |
| 51039285 | RELIANCE TRUST COMPANY | |
| 51039283 | RELIANCE TRUST COMPANY | |
| 51039282 | RELIANCE TRUST COMPANY | |
| 51039281 | RELIANCE TRUST COMPANY | |
| 51039279 | RELIANCE TRUST COMPANY | |
| 51039278 | RELIANCE TRUST COMPANY | |
| 51039277 | RELIANCE TRUST COMPANY | |
| 51039275 | RELIANCE TRUST COMPANY | |
| 51039274 | RELIANCE TRUST COMPANY | |
| 51039273 | RELIANCE TRUST COMPANY | |
| 51039271 | RELIANCE TRUST COMPANY | |
| 51039270 | RELIANCE TRUST COMPANY | |
| 51039269 | RELIANCE TRUST COMPANY | |
| 51039267 | RELIANCE TRUST COMPANY | |
| 51039266 | RELIANCE TRUST COMPANY | |
| 51039265 | RELIANCE TRUST COMPANY | |
| 51035528 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039263 | RELIANCE TRUST COMPANY | |
| 51039262 | RELIANCE TRUST COMPANY | |
| 51039261 | RELIANCE TRUST COMPANY | |
| 51039259 | RELIANCE TRUST COMPANY | |
| 51039258 | RELIANCE TRUST COMPANY | |
| 51039257 | RELIANCE TRUST COMPANY | |
| 51034128 | RELIANCE TRUST COMPANY | |
| 51039255 | RELIANCE TRUST COMPANY | |
| 51039254 | RELIANCE TRUST COMPANY | |
| 51039253 | RELIANCE TRUST COMPANY | |
| 51039251 | RELIANCE TRUST COMPANY | |
| 51039250 | RELIANCE TRUST COMPANY | |
| 51039249 | RELIANCE TRUST COMPANY | |
| 51039247 | RELIANCE TRUST COMPANY | |
| 51039246 | RELIANCE TRUST COMPANY | |
| 51039245 | RELIANCE TRUST COMPANY | |
| 51039243 | RELIANCE TRUST COMPANY | |
| 51039242 | RELIANCE TRUST COMPANY | |
| 51039241 | RELIANCE TRUST COMPANY | |
| 51039239 | RELIANCE TRUST COMPANY | |
| 51039238 | RELIANCE TRUST COMPANY | |
| 51039237 | RELIANCE TRUST COMPANY | |
| 51039235 | RELIANCE TRUST COMPANY | |
| 51039234 | RELIANCE TRUST COMPANY | |
| 51039233 | RELIANCE TRUST COMPANY | |
| 51039231 | RELIANCE TRUST COMPANY | |
| 51039230 | RELIANCE TRUST COMPANY | |
| 51039229 | RELIANCE TRUST COMPANY | |
| 51039228 | RELIANCE TRUST COMPANY | |
| 51039227 | RELIANCE TRUST COMPANY | |
| 51039226 | RELIANCE TRUST COMPANY | |
| 51039225 | RELIANCE TRUST COMPANY | |
| 51039223 | RELIANCE TRUST COMPANY | |
| 51039222 | RELIANCE TRUST COMPANY | |
| 51039221 | RELIANCE TRUST COMPANY | |
| 51039219 | RELIANCE TRUST COMPANY | |
| 51039218 | RELIANCE TRUST COMPANY | |
| 51039217 | RELIANCE TRUST COMPANY | |
| 51039215 | RELIANCE TRUST COMPANY | |
| 51039214 | RELIANCE TRUST COMPANY | |
| 51039213 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039212 | RELIANCE TRUST COMPANY | |
| 51039211 | RELIANCE TRUST COMPANY | |
| 51039210 | RELIANCE TRUST COMPANY | |
| 51039209 | RELIANCE TRUST COMPANY | |
| 51039207 | RELIANCE TRUST COMPANY | |
| 51039206 | RELIANCE TRUST COMPANY | |
| 51039205 | RELIANCE TRUST COMPANY | |
| 51039203 | RELIANCE TRUST COMPANY | |
| 51039202 | RELIANCE TRUST COMPANY | |
| 51039201 | RELIANCE TRUST COMPANY | |
| 51039199 | RELIANCE TRUST COMPANY | |
| 51039198 | RELIANCE TRUST COMPANY | |
| 51039197 | RELIANCE TRUST COMPANY | |
| 51039195 | RELIANCE TRUST COMPANY | |
| 51039194 | RELIANCE TRUST COMPANY | |
| 51039193 | RELIANCE TRUST COMPANY | |
| 51039191 | RELIANCE TRUST COMPANY | |
| 51039190 | RELIANCE TRUST COMPANY | |
| 51039189 | RELIANCE TRUST COMPANY | |
| 51039187 | RELIANCE TRUST COMPANY | |
| 51039186 | RELIANCE TRUST COMPANY | |
| 51039185 | RELIANCE TRUST COMPANY | |
| 51039183 | RELIANCE TRUST COMPANY | |
| 51039182 | RELIANCE TRUST COMPANY | |
| 51039181 | RELIANCE TRUST COMPANY | |
| 51039179 | RELIANCE TRUST COMPANY | |
| 51039178 | RELIANCE TRUST COMPANY | |
| 51039177 | RELIANCE TRUST COMPANY | |
| 51039175 | RELIANCE TRUST COMPANY | |
| 51039174 | RELIANCE TRUST COMPANY | |
| 51039173 | RELIANCE TRUST COMPANY | |
| 51039171 | RELIANCE TRUST COMPANY | |
| 51039170 | RELIANCE TRUST COMPANY | |
| 51039169 | RELIANCE TRUST COMPANY | |
| 51039167 | RELIANCE TRUST COMPANY | |
| 51039166 | RELIANCE TRUST COMPANY | |
| 51039165 | RELIANCE TRUST COMPANY | |
| 51039163 | RELIANCE TRUST COMPANY | |
| 51039162 | RELIANCE TRUST COMPANY | |
| 51039161 | RELIANCE TRUST COMPANY | |
| 51039159 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039158 | RELIANCE TRUST COMPANY | |
| 51039157 | RELIANCE TRUST COMPANY | |
| 51039155 | RELIANCE TRUST COMPANY | |
| 51039154 | RELIANCE TRUST COMPANY | |
| 51039153 | RELIANCE TRUST COMPANY | |
| 51039151 | RELIANCE TRUST COMPANY | |
| 51039150 | RELIANCE TRUST COMPANY | |
| 51039149 | RELIANCE TRUST COMPANY | |
| 51039147 | RELIANCE TRUST COMPANY | |
| 51039146 | RELIANCE TRUST COMPANY | |
| 51039145 | RELIANCE TRUST COMPANY | |
| 51039143 | RELIANCE TRUST COMPANY | |
| 51039142 | RELIANCE TRUST COMPANY | |
| 51039141 | RELIANCE TRUST COMPANY | |
| 51039139 | RELIANCE TRUST COMPANY | |
| 51039138 | RELIANCE TRUST COMPANY | |
| 51039137 | RELIANCE TRUST COMPANY | |
| 51039135 | RELIANCE TRUST COMPANY | |
| 51039134 | RELIANCE TRUST COMPANY | |
| 51039133 | RELIANCE TRUST COMPANY | |
| 51039131 | RELIANCE TRUST COMPANY | |
| 51039130 | RELIANCE TRUST COMPANY | |
| 51039129 | RELIANCE TRUST COMPANY | |
| 51039127 | RELIANCE TRUST COMPANY | |
| 51039126 | RELIANCE TRUST COMPANY | |
| 51039125 | RELIANCE TRUST COMPANY | |
| 51039123 | RELIANCE TRUST COMPANY | |
| 51039122 | RELIANCE TRUST COMPANY | |
| 51039121 | RELIANCE TRUST COMPANY | |
| 51039119 | RELIANCE TRUST COMPANY | |
| 51039118 | RELIANCE TRUST COMPANY | |
| 51039117 | RELIANCE TRUST COMPANY | |
| 51039115 | RELIANCE TRUST COMPANY | |
| 51039114 | RELIANCE TRUST COMPANY | |
| 51039113 | RELIANCE TRUST COMPANY | |
| 51039111 | RELIANCE TRUST COMPANY | |
| 51039110 | RELIANCE TRUST COMPANY | |
| 51039109 | RELIANCE TRUST COMPANY | |
| 51039107 | RELIANCE TRUST COMPANY | |
| 51039106 | RELIANCE TRUST COMPANY | |
| 51039105 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039103 | RELIANCE TRUST COMPANY | |
| 51039102 | RELIANCE TRUST COMPANY | |
| 51039101 | RELIANCE TRUST COMPANY | |
| 51039099 | RELIANCE TRUST COMPANY | |
| 51039098 | RELIANCE TRUST COMPANY | |
| 51039097 | RELIANCE TRUST COMPANY | |
| 51039095 | RELIANCE TRUST COMPANY | |
| 51039094 | RELIANCE TRUST COMPANY | |
| 51039093 | RELIANCE TRUST COMPANY | |
| 51039091 | RELIANCE TRUST COMPANY | |
| 51039090 | RELIANCE TRUST COMPANY | |
| 51039089 | RELIANCE TRUST COMPANY | |
| 51039087 | RELIANCE TRUST COMPANY | |
| 51039086 | RELIANCE TRUST COMPANY | |
| 51039085 | RELIANCE TRUST COMPANY | |
| 51039083 | RELIANCE TRUST COMPANY | |
| 51039082 | RELIANCE TRUST COMPANY | |
| 51039081 | RELIANCE TRUST COMPANY | |
| 51039079 | RELIANCE TRUST COMPANY | |
| 51039078 | RELIANCE TRUST COMPANY | |
| 51039077 | RELIANCE TRUST COMPANY | |
| 51039075 | RELIANCE TRUST COMPANY | |
| 51039074 | RELIANCE TRUST COMPANY | |
| 51039073 | RELIANCE TRUST COMPANY | |
| 51039071 | RELIANCE TRUST COMPANY | |
| 51039070 | RELIANCE TRUST COMPANY | |
| 51039069 | RELIANCE TRUST COMPANY | |
| 51039068 | RELIANCE TRUST COMPANY | |
| 51039067 | RELIANCE TRUST COMPANY | |
| 51039066 | RELIANCE TRUST COMPANY | |
| 51039065 | RELIANCE TRUST COMPANY | |
| 51039061 | RELIANCE TRUST COMPANY | |
| 51039059 | RELIANCE TRUST COMPANY | |
| 51039057 | RELIANCE TRUST COMPANY | |
| 51034664 | RELIANCE TRUST COMPANY | |
| 51039055 | RELIANCE TRUST COMPANY | |
| 51039054 | RELIANCE TRUST COMPANY | |
| 51039053 | RELIANCE TRUST COMPANY | |
| 51039051 | RELIANCE TRUST COMPANY | |
| 51039050 | RELIANCE TRUST COMPANY | |
| 51039049 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034520 | RELIANCE TRUST COMPANY | |
| 51039047 | RELIANCE TRUST COMPANY | |
| 51039046 | RELIANCE TRUST COMPANY | |
| 51039045 | RELIANCE TRUST COMPANY | |
| 51039043 | RELIANCE TRUST COMPANY | |
| 51039042 | RELIANCE TRUST COMPANY | |
| 51039041 | RELIANCE TRUST COMPANY | |
| 51039039 | RELIANCE TRUST COMPANY | |
| 51039038 | RELIANCE TRUST COMPANY | |
| 51039037 | RELIANCE TRUST COMPANY | |
| 51039035 | RELIANCE TRUST COMPANY | |
| 51039034 | RELIANCE TRUST COMPANY | |
| 51039033 | RELIANCE TRUST COMPANY | |
| 51039031 | RELIANCE TRUST COMPANY | |
| 51039030 | RELIANCE TRUST COMPANY | |
| 51039029 | RELIANCE TRUST COMPANY | |
| 51039027 | RELIANCE TRUST COMPANY | |
| 51039026 | RELIANCE TRUST COMPANY | |
| 51039025 | RELIANCE TRUST COMPANY | |
| 51039023 | RELIANCE TRUST COMPANY | |
| 51039022 | RELIANCE TRUST COMPANY | |
| 51039021 | RELIANCE TRUST COMPANY | |
| 51039019 | RELIANCE TRUST COMPANY | |
| 51039018 | RELIANCE TRUST COMPANY | |
| 51039017 | RELIANCE TRUST COMPANY | |
| 51039015 | RELIANCE TRUST COMPANY | |
| 51039014 | RELIANCE TRUST COMPANY | |
| 51039013 | RELIANCE TRUST COMPANY | |
| 51039011 | RELIANCE TRUST COMPANY | |
| 51039010 | RELIANCE TRUST COMPANY | |
| 51039009 | RELIANCE TRUST COMPANY | |
| 51039007 | RELIANCE TRUST COMPANY | |
| 51039006 | RELIANCE TRUST COMPANY | |
| 51039005 | RELIANCE TRUST COMPANY | |
| 51039003 | RELIANCE TRUST COMPANY | |
| 51039002 | RELIANCE TRUST COMPANY | |
| 51039001 | RELIANCE TRUST COMPANY | |
| 51038999 | RELIANCE TRUST COMPANY | |
| 51038998 | RELIANCE TRUST COMPANY | |
| 51038997 | RELIANCE TRUST COMPANY | |
| 51038995 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038994 | RELIANCE TRUST COMPANY | |
| 51038993 | RELIANCE TRUST COMPANY | |
| 51038991 | RELIANCE TRUST COMPANY | |
| 51038990 | RELIANCE TRUST COMPANY | |
| 51038989 | RELIANCE TRUST COMPANY | |
| 51038987 | RELIANCE TRUST COMPANY | |
| 51038986 | RELIANCE TRUST COMPANY | |
| 51038985 | RELIANCE TRUST COMPANY | |
| 51034004 | RELIANCE TRUST COMPANY | |
| 51038983 | RELIANCE TRUST COMPANY | |
| 51038982 | RELIANCE TRUST COMPANY | |
| 51038981 | RELIANCE TRUST COMPANY | |
| 51038979 | RELIANCE TRUST COMPANY | |
| 51038978 | RELIANCE TRUST COMPANY | |
| 51038977 | RELIANCE TRUST COMPANY | |
| 51038975 | RELIANCE TRUST COMPANY | |
| 51038974 | RELIANCE TRUST COMPANY | |
| 51038973 | RELIANCE TRUST COMPANY | |
| 51038971 | RELIANCE TRUST COMPANY | |
| 51038970 | RELIANCE TRUST COMPANY | |
| 51038969 | RELIANCE TRUST COMPANY | |
| 51038967 | RELIANCE TRUST COMPANY | |
| 51038966 | RELIANCE TRUST COMPANY | |
| 51038965 | RELIANCE TRUST COMPANY | |
| 51038963 | RELIANCE TRUST COMPANY | |
| 51038962 | RELIANCE TRUST COMPANY | |
| 51038961 | RELIANCE TRUST COMPANY | |
| 51038959 | RELIANCE TRUST COMPANY | |
| 51038958 | RELIANCE TRUST COMPANY | |
| 51038957 | RELIANCE TRUST COMPANY | |
| 51038955 | RELIANCE TRUST COMPANY | |
| 51038954 | RELIANCE TRUST COMPANY | |
| 51038953 | RELIANCE TRUST COMPANY | |
| 51033952 | RELIANCE TRUST COMPANY | |
| 51038951 | RELIANCE TRUST COMPANY | |
| 51038950 | RELIANCE TRUST COMPANY | |
| 51038949 | RELIANCE TRUST COMPANY | |
| 51038947 | RELIANCE TRUST COMPANY | |
| 51038946 | RELIANCE TRUST COMPANY | |
| 51038945 | RELIANCE TRUST COMPANY | |
| 51038943 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038942 | RELIANCE TRUST COMPANY | |
| 51038941 | RELIANCE TRUST COMPANY | |
| 51038939 | RELIANCE TRUST COMPANY | |
| 51038938 | RELIANCE TRUST COMPANY | |
| 51038937 | RELIANCE TRUST COMPANY | |
| 51038935 | RELIANCE TRUST COMPANY | |
| 51038934 | RELIANCE TRUST COMPANY | |
| 51038933 | RELIANCE TRUST COMPANY | |
| 51038931 | RELIANCE TRUST COMPANY | |
| 51038930 | RELIANCE TRUST COMPANY | |
| 51038929 | RELIANCE TRUST COMPANY | |
| 51038925 | RELIANCE TRUST COMPANY | |
| 51038923 | RELIANCE TRUST COMPANY | |
| 51038921 | RELIANCE TRUST COMPANY | |
| 51038919 | RELIANCE TRUST COMPANY | |
| 51038918 | RELIANCE TRUST COMPANY | |
| 51038917 | RELIANCE TRUST COMPANY | |
| 51038915 | RELIANCE TRUST COMPANY | |
| 51038914 | RELIANCE TRUST COMPANY | |
| 51038913 | RELIANCE TRUST COMPANY | |
| 51038911 | RELIANCE TRUST COMPANY | |
| 51038910 | RELIANCE TRUST COMPANY | |
| 51038909 | RELIANCE TRUST COMPANY | |
| 51038907 | RELIANCE TRUST COMPANY | |
| 51038906 | RELIANCE TRUST COMPANY | |
| 51038905 | RELIANCE TRUST COMPANY | |
| 51038903 | RELIANCE TRUST COMPANY | |
| 51038902 | RELIANCE TRUST COMPANY | |
| 51038901 | RELIANCE TRUST COMPANY | |
| 51038899 | RELIANCE TRUST COMPANY | |
| 51038898 | RELIANCE TRUST COMPANY | |
| 51038897 | RELIANCE TRUST COMPANY | |
| 51038895 | RELIANCE TRUST COMPANY | |
| 51038894 | RELIANCE TRUST COMPANY | |
| 51038893 | RELIANCE TRUST COMPANY | |
| 51038891 | RELIANCE TRUST COMPANY | |
| 51038890 | RELIANCE TRUST COMPANY | |
| 51038889 | RELIANCE TRUST COMPANY | |
| 51038887 | RELIANCE TRUST COMPANY | |
| 51038886 | RELIANCE TRUST COMPANY | |
| 51038885 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038883 | RELIANCE TRUST COMPANY | |
| 51038882 | RELIANCE TRUST COMPANY | |
| 51038881 | RELIANCE TRUST COMPANY | |
| 51038879 | RELIANCE TRUST COMPANY | |
| 51038878 | RELIANCE TRUST COMPANY | |
| 51038877 | RELIANCE TRUST COMPANY | |
| 51038875 | RELIANCE TRUST COMPANY | |
| 51038874 | RELIANCE TRUST COMPANY | |
| 51038873 | RELIANCE TRUST COMPANY | |
| 51038871 | RELIANCE TRUST COMPANY | |
| 51038870 | RELIANCE TRUST COMPANY | |
| 51038869 | RELIANCE TRUST COMPANY | |
| 51038867 | RELIANCE TRUST COMPANY | |
| 51038866 | RELIANCE TRUST COMPANY | |
| 51038865 | RELIANCE TRUST COMPANY | |
| 51038863 | RELIANCE TRUST COMPANY | |
| 51038862 | RELIANCE TRUST COMPANY | |
| 51038861 | RELIANCE TRUST COMPANY | |
| 51038859 | RELIANCE TRUST COMPANY | |
| 51038858 | RELIANCE TRUST COMPANY | |
| 51038857 | RELIANCE TRUST COMPANY | |
| 51034072 | RELIANCE TRUST COMPANY | |
| 51038855 | RELIANCE TRUST COMPANY | |
| 51038854 | RELIANCE TRUST COMPANY | |
| 51038853 | RELIANCE TRUST COMPANY | |
| 51038851 | RELIANCE TRUST COMPANY | |
| 51038850 | RELIANCE TRUST COMPANY | |
| 51038849 | RELIANCE TRUST COMPANY | |
| 51038847 | RELIANCE TRUST COMPANY | |
| 51038846 | RELIANCE TRUST COMPANY | |
| 51038845 | RELIANCE TRUST COMPANY | |
| 51038843 | RELIANCE TRUST COMPANY | |
| 51038842 | RELIANCE TRUST COMPANY | |
| 51038841 | RELIANCE TRUST COMPANY | |
| 51038839 | RELIANCE TRUST COMPANY | |
| 51038838 | RELIANCE TRUST COMPANY | |
| 51038837 | RELIANCE TRUST COMPANY | |
| 51038835 | RELIANCE TRUST COMPANY | |
| 51038834 | RELIANCE TRUST COMPANY | |
| 51038833 | RELIANCE TRUST COMPANY | |
| 51038831 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038830 | RELIANCE TRUST COMPANY | |
| 51038829 | RELIANCE TRUST COMPANY | |
| 51038827 | RELIANCE TRUST COMPANY | |
| 51038826 | RELIANCE TRUST COMPANY | |
| 51038825 | RELIANCE TRUST COMPANY | |
| 51038823 | RELIANCE TRUST COMPANY | |
| 51038822 | RELIANCE TRUST COMPANY | |
| 51038821 | RELIANCE TRUST COMPANY | |
| 51038819 | RELIANCE TRUST COMPANY | |
| 51038818 | RELIANCE TRUST COMPANY | |
| 51038817 | RELIANCE TRUST COMPANY | |
| 51038815 | RELIANCE TRUST COMPANY | |
| 51038814 | RELIANCE TRUST COMPANY | |
| 51038813 | RELIANCE TRUST COMPANY | |
| 51038811 | RELIANCE TRUST COMPANY | |
| 51038810 | RELIANCE TRUST COMPANY | |
| 51038809 | RELIANCE TRUST COMPANY | |
| 51038807 | RELIANCE TRUST COMPANY | |
| 51038806 | RELIANCE TRUST COMPANY | |
| 51038805 | RELIANCE TRUST COMPANY | |
| 51038803 | RELIANCE TRUST COMPANY | |
| 51038802 | RELIANCE TRUST COMPANY | |
| 51038801 | RELIANCE TRUST COMPANY | |
| 51038799 | RELIANCE TRUST COMPANY | |
| 51038798 | RELIANCE TRUST COMPANY | |
| 51038797 | RELIANCE TRUST COMPANY | |
| 51038795 | RELIANCE TRUST COMPANY | |
| 51038794 | RELIANCE TRUST COMPANY | |
| 51038793 | RELIANCE TRUST COMPANY | |
| 51038791 | RELIANCE TRUST COMPANY | |
| 51038790 | RELIANCE TRUST COMPANY | |
| 51038789 | RELIANCE TRUST COMPANY | |
| 51038787 | RELIANCE TRUST COMPANY | |
| 51038786 | RELIANCE TRUST COMPANY | |
| 51038785 | RELIANCE TRUST COMPANY | |
| 51038783 | RELIANCE TRUST COMPANY | |
| 51038782 | RELIANCE TRUST COMPANY | |
| 51038781 | RELIANCE TRUST COMPANY | |
| 51038780 | RELIANCE TRUST COMPANY | |
| 51038779 | RELIANCE TRUST COMPANY | |
| 51038778 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038777 | RELIANCE TRUST COMPANY | |
| 51038775 | RELIANCE TRUST COMPANY | |
| 51038774 | RELIANCE TRUST COMPANY | |
| 51038773 | RELIANCE TRUST COMPANY | |
| 51038771 | RELIANCE TRUST COMPANY | |
| 51038770 | RELIANCE TRUST COMPANY | |
| 51038769 | RELIANCE TRUST COMPANY | |
| 51038767 | RELIANCE TRUST COMPANY | |
| 51038766 | RELIANCE TRUST COMPANY | |
| 51038765 | RELIANCE TRUST COMPANY | |
| 51038763 | RELIANCE TRUST COMPANY | |
| 51038762 | RELIANCE TRUST COMPANY | |
| 51038761 | RELIANCE TRUST COMPANY | |
| 51038772 | RELIANCE TRUST COMPANY | |
| 51038759 | RELIANCE TRUST COMPANY | |
| 51038758 | RELIANCE TRUST COMPANY | |
| 51038757 | RELIANCE TRUST COMPANY | |
| 51038755 | RELIANCE TRUST COMPANY | |
| 51038754 | RELIANCE TRUST COMPANY | |
| 51038753 | RELIANCE TRUST COMPANY | |
| 51038751 | RELIANCE TRUST COMPANY | |
| 51038750 | RELIANCE TRUST COMPANY | |
| 51038749 | RELIANCE TRUST COMPANY | |
| 51038748 | RELIANCE TRUST COMPANY | |
| 51038747 | RELIANCE TRUST COMPANY | |
| 51038746 | RELIANCE TRUST COMPANY | |
| 51038745 | RELIANCE TRUST COMPANY | |
| 51038743 | RELIANCE TRUST COMPANY | |
| 51038742 | RELIANCE TRUST COMPANY | |
| 51038741 | RELIANCE TRUST COMPANY | |
| 51038739 | RELIANCE TRUST COMPANY | |
| 51038738 | RELIANCE TRUST COMPANY | |
| 51038737 | RELIANCE TRUST COMPANY | |
| 51038735 | RELIANCE TRUST COMPANY | |
| 51038734 | RELIANCE TRUST COMPANY | |
| 51038733 | RELIANCE TRUST COMPANY | |
| 51038732 | RELIANCE TRUST COMPANY | |
| 51038731 | RELIANCE TRUST COMPANY | |
| 51038730 | RELIANCE TRUST COMPANY | |
| 51038729 | RELIANCE TRUST COMPANY | |
| 51038727 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038726 | RELIANCE TRUST COMPANY | |
| 51038725 | RELIANCE TRUST COMPANY | |
| 51038723 | RELIANCE TRUST COMPANY | |
| 51038722 | RELIANCE TRUST COMPANY | |
| 51038721 | RELIANCE TRUST COMPANY | |
| 51038719 | RELIANCE TRUST COMPANY | |
| 51038718 | RELIANCE TRUST COMPANY | |
| 51038717 | RELIANCE TRUST COMPANY | |
| 51038716 | RELIANCE TRUST COMPANY | |
| 51038715 | RELIANCE TRUST COMPANY | |
| 51038714 | RELIANCE TRUST COMPANY | |
| 51038713 | RELIANCE TRUST COMPANY | |
| 51038711 | RELIANCE TRUST COMPANY | |
| 51038710 | RELIANCE TRUST COMPANY | |
| 51038709 | RELIANCE TRUST COMPANY | |
| 51038707 | RELIANCE TRUST COMPANY | |
| 51038706 | RELIANCE TRUST COMPANY | |
| 51038705 | RELIANCE TRUST COMPANY | |
| 51038703 | RELIANCE TRUST COMPANY | |
| 51038702 | RELIANCE TRUST COMPANY | |
| 51038701 | RELIANCE TRUST COMPANY | |
| 51038700 | RELIANCE TRUST COMPANY | |
| 51038699 | RELIANCE TRUST COMPANY | |
| 51038698 | RELIANCE TRUST COMPANY | |
| 51038697 | RELIANCE TRUST COMPANY | |
| 51038695 | RELIANCE TRUST COMPANY | |
| 51038694 | RELIANCE TRUST COMPANY | |
| 51038693 | RELIANCE TRUST COMPANY | |
| 51038691 | RELIANCE TRUST COMPANY | |
| 51038690 | RELIANCE TRUST COMPANY | |
| 51038689 | RELIANCE TRUST COMPANY | |
| 51038687 | RELIANCE TRUST COMPANY | |
| 51038686 | RELIANCE TRUST COMPANY | |
| 51038685 | RELIANCE TRUST COMPANY | |
| 51038683 | RELIANCE TRUST COMPANY | |
| 51038682 | RELIANCE TRUST COMPANY | |
| 51038681 | RELIANCE TRUST COMPANY | |
| 51038679 | RELIANCE TRUST COMPANY | |
| 51038678 | RELIANCE TRUST COMPANY | |
| 51038677 | RELIANCE TRUST COMPANY | |
| 51038675 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038674 | RELIANCE TRUST COMPANY | |
| 51038673 | RELIANCE TRUST COMPANY | |
| 51038671 | RELIANCE TRUST COMPANY | |
| 51038670 | RELIANCE TRUST COMPANY | |
| 51038669 | RELIANCE TRUST COMPANY | |
| 51038667 | RELIANCE TRUST COMPANY | |
| 51038666 | RELIANCE TRUST COMPANY | |
| 51038665 | RELIANCE TRUST COMPANY | |
| 51038663 | RELIANCE TRUST COMPANY | |
| 51038662 | RELIANCE TRUST COMPANY | |
| 51038661 | RELIANCE TRUST COMPANY | |
| 51038659 | RELIANCE TRUST COMPANY | |
| 51038658 | RELIANCE TRUST COMPANY | |
| 51038657 | RELIANCE TRUST COMPANY | |
| 51038655 | RELIANCE TRUST COMPANY | |
| 51038654 | RELIANCE TRUST COMPANY | |
| 51038653 | RELIANCE TRUST COMPANY | |
| 51038652 | RELIANCE TRUST COMPANY | |
| 51038651 | RELIANCE TRUST COMPANY | |
| 51038650 | RELIANCE TRUST COMPANY | |
| 51038649 | RELIANCE TRUST COMPANY | |
| 51038647 | RELIANCE TRUST COMPANY | |
| 51038646 | RELIANCE TRUST COMPANY | |
| 51038645 | RELIANCE TRUST COMPANY | |
| 51038643 | RELIANCE TRUST COMPANY | |
| 51038642 | RELIANCE TRUST COMPANY | |
| 51038641 | RELIANCE TRUST COMPANY | |
| 51038639 | RELIANCE TRUST COMPANY | |
| 51038638 | RELIANCE TRUST COMPANY | |
| 51038637 | RELIANCE TRUST COMPANY | |
| 51038636 | RELIANCE TRUST COMPANY | |
| 51038635 | RELIANCE TRUST COMPANY | |
| 51038634 | RELIANCE TRUST COMPANY | |
| 51038633 | RELIANCE TRUST COMPANY | |
| 51038631 | RELIANCE TRUST COMPANY | |
| 51038630 | RELIANCE TRUST COMPANY | |
| 51038629 | RELIANCE TRUST COMPANY | |
| 51038627 | RELIANCE TRUST COMPANY | |
| 51038626 | RELIANCE TRUST COMPANY | |
| 51038625 | RELIANCE TRUST COMPANY | |
| 51038623 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038622 | RELIANCE TRUST COMPANY | |
| 51038621 | RELIANCE TRUST COMPANY | |
| 51038619 | RELIANCE TRUST COMPANY | |
| 51038618 | RELIANCE TRUST COMPANY | |
| 51038617 | RELIANCE TRUST COMPANY | |
| 51034000 | RELIANCE TRUST COMPANY | |
| 51038615 | RELIANCE TRUST COMPANY | |
| 51038614 | RELIANCE TRUST COMPANY | |
| 51038613 | RELIANCE TRUST COMPANY | |
| 51038611 | RELIANCE TRUST COMPANY | |
| 51038610 | RELIANCE TRUST COMPANY | |
| 51038609 | RELIANCE TRUST COMPANY | |
| 51038607 | RELIANCE TRUST COMPANY | |
| 51038606 | RELIANCE TRUST COMPANY | |
| 51038605 | RELIANCE TRUST COMPANY | |
| 51038604 | RELIANCE TRUST COMPANY | |
| 51038601 | RELIANCE TRUST COMPANY | |
| 51035428 | RELIANCE TRUST COMPANY | |
| 51038599 | RELIANCE TRUST COMPANY | |
| 51038598 | RELIANCE TRUST COMPANY | |
| 51038597 | RELIANCE TRUST COMPANY | |
| 51038595 | RELIANCE TRUST COMPANY | |
| 51038594 | RELIANCE TRUST COMPANY | |
| 51038593 | RELIANCE TRUST COMPANY | |
| 51038591 | RELIANCE TRUST COMPANY | |
| 51038587 | RELIANCE TRUST COMPANY | |
| 51038586 | RELIANCE TRUST COMPANY | |
| 51038585 | RELIANCE TRUST COMPANY | |
| 51038583 | RELIANCE TRUST COMPANY | |
| 51038582 | RELIANCE TRUST COMPANY | |
| 51038581 | RELIANCE TRUST COMPANY | |
| 51038579 | RELIANCE TRUST COMPANY | |
| 51038578 | RELIANCE TRUST COMPANY | |
| 51038577 | RELIANCE TRUST COMPANY | |
| 51038575 | RELIANCE TRUST COMPANY | |
| 51038574 | RELIANCE TRUST COMPANY | |
| 51038573 | RELIANCE TRUST COMPANY | |
| 51038571 | RELIANCE TRUST COMPANY | |
| 51038570 | RELIANCE TRUST COMPANY | |
| 51038569 | RELIANCE TRUST COMPANY | |
| 51038567 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038566 | RELIANCE TRUST COMPANY | |
| 51038565 | RELIANCE TRUST COMPANY | |
| 51038563 | RELIANCE TRUST COMPANY | |
| 51038562 | RELIANCE TRUST COMPANY | |
| 51038561 | RELIANCE TRUST COMPANY | |
| 51038559 | RELIANCE TRUST COMPANY | |
| 51038558 | RELIANCE TRUST COMPANY | |
| 51038557 | RELIANCE TRUST COMPANY | |
| 51038555 | RELIANCE TRUST COMPANY | |
| 51038554 | RELIANCE TRUST COMPANY | |
| 51038553 | RELIANCE TRUST COMPANY | |
| 51038551 | RELIANCE TRUST COMPANY | |
| 51038550 | RELIANCE TRUST COMPANY | |
| 51038549 | RELIANCE TRUST COMPANY | |
| 51038547 | RELIANCE TRUST COMPANY | |
| 51038546 | RELIANCE TRUST COMPANY | |
| 51038545 | RELIANCE TRUST COMPANY | |
| 51038543 | RELIANCE TRUST COMPANY | |
| 51038542 | RELIANCE TRUST COMPANY | |
| 51038541 | RELIANCE TRUST COMPANY | |
| 51038539 | RELIANCE TRUST COMPANY | |
| 51038538 | RELIANCE TRUST COMPANY | |
| 51038537 | RELIANCE TRUST COMPANY | |
| 51038535 | RELIANCE TRUST COMPANY | |
| 51038534 | RELIANCE TRUST COMPANY | |
| 51038533 | RELIANCE TRUST COMPANY | |
| 51038531 | RELIANCE TRUST COMPANY | |
| 51038530 | RELIANCE TRUST COMPANY | |
| 51038529 | RELIANCE TRUST COMPANY | |
| 51038527 | RELIANCE TRUST COMPANY | |
| 51038526 | RELIANCE TRUST COMPANY | |
| 51038525 | RELIANCE TRUST COMPANY | |
| 51038523 | RELIANCE TRUST COMPANY | |
| 51038522 | RELIANCE TRUST COMPANY | |
| 51038521 | RELIANCE TRUST COMPANY | |
| 51038412 | RELIANCE TRUST COMPANY | |
| 51038519 | RELIANCE TRUST COMPANY | |
| 51038518 | RELIANCE TRUST COMPANY | |
| 51038517 | RELIANCE TRUST COMPANY | |
| 51038515 | RELIANCE TRUST COMPANY | |
| 51038514 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038513 | RELIANCE TRUST COMPANY | |
| 51038511 | RELIANCE TRUST COMPANY | |
| 51038510 | RELIANCE TRUST COMPANY | |
| 51038509 | RELIANCE TRUST COMPANY | |
| 51038508 | RELIANCE TRUST COMPANY | |
| 51038507 | RELIANCE TRUST COMPANY | |
| 51038506 | RELIANCE TRUST COMPANY | |
| 51038505 | RELIANCE TRUST COMPANY | |
| 51038503 | RELIANCE TRUST COMPANY | |
| 51038502 | RELIANCE TRUST COMPANY | |
| 51038501 | RELIANCE TRUST COMPANY | |
| 51038499 | RELIANCE TRUST COMPANY | |
| 51038498 | RELIANCE TRUST COMPANY | |
| 51038497 | RELIANCE TRUST COMPANY | |
| 51038495 | RELIANCE TRUST COMPANY | |
| 51038494 | RELIANCE TRUST COMPANY | |
| 51038493 | RELIANCE TRUST COMPANY | |
| 51038491 | RELIANCE TRUST COMPANY | |
| 51038490 | RELIANCE TRUST COMPANY | |
| 51038489 | RELIANCE TRUST COMPANY | |
| 51035414 | RELIANCE TRUST COMPANY | |
| 51038487 | RELIANCE TRUST COMPANY | |
| 51038486 | RELIANCE TRUST COMPANY | |
| 51038485 | RELIANCE TRUST COMPANY | |
| 51038483 | RELIANCE TRUST COMPANY | |
| 51038482 | RELIANCE TRUST COMPANY | |
| 51038481 | RELIANCE TRUST COMPANY | |
| 51038479 | RELIANCE TRUST COMPANY | |
| 51038478 | RELIANCE TRUST COMPANY | |
| 51038477 | RELIANCE TRUST COMPANY | |
| 51038476 | RELIANCE TRUST COMPANY | |
| 51038475 | RELIANCE TRUST COMPANY | |
| 51038474 | RELIANCE TRUST COMPANY | |
| 51038473 | RELIANCE TRUST COMPANY | |
| 51038471 | RELIANCE TRUST COMPANY | |
| 51038470 | RELIANCE TRUST COMPANY | |
| 51038469 | RELIANCE TRUST COMPANY | |
| 51038467 | RELIANCE TRUST COMPANY | |
| 51038466 | RELIANCE TRUST COMPANY | |
| 51038465 | RELIANCE TRUST COMPANY | |
| 51038463 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038462 | RELIANCE TRUST COMPANY | |
| 51038461 | RELIANCE TRUST COMPANY | |
| 51038459 | RELIANCE TRUST COMPANY | |
| 51038458 | RELIANCE TRUST COMPANY | |
| 51038457 | RELIANCE TRUST COMPANY | |
| 51038455 | RELIANCE TRUST COMPANY | |
| 51038454 | RELIANCE TRUST COMPANY | |
| 51038453 | RELIANCE TRUST COMPANY | |
| 51038451 | RELIANCE TRUST COMPANY | |
| 51038450 | RELIANCE TRUST COMPANY | |
| 51038449 | RELIANCE TRUST COMPANY | |
| 51038447 | RELIANCE TRUST COMPANY | |
| 51038446 | RELIANCE TRUST COMPANY | |
| 51038445 | RELIANCE TRUST COMPANY | |
| 51038443 | RELIANCE TRUST COMPANY | |
| 51038442 | RELIANCE TRUST COMPANY | |
| 51038441 | RELIANCE TRUST COMPANY | |
| 51038439 | RELIANCE TRUST COMPANY | |
| 51038438 | RELIANCE TRUST COMPANY | |
| 51038437 | RELIANCE TRUST COMPANY | |
| 51038435 | RELIANCE TRUST COMPANY | |
| 51038434 | RELIANCE TRUST COMPANY | |
| 51038433 | RELIANCE TRUST COMPANY | |
| 51038431 | RELIANCE TRUST COMPANY | |
| 51038430 | RELIANCE TRUST COMPANY | |
| 51038429 | RELIANCE TRUST COMPANY | |
| 51038427 | RELIANCE TRUST COMPANY | |
| 51038426 | RELIANCE TRUST COMPANY | |
| 51038425 | RELIANCE TRUST COMPANY | |
| 51038423 | RELIANCE TRUST COMPANY | |
| 51038422 | RELIANCE TRUST COMPANY | |
| 51038421 | RELIANCE TRUST COMPANY | |
| 51038419 | RELIANCE TRUST COMPANY | |
| 51038417 | RELIANCE TRUST COMPANY | |
| 51038415 | RELIANCE TRUST COMPANY | |
| 51038414 | RELIANCE TRUST COMPANY | |
| 51038413 | RELIANCE TRUST COMPANY | |
| 51038411 | RELIANCE TRUST COMPANY | |
| 51038410 | RELIANCE TRUST COMPANY | |
| 51038409 | RELIANCE TRUST COMPANY | |
| 51038407 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038406 | RELIANCE TRUST COMPANY | |
| 51038405 | RELIANCE TRUST COMPANY | |
| 51038403 | RELIANCE TRUST COMPANY | |
| 51038402 | RELIANCE TRUST COMPANY | |
| 51038401 | RELIANCE TRUST COMPANY | |
| 51038399 | RELIANCE TRUST COMPANY | |
| 51038398 | RELIANCE TRUST COMPANY | |
| 51038397 | RELIANCE TRUST COMPANY | |
| 51038395 | RELIANCE TRUST COMPANY | |
| 51038394 | RELIANCE TRUST COMPANY | |
| 51038393 | RELIANCE TRUST COMPANY | |
| 51038391 | RELIANCE TRUST COMPANY | |
| 51038390 | RELIANCE TRUST COMPANY | |
| 51038389 | RELIANCE TRUST COMPANY | |
| 51038387 | RELIANCE TRUST COMPANY | |
| 51038386 | RELIANCE TRUST COMPANY | |
| 51038385 | RELIANCE TRUST COMPANY | |
| 51038383 | RELIANCE TRUST COMPANY | |
| 51038382 | RELIANCE TRUST COMPANY | |
| 51038381 | RELIANCE TRUST COMPANY | |
| 51038379 | RELIANCE TRUST COMPANY | |
| 51038378 | RELIANCE TRUST COMPANY | |
| 51038377 | RELIANCE TRUST COMPANY | |
| 51038375 | RELIANCE TRUST COMPANY | |
| 51038374 | RELIANCE TRUST COMPANY | |
| 51038373 | RELIANCE TRUST COMPANY | |
| 51038371 | RELIANCE TRUST COMPANY | |
| 51038370 | RELIANCE TRUST COMPANY | |
| 51038369 | RELIANCE TRUST COMPANY | |
| 51038367 | RELIANCE TRUST COMPANY | |
| 51038366 | RELIANCE TRUST COMPANY | |
| 51038365 | RELIANCE TRUST COMPANY | |
| 51038363 | RELIANCE TRUST COMPANY | |
| 51038362 | RELIANCE TRUST COMPANY | |
| 51038361 | RELIANCE TRUST COMPANY | |
| 51032232 | RELIANCE TRUST COMPANY | |
| 51038359 | RELIANCE TRUST COMPANY | |
| 51038358 | RELIANCE TRUST COMPANY | |
| 51038357 | RELIANCE TRUST COMPANY | |
| 51038355 | RELIANCE TRUST COMPANY | |
| 51038354 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038353 | RELIANCE TRUST COMPANY | |
| 51038351 | RELIANCE TRUST COMPANY | |
| 51038350 | RELIANCE TRUST COMPANY | |
| 51038349 | RELIANCE TRUST COMPANY | |
| 51038347 | RELIANCE TRUST COMPANY | |
| 51038346 | RELIANCE TRUST COMPANY | |
| 51038345 | RELIANCE TRUST COMPANY | |
| 51032228 | RELIANCE TRUST COMPANY | |
| 51038343 | RELIANCE TRUST COMPANY | |
| 51038342 | RELIANCE TRUST COMPANY | |
| 51038341 | RELIANCE TRUST COMPANY | |
| 51038339 | RELIANCE TRUST COMPANY | |
| 51038338 | RELIANCE TRUST COMPANY | |
| 51038337 | RELIANCE TRUST COMPANY | |
| 51038335 | RELIANCE TRUST COMPANY | |
| 51038334 | RELIANCE TRUST COMPANY | |
| 51038333 | RELIANCE TRUST COMPANY | |
| 51038332 | RELIANCE TRUST COMPANY | |
| 51038331 | RELIANCE TRUST COMPANY | |
| 51038330 | RELIANCE TRUST COMPANY | |
| 51038329 | RELIANCE TRUST COMPANY | |
| 51038327 | RELIANCE TRUST COMPANY | |
| 51038326 | RELIANCE TRUST COMPANY | |
| 51038325 | RELIANCE TRUST COMPANY | |
| 51038323 | RELIANCE TRUST COMPANY | |
| 51038322 | RELIANCE TRUST COMPANY | |
| 51038321 | RELIANCE TRUST COMPANY | |
| 51038319 | RELIANCE TRUST COMPANY | |
| 51038318 | RELIANCE TRUST COMPANY | |
| 51038317 | RELIANCE TRUST COMPANY | |
| 51038315 | RELIANCE TRUST COMPANY | |
| 51038314 | RELIANCE TRUST COMPANY | |
| 51038313 | RELIANCE TRUST COMPANY | |
| 51038311 | RELIANCE TRUST COMPANY | |
| 51038310 | RELIANCE TRUST COMPANY | |
| 51038309 | RELIANCE TRUST COMPANY | |
| 51038307 | RELIANCE TRUST COMPANY | |
| 51038306 | RELIANCE TRUST COMPANY | |
| 51038305 | RELIANCE TRUST COMPANY | |
| 51038303 | RELIANCE TRUST COMPANY | |
| 51038302 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038301 | RELIANCE TRUST COMPANY | |
| 51038300 | RELIANCE TRUST COMPANY | |
| 51038299 | RELIANCE TRUST COMPANY | |
| 51038298 | RELIANCE TRUST COMPANY | |
| 51038297 | RELIANCE TRUST COMPANY | |
| 51038295 | RELIANCE TRUST COMPANY | |
| 51038294 | RELIANCE TRUST COMPANY | |
| 51038293 | RELIANCE TRUST COMPANY | |
| 51038291 | RELIANCE TRUST COMPANY | |
| 51038290 | RELIANCE TRUST COMPANY | |
| 51038289 | RELIANCE TRUST COMPANY | |
| 51038287 | RELIANCE TRUST COMPANY | |
| 51038286 | RELIANCE TRUST COMPANY | |
| 51038285 | RELIANCE TRUST COMPANY | |
| 51038284 | RELIANCE TRUST COMPANY | |
| 51038283 | RELIANCE TRUST COMPANY | |
| 51038282 | RELIANCE TRUST COMPANY | |
| 51038281 | RELIANCE TRUST COMPANY | |
| 51038279 | RELIANCE TRUST COMPANY | |
| 51038278 | RELIANCE TRUST COMPANY | |
| 51038277 | RELIANCE TRUST COMPANY | |
| 51038275 | RELIANCE TRUST COMPANY | |
| 51038274 | RELIANCE TRUST COMPANY | |
| 51038273 | RELIANCE TRUST COMPANY | |
| 51038271 | RELIANCE TRUST COMPANY | |
| 51038270 | RELIANCE TRUST COMPANY | |
| 51038269 | RELIANCE TRUST COMPANY | |
| 51038268 | RELIANCE TRUST COMPANY | |
| 51038267 | RELIANCE TRUST COMPANY | |
| 51038266 | RELIANCE TRUST COMPANY | |
| 51038265 | RELIANCE TRUST COMPANY | |
| 51038263 | RELIANCE TRUST COMPANY | |
| 51038262 | RELIANCE TRUST COMPANY | |
| 51038261 | RELIANCE TRUST COMPANY | |
| 51038259 | RELIANCE TRUST COMPANY | |
| 51038257 | RELIANCE TRUST COMPANY | |
| 51038246 | RELIANCE TRUST COMPANY | |
| 51038255 | RELIANCE TRUST COMPANY | |
| 51038254 | RELIANCE TRUST COMPANY | |
| 51038253 | RELIANCE TRUST COMPANY | |
| 51038251 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038250 | RELIANCE TRUST COMPANY | |
| 51038249 | RELIANCE TRUST COMPANY | |
| 51038247 | RELIANCE TRUST COMPANY | |
| 51038245 | RELIANCE TRUST COMPANY | |
| 51038243 | RELIANCE TRUST COMPANY | |
| 51038242 | RELIANCE TRUST COMPANY | |
| 51038241 | RELIANCE TRUST COMPANY | |
| 51038239 | RELIANCE TRUST COMPANY | |
| 51038238 | RELIANCE TRUST COMPANY | |
| 51038237 | RELIANCE TRUST COMPANY | |
| 51038235 | RELIANCE TRUST COMPANY | |
| 51038234 | RELIANCE TRUST COMPANY | |
| 51038233 | RELIANCE TRUST COMPANY | |
| 51038231 | RELIANCE TRUST COMPANY | |
| 51038230 | RELIANCE TRUST COMPANY | |
| 51038229 | RELIANCE TRUST COMPANY | |
| 51038227 | RELIANCE TRUST COMPANY | |
| 51038226 | RELIANCE TRUST COMPANY | |
| 51038225 | RELIANCE TRUST COMPANY | |
| 51038223 | RELIANCE TRUST COMPANY | |
| 51038222 | RELIANCE TRUST COMPANY | |
| 51038221 | RELIANCE TRUST COMPANY | |
| 51038219 | RELIANCE TRUST COMPANY | |
| 51038218 | RELIANCE TRUST COMPANY | |
| 51038217 | RELIANCE TRUST COMPANY | |
| 51034724 | RELIANCE TRUST COMPANY | |
| 51038215 | RELIANCE TRUST COMPANY | |
| 51038214 | RELIANCE TRUST COMPANY | |
| 51038213 | RELIANCE TRUST COMPANY | |
| 51038211 | RELIANCE TRUST COMPANY | |
| 51038210 | RELIANCE TRUST COMPANY | |
| 51038209 | RELIANCE TRUST COMPANY | |
| 51038207 | RELIANCE TRUST COMPANY | |
| 51038206 | RELIANCE TRUST COMPANY | |
| 51034456 | RELIANCE TRUST COMPANY | |
| 51035504 | RELIANCE TRUST COMPANY | |
| 51035440 | RELIANCE TRUST COMPANY | |
| 51033732 | RELIANCE TRUST COMPANY | |
| 51035352 | RELIANCE TRUST COMPANY | |
| 51034440 | RELIANCE TRUST COMPANY | |
| 51033752 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035252 | RELIANCE TRUST COMPANY | |
| 51035228 | RELIANCE TRUST COMPANY | |
| 51035168 | RELIANCE TRUST COMPANY | |
| 51035040 | RELIANCE TRUST COMPANY | |
| 51034976 | RELIANCE TRUST COMPANY | |
| 51035128 | RELIANCE TRUST COMPANY | |
| 51035044 | RELIANCE TRUST COMPANY | |
| 51039120 | RELIANCE TRUST COMPANY | |
| 51034904 | RELIANCE TRUST COMPANY | |
| 51034808 | RELIANCE TRUST COMPANY | |
| 51034900 | RELIANCE TRUST COMPANY | |
| 51034672 | RELIANCE TRUST COMPANY | |
| 51034668 | RELIANCE TRUST COMPANY | |
| 51034120 | RELIANCE TRUST COMPANY | |
| 51038396 | RELIANCE TRUST COMPANY | |
| 51038976 | RELIANCE TRUST COMPANY | |
| 51034652 | RELIANCE TRUST COMPANY | |
| 51039272 | RELIANCE TRUST COMPANY | |
| 51033296 | RELIANCE TRUST COMPANY | |
| 51032240 | RELIANCE TRUST COMPANY | |
| 51032236 | RELIANCE TRUST COMPANY | |
| 51034524 | RELIANCE TRUST COMPANY | |
| 51034528 | RELIANCE TRUST COMPANY | |
| 51034452 | RELIANCE TRUST COMPANY | |
| 51035628 | RELIANCE TRUST COMPANY | |
| 51034736 | RELIANCE TRUST COMPANY | |
| 51034512 | RELIANCE TRUST COMPANY | |
| 51034288 | RELIANCE TRUST COMPANY | |
| 51033376 | RELIANCE TRUST COMPANY | |
| 51033940 | RELIANCE TRUST COMPANY | |
| 51039200 | RELIANCE TRUST COMPANY | |
| 51033756 | RELIANCE TRUST COMPANY | |
| 51039080 | RELIANCE TRUST COMPANY | |
| 51034884 | RELIANCE TRUST COMPANY | |
| 51034616 | RELIANCE TRUST COMPANY | |
| 51034420 | RELIANCE TRUST COMPANY | |
| 51034376 | RELIANCE TRUST COMPANY | |
| 51033820 | RELIANCE TRUST COMPANY | |
| 51035632 | RELIANCE TRUST COMPANY | |
| 51034144 | RELIANCE TRUST COMPANY | |
| 51034416 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038948 | RELIANCE TRUST COMPANY | |
| 51033660 | RELIANCE TRUST COMPANY | |
| 51034368 | RELIANCE TRUST COMPANY | |
| 51035152 | RELIANCE TRUST COMPANY | |
| 51034096 | RELIANCE TRUST COMPANY | |
| 51033712 | RELIANCE TRUST COMPANY | |
| 51035456 | RELIANCE TRUST COMPANY | |
| 51035508 | RELIANCE TRUST COMPANY | |
| 51033608 | RELIANCE TRUST COMPANY | |
| 51035636 | RELIANCE TRUST COMPANY | |
| 51038460 | RELIANCE TRUST COMPANY | |
| 51039008 | RELIANCE TRUST COMPANY | |
| 51033656 | RELIANCE TRUST COMPANY | |
| 51033312 | RELIANCE TRUST COMPANY | |
| 51033476 | RELIANCE TRUST COMPANY | |
| 51039032 | RELIANCE TRUST COMPANY | |
| 51035790 | RELIANCE TRUST COMPANY | |
| 51035789 | RELIANCE TRUST COMPANY | |
| 51035787 | RELIANCE TRUST COMPANY | |
| 51035786 | RELIANCE TRUST COMPANY | |
| 51035785 | RELIANCE TRUST COMPANY | |
| 51035783 | RELIANCE TRUST COMPANY | |
| 51035782 | RELIANCE TRUST COMPANY | |
| 51035781 | RELIANCE TRUST COMPANY | |
| 51035779 | RELIANCE TRUST COMPANY | |
| 51035778 | RELIANCE TRUST COMPANY | |
| 51035777 | RELIANCE TRUST COMPANY | |
| 51035775 | RELIANCE TRUST COMPANY | |
| 51035774 | RELIANCE TRUST COMPANY | |
| 51035773 | RELIANCE TRUST COMPANY | |
| 51035771 | RELIANCE TRUST COMPANY | |
| 51035770 | RELIANCE TRUST COMPANY | |
| 51035769 | RELIANCE TRUST COMPANY | |
| 51035767 | RELIANCE TRUST COMPANY | |
| 51035766 | RELIANCE TRUST COMPANY | |
| 51035765 | RELIANCE TRUST COMPANY | |
| 51035763 | RELIANCE TRUST COMPANY | |
| 51035762 | RELIANCE TRUST COMPANY | |
| 51035761 | RELIANCE TRUST COMPANY | |
| 51035759 | RELIANCE TRUST COMPANY | |
| 51035758 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035757 | RELIANCE TRUST COMPANY | |
| 51035755 | RELIANCE TRUST COMPANY | |
| 51035754 | RELIANCE TRUST COMPANY | |
| 51035753 | RELIANCE TRUST COMPANY | |
| 51035751 | RELIANCE TRUST COMPANY | |
| 51035750 | RELIANCE TRUST COMPANY | |
| 51035749 | RELIANCE TRUST COMPANY | |
| 51035747 | RELIANCE TRUST COMPANY | |
| 51035746 | RELIANCE TRUST COMPANY | |
| 51035745 | RELIANCE TRUST COMPANY | |
| 51035743 | RELIANCE TRUST COMPANY | |
| 51035742 | RELIANCE TRUST COMPANY | |
| 51035741 | RELIANCE TRUST COMPANY | |
| 51035739 | RELIANCE TRUST COMPANY | |
| 51035738 | RELIANCE TRUST COMPANY | |
| 51035737 | RELIANCE TRUST COMPANY | |
| 51035735 | RELIANCE TRUST COMPANY | |
| 51035734 | RELIANCE TRUST COMPANY | |
| 51035733 | RELIANCE TRUST COMPANY | |
| 51035731 | RELIANCE TRUST COMPANY | |
| 51035730 | RELIANCE TRUST COMPANY | |
| 51035729 | RELIANCE TRUST COMPANY | |
| 51035727 | RELIANCE TRUST COMPANY | |
| 51035726 | RELIANCE TRUST COMPANY | |
| 51035725 | RELIANCE TRUST COMPANY | |
| 51035724 | RELIANCE TRUST COMPANY | |
| 51035723 | RELIANCE TRUST COMPANY | |
| 51035722 | RELIANCE TRUST COMPANY | |
| 51035721 | RELIANCE TRUST COMPANY | |
| 51035719 | RELIANCE TRUST COMPANY | |
| 51035718 | RELIANCE TRUST COMPANY | |
| 51035717 | RELIANCE TRUST COMPANY | |
| 51035715 | RELIANCE TRUST COMPANY | |
| 51035714 | RELIANCE TRUST COMPANY | |
| 51035713 | RELIANCE TRUST COMPANY | |
| 51035711 | RELIANCE TRUST COMPANY | |
| 51035710 | RELIANCE TRUST COMPANY | |
| 51035709 | RELIANCE TRUST COMPANY | |
| 51035707 | RELIANCE TRUST COMPANY | |
| 51035706 | RELIANCE TRUST COMPANY | |
| 51035705 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039164 | RELIANCE TRUST COMPANY | |
| 51035703 | RELIANCE TRUST COMPANY | |
| 51035702 | RELIANCE TRUST COMPANY | |
| 51035701 | RELIANCE TRUST COMPANY | |
| 51035699 | RELIANCE TRUST COMPANY | |
| 51035698 | RELIANCE TRUST COMPANY | |
| 51035697 | RELIANCE TRUST COMPANY | |
| 51035695 | RELIANCE TRUST COMPANY | |
| 51035694 | RELIANCE TRUST COMPANY | |
| 51035693 | RELIANCE TRUST COMPANY | |
| 51035691 | RELIANCE TRUST COMPANY | |
| 51035690 | RELIANCE TRUST COMPANY | |
| 51035689 | RELIANCE TRUST COMPANY | |
| 51035004 | RELIANCE TRUST COMPANY | |
| 51035687 | RELIANCE TRUST COMPANY | |
| 51035686 | RELIANCE TRUST COMPANY | |
| 51035685 | RELIANCE TRUST COMPANY | |
| 51035683 | RELIANCE TRUST COMPANY | |
| 51035682 | RELIANCE TRUST COMPANY | |
| 51035681 | RELIANCE TRUST COMPANY | |
| 51035679 | RELIANCE TRUST COMPANY | |
| 51035678 | RELIANCE TRUST COMPANY | |
| 51035677 | RELIANCE TRUST COMPANY | |
| 51035676 | RELIANCE TRUST COMPANY | |
| 51035675 | RELIANCE TRUST COMPANY | |
| 51035674 | RELIANCE TRUST COMPANY | |
| 51035673 | RELIANCE TRUST COMPANY | |
| 51035671 | RELIANCE TRUST COMPANY | |
| 51035670 | RELIANCE TRUST COMPANY | |
| 51035669 | RELIANCE TRUST COMPANY | |
| 51035667 | RELIANCE TRUST COMPANY | |
| 51035666 | RELIANCE TRUST COMPANY | |
| 51035665 | RELIANCE TRUST COMPANY | |
| 51035663 | RELIANCE TRUST COMPANY | |
| 51035662 | RELIANCE TRUST COMPANY | |
| 51035661 | RELIANCE TRUST COMPANY | |
| 51035659 | RELIANCE TRUST COMPANY | |
| 51035658 | RELIANCE TRUST COMPANY | |
| 51035657 | RELIANCE TRUST COMPANY | |
| 51035655 | RELIANCE TRUST COMPANY | |
| 51035654 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035653 | RELIANCE TRUST COMPANY | |
| 51035651 | RELIANCE TRUST COMPANY | |
| 51035650 | RELIANCE TRUST COMPANY | |
| 51035649 | RELIANCE TRUST COMPANY | |
| 51035647 | RELIANCE TRUST COMPANY | |
| 51035646 | RELIANCE TRUST COMPANY | |
| 51035645 | RELIANCE TRUST COMPANY | |
| 51035644 | RELIANCE TRUST COMPANY | |
| 51035643 | RELIANCE TRUST COMPANY | |
| 51035642 | RELIANCE TRUST COMPANY | |
| 51035641 | RELIANCE TRUST COMPANY | |
| 51035639 | RELIANCE TRUST COMPANY | |
| 51035638 | RELIANCE TRUST COMPANY | |
| 51035637 | RELIANCE TRUST COMPANY | |
| 51035635 | RELIANCE TRUST COMPANY | |
| 51035634 | RELIANCE TRUST COMPANY | |
| 51035633 | RELIANCE TRUST COMPANY | |
| 51035631 | RELIANCE TRUST COMPANY | |
| 51035630 | RELIANCE TRUST COMPANY | |
| 51035629 | RELIANCE TRUST COMPANY | |
| 51035627 | RELIANCE TRUST COMPANY | |
| 51035626 | RELIANCE TRUST COMPANY | |
| 51035625 | RELIANCE TRUST COMPANY | |
| 51035623 | RELIANCE TRUST COMPANY | |
| 51035622 | RELIANCE TRUST COMPANY | |
| 51035621 | RELIANCE TRUST COMPANY | |
| 51035619 | RELIANCE TRUST COMPANY | |
| 51035618 | RELIANCE TRUST COMPANY | |
| 51035617 | RELIANCE TRUST COMPANY | |
| 51035615 | RELIANCE TRUST COMPANY | |
| 51035614 | RELIANCE TRUST COMPANY | |
| 51035613 | RELIANCE TRUST COMPANY | |
| 51035612 | RELIANCE TRUST COMPANY | |
| 51035611 | RELIANCE TRUST COMPANY | |
| 51035610 | RELIANCE TRUST COMPANY | |
| 51035609 | RELIANCE TRUST COMPANY | |
| 51035607 | RELIANCE TRUST COMPANY | |
| 51035606 | RELIANCE TRUST COMPANY | |
| 51035605 | RELIANCE TRUST COMPANY | |
| 51035603 | RELIANCE TRUST COMPANY | |
| 51035602 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035601 | RELIANCE TRUST COMPANY | |
| 51035600 | RELIANCE TRUST COMPANY | |
| 51035599 | RELIANCE TRUST COMPANY | |
| 51035575 | RELIANCE TRUST COMPANY | |
| 51035574 | RELIANCE TRUST COMPANY | |
| 51035573 | RELIANCE TRUST COMPANY | |
| 51035571 | RELIANCE TRUST COMPANY | |
| 51035570 | RELIANCE TRUST COMPANY | |
| 51035569 | RELIANCE TRUST COMPANY | |
| 51035567 | RELIANCE TRUST COMPANY | |
| 51035566 | RELIANCE TRUST COMPANY | |
| 51035565 | RELIANCE TRUST COMPANY | |
| 51035564 | RELIANCE TRUST COMPANY | |
| 51035563 | RELIANCE TRUST COMPANY | |
| 51035562 | RELIANCE TRUST COMPANY | |
| 51035561 | RELIANCE TRUST COMPANY | |
| 51035559 | RELIANCE TRUST COMPANY | |
| 51035558 | RELIANCE TRUST COMPANY | |
| 51035557 | RELIANCE TRUST COMPANY | |
| 51035555 | RELIANCE TRUST COMPANY | |
| 51035554 | RELIANCE TRUST COMPANY | |
| 51035553 | RELIANCE TRUST COMPANY | |
| 51035551 | RELIANCE TRUST COMPANY | |
| 51035550 | RELIANCE TRUST COMPANY | |
| 51035549 | RELIANCE TRUST COMPANY | |
| 51035548 | RELIANCE TRUST COMPANY | |
| 51035547 | RELIANCE TRUST COMPANY | |
| 51035546 | RELIANCE TRUST COMPANY | |
| 51035545 | RELIANCE TRUST COMPANY | |
| 51035543 | RELIANCE TRUST COMPANY | |
| 51035542 | RELIANCE TRUST COMPANY | |
| 51035541 | RELIANCE TRUST COMPANY | |
| 51035539 | RELIANCE TRUST COMPANY | |
| 51035538 | RELIANCE TRUST COMPANY | |
| 51035537 | RELIANCE TRUST COMPANY | |
| 51035535 | RELIANCE TRUST COMPANY | |
| 51035534 | RELIANCE TRUST COMPANY | |
| 51035533 | RELIANCE TRUST COMPANY | |
| 51035532 | RELIANCE TRUST COMPANY | |
| 51035531 | RELIANCE TRUST COMPANY | |
| 51035530 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035529 | RELIANCE TRUST COMPANY | |
| 51035525 | RELIANCE TRUST COMPANY | |
| 51035523 | RELIANCE TRUST COMPANY | |
| 51035521 | RELIANCE TRUST COMPANY | |
| 51035519 | RELIANCE TRUST COMPANY | |
| 51035517 | RELIANCE TRUST COMPANY | |
| 51039004 | RELIANCE TRUST COMPANY | |
| 51035515 | RELIANCE TRUST COMPANY | |
| 51035514 | RELIANCE TRUST COMPANY | |
| 51035513 | RELIANCE TRUST COMPANY | |
| 51035511 | RELIANCE TRUST COMPANY | |
| 51035510 | RELIANCE TRUST COMPANY | |
| 51035509 | RELIANCE TRUST COMPANY | |
| 51035507 | RELIANCE TRUST COMPANY | |
| 51035506 | RELIANCE TRUST COMPANY | |
| 51035505 | RELIANCE TRUST COMPANY | |
| 51035503 | RELIANCE TRUST COMPANY | |
| 51035502 | RELIANCE TRUST COMPANY | |
| 51035501 | RELIANCE TRUST COMPANY | |
| 51035500 | RELIANCE TRUST COMPANY | |
| 51035499 | RELIANCE TRUST COMPANY | |
| 51035498 | RELIANCE TRUST COMPANY | |
| 51035497 | RELIANCE TRUST COMPANY | |
| 51035495 | RELIANCE TRUST COMPANY | |
| 51035494 | RELIANCE TRUST COMPANY | |
| 51035493 | RELIANCE TRUST COMPANY | |
| 51035491 | RELIANCE TRUST COMPANY | |
| 51035490 | RELIANCE TRUST COMPANY | |
| 51035489 | RELIANCE TRUST COMPANY | |
| 51035487 | RELIANCE TRUST COMPANY | |
| 51035486 | RELIANCE TRUST COMPANY | |
| 51035485 | RELIANCE TRUST COMPANY | |
| 51035484 | RELIANCE TRUST COMPANY | |
| 51035483 | RELIANCE TRUST COMPANY | |
| 51035482 | RELIANCE TRUST COMPANY | |
| 51035481 | RELIANCE TRUST COMPANY | |
| 51035479 | RELIANCE TRUST COMPANY | |
| 51035478 | RELIANCE TRUST COMPANY | |
| 51035477 | RELIANCE TRUST COMPANY | |
| 51035475 | RELIANCE TRUST COMPANY | |
| 51035474 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035473 | RELIANCE TRUST COMPANY | |
| 51035471 | RELIANCE TRUST COMPANY | |
| 51035470 | RELIANCE TRUST COMPANY | |
| 51035469 | RELIANCE TRUST COMPANY | |
| 51035467 | RELIANCE TRUST COMPANY | |
| 51035466 | RELIANCE TRUST COMPANY | |
| 51035465 | RELIANCE TRUST COMPANY | |
| 51035422 | RELIANCE TRUST COMPANY | |
| 51035463 | RELIANCE TRUST COMPANY | |
| 51035462 | RELIANCE TRUST COMPANY | |
| 51035461 | RELIANCE TRUST COMPANY | |
| 51035459 | RELIANCE TRUST COMPANY | |
| 51035458 | RELIANCE TRUST COMPANY | |
| 51035457 | RELIANCE TRUST COMPANY | |
| 51035455 | RELIANCE TRUST COMPANY | |
| 51035454 | RELIANCE TRUST COMPANY | |
| 51035453 | RELIANCE TRUST COMPANY | |
| 51035452 | RELIANCE TRUST COMPANY | |
| 51035451 | RELIANCE TRUST COMPANY | |
| 51035450 | RELIANCE TRUST COMPANY | |
| 51035449 | RELIANCE TRUST COMPANY | |
| 51035447 | RELIANCE TRUST COMPANY | |
| 51035446 | RELIANCE TRUST COMPANY | |
| 51035445 | RELIANCE TRUST COMPANY | |
| 51035443 | RELIANCE TRUST COMPANY | |
| 51035442 | RELIANCE TRUST COMPANY | |
| 51035441 | RELIANCE TRUST COMPANY | |
| 51035439 | RELIANCE TRUST COMPANY | |
| 51035438 | RELIANCE TRUST COMPANY | |
| 51035437 | RELIANCE TRUST COMPANY | |
| 51035435 | RELIANCE TRUST COMPANY | |
| 51035434 | RELIANCE TRUST COMPANY | |
| 51035433 | RELIANCE TRUST COMPANY | |
| 51035216 | RELIANCE TRUST COMPANY | |
| 51035431 | RELIANCE TRUST COMPANY | |
| 51035430 | RELIANCE TRUST COMPANY | |
| 51035429 | RELIANCE TRUST COMPANY | |
| 51035427 | RELIANCE TRUST COMPANY | |
| 51035426 | RELIANCE TRUST COMPANY | |
| 51035425 | RELIANCE TRUST COMPANY | |
| 51035423 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035421 | RELIANCE TRUST COMPANY | |
| 51035419 | RELIANCE TRUST COMPANY | |
| 51035415 | RELIANCE TRUST COMPANY | |
| 51035413 | RELIANCE TRUST COMPANY | |
| 51035411 | RELIANCE TRUST COMPANY | |
| 51035410 | RELIANCE TRUST COMPANY | |
| 51035409 | RELIANCE TRUST COMPANY | |
| 51035407 | RELIANCE TRUST COMPANY | |
| 51035406 | RELIANCE TRUST COMPANY | |
| 51035405 | RELIANCE TRUST COMPANY | |
| 51035403 | RELIANCE TRUST COMPANY | |
| 51035402 | RELIANCE TRUST COMPANY | |
| 51035401 | RELIANCE TRUST COMPANY | |
| 51035399 | RELIANCE TRUST COMPANY | |
| 51035398 | RELIANCE TRUST COMPANY | |
| 51035397 | RELIANCE TRUST COMPANY | |
| 51035395 | RELIANCE TRUST COMPANY | |
| 51035393 | RELIANCE TRUST COMPANY | |
| 51035391 | RELIANCE TRUST COMPANY | |
| 51035389 | RELIANCE TRUST COMPANY | |
| 51034972 | RELIANCE TRUST COMPANY | |
| 51035387 | RELIANCE TRUST COMPANY | |
| 51035386 | RELIANCE TRUST COMPANY | |
| 51035385 | RELIANCE TRUST COMPANY | |
| 51035383 | RELIANCE TRUST COMPANY | |
| 51035382 | RELIANCE TRUST COMPANY | |
| 51035381 | RELIANCE TRUST COMPANY | |
| 51035379 | RELIANCE TRUST COMPANY | |
| 51035378 | RELIANCE TRUST COMPANY | |
| 51035377 | RELIANCE TRUST COMPANY | |
| 51035375 | RELIANCE TRUST COMPANY | |
| 51035374 | RELIANCE TRUST COMPANY | |
| 51035373 | RELIANCE TRUST COMPANY | |
| 51035371 | RELIANCE TRUST COMPANY | |
| 51035370 | RELIANCE TRUST COMPANY | |
| 51035369 | RELIANCE TRUST COMPANY | |
| 51035367 | RELIANCE TRUST COMPANY | |
| 51035366 | RELIANCE TRUST COMPANY | |
| 51035365 | RELIANCE TRUST COMPANY | |
| 51035363 | RELIANCE TRUST COMPANY | |
| 51035362 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035361 | RELIANCE TRUST COMPANY | |
| 51035359 | RELIANCE TRUST COMPANY | |
| 51035358 | RELIANCE TRUST COMPANY | |
| 51035357 | RELIANCE TRUST COMPANY | |
| 51035356 | RELIANCE TRUST COMPANY | |
| 51035355 | RELIANCE TRUST COMPANY | |
| 51035354 | RELIANCE TRUST COMPANY | |
| 51035353 | RELIANCE TRUST COMPANY | |
| 51035351 | RELIANCE TRUST COMPANY | |
| 51035350 | RELIANCE TRUST COMPANY | |
| 51035349 | RELIANCE TRUST COMPANY | |
| 51035347 | RELIANCE TRUST COMPANY | |
| 51035346 | RELIANCE TRUST COMPANY | |
| 51035345 | RELIANCE TRUST COMPANY | |
| 51035343 | RELIANCE TRUST COMPANY | |
| 51035342 | RELIANCE TRUST COMPANY | |
| 51035341 | RELIANCE TRUST COMPANY | |
| 51035340 | RELIANCE TRUST COMPANY | |
| 51035339 | RELIANCE TRUST COMPANY | |
| 51035338 | RELIANCE TRUST COMPANY | |
| 51035337 | RELIANCE TRUST COMPANY | |
| 51035335 | RELIANCE TRUST COMPANY | |
| 51035334 | RELIANCE TRUST COMPANY | |
| 51035333 | RELIANCE TRUST COMPANY | |
| 51035331 | RELIANCE TRUST COMPANY | |
| 51035330 | RELIANCE TRUST COMPANY | |
| 51035329 | RELIANCE TRUST COMPANY | |
| 51035327 | RELIANCE TRUST COMPANY | |
| 51035326 | RELIANCE TRUST COMPANY | |
| 51035325 | RELIANCE TRUST COMPANY | |
| 51035324 | RELIANCE TRUST COMPANY | |
| 51035323 | RELIANCE TRUST COMPANY | |
| 51035322 | RELIANCE TRUST COMPANY | |
| 51035321 | RELIANCE TRUST COMPANY | |
| 51035319 | RELIANCE TRUST COMPANY | |
| 51035318 | RELIANCE TRUST COMPANY | |
| 51035317 | RELIANCE TRUST COMPANY | |
| 51035315 | RELIANCE TRUST COMPANY | |
| 51035314 | RELIANCE TRUST COMPANY | |
| 51035313 | RELIANCE TRUST COMPANY | |
| 51035311 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035310 | RELIANCE TRUST COMPANY | |
| 51035309 | RELIANCE TRUST COMPANY | |
| 51035308 | RELIANCE TRUST COMPANY | |
| 51035307 | RELIANCE TRUST COMPANY | |
| 51035306 | RELIANCE TRUST COMPANY | |
| 51035305 | RELIANCE TRUST COMPANY | |
| 51039060 | RELIANCE TRUST COMPANY | |
| 51035303 | RELIANCE TRUST COMPANY | |
| 51035302 | RELIANCE TRUST COMPANY | |
| 51035301 | RELIANCE TRUST COMPANY | |
| 51035299 | RELIANCE TRUST COMPANY | |
| 51035298 | RELIANCE TRUST COMPANY | |
| 51035297 | RELIANCE TRUST COMPANY | |
| 51035295 | RELIANCE TRUST COMPANY | |
| 51035294 | RELIANCE TRUST COMPANY | |
| 51035293 | RELIANCE TRUST COMPANY | |
| 51035292 | RELIANCE TRUST COMPANY | |
| 51035291 | RELIANCE TRUST COMPANY | |
| 51035290 | RELIANCE TRUST COMPANY | |
| 51035289 | RELIANCE TRUST COMPANY | |
| 51035287 | RELIANCE TRUST COMPANY | |
| 51035286 | RELIANCE TRUST COMPANY | |
| 51035285 | RELIANCE TRUST COMPANY | |
| 51035283 | RELIANCE TRUST COMPANY | |
| 51035282 | RELIANCE TRUST COMPANY | |
| 51035281 | RELIANCE TRUST COMPANY | |
| 51035279 | RELIANCE TRUST COMPANY | |
| 51035278 | RELIANCE TRUST COMPANY | |
| 51035277 | RELIANCE TRUST COMPANY | |
| 51035276 | RELIANCE TRUST COMPANY | |
| 51035275 | RELIANCE TRUST COMPANY | |
| 51035274 | RELIANCE TRUST COMPANY | |
| 51035273 | RELIANCE TRUST COMPANY | |
| 51035271 | RELIANCE TRUST COMPANY | |
| 51035270 | RELIANCE TRUST COMPANY | |
| 51035269 | RELIANCE TRUST COMPANY | |
| 51035267 | RELIANCE TRUST COMPANY | |
| 51035266 | RELIANCE TRUST COMPANY | |
| 51035265 | RELIANCE TRUST COMPANY | |
| 51035263 | RELIANCE TRUST COMPANY | |
| 51035262 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035261 | RELIANCE TRUST COMPANY | |
| 51035260 | RELIANCE TRUST COMPANY | |
| 51035259 | RELIANCE TRUST COMPANY | |
| 51035258 | RELIANCE TRUST COMPANY | |
| 51035257 | RELIANCE TRUST COMPANY | |
| 51035255 | RELIANCE TRUST COMPANY | |
| 51035254 | RELIANCE TRUST COMPANY | |
| 51035253 | RELIANCE TRUST COMPANY | |
| 51035251 | RELIANCE TRUST COMPANY | |
| 51035250 | RELIANCE TRUST COMPANY | |
| 51035249 | RELIANCE TRUST COMPANY | |
| 51035247 | RELIANCE TRUST COMPANY | |
| 51035246 | RELIANCE TRUST COMPANY | |
| 51035245 | RELIANCE TRUST COMPANY | |
| 51035244 | RELIANCE TRUST COMPANY | |
| 51035243 | RELIANCE TRUST COMPANY | |
| 51035242 | RELIANCE TRUST COMPANY | |
| 51035241 | RELIANCE TRUST COMPANY | |
| 51035239 | RELIANCE TRUST COMPANY | |
| 51035238 | RELIANCE TRUST COMPANY | |
| 51035237 | RELIANCE TRUST COMPANY | |
| 51035235 | RELIANCE TRUST COMPANY | |
| 51035234 | RELIANCE TRUST COMPANY | |
| 51035233 | RELIANCE TRUST COMPANY | |
| 51035231 | RELIANCE TRUST COMPANY | |
| 51035230 | RELIANCE TRUST COMPANY | |
| 51035229 | RELIANCE TRUST COMPANY | |
| 51035227 | RELIANCE TRUST COMPANY | |
| 51035226 | RELIANCE TRUST COMPANY | |
| 51035225 | RELIANCE TRUST COMPANY | |
| 51035223 | RELIANCE TRUST COMPANY | |
| 51035222 | RELIANCE TRUST COMPANY | |
| 51035221 | RELIANCE TRUST COMPANY | |
| 51035219 | RELIANCE TRUST COMPANY | |
| 51035218 | RELIANCE TRUST COMPANY | |
| 51035217 | RELIANCE TRUST COMPANY | |
| 51035215 | RELIANCE TRUST COMPANY | |
| 51035214 | RELIANCE TRUST COMPANY | |
| 51035213 | RELIANCE TRUST COMPANY | |
| 51035211 | RELIANCE TRUST COMPANY | |
| 51035210 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035209 | RELIANCE TRUST COMPANY | |
| 51035207 | RELIANCE TRUST COMPANY | |
| 51035206 | RELIANCE TRUST COMPANY | |
| 51035205 | RELIANCE TRUST COMPANY | |
| 51035203 | RELIANCE TRUST COMPANY | |
| 51035202 | RELIANCE TRUST COMPANY | |
| 51035201 | RELIANCE TRUST COMPANY | |
| 51035199 | RELIANCE TRUST COMPANY | |
| 51035198 | RELIANCE TRUST COMPANY | |
| 51035197 | RELIANCE TRUST COMPANY | |
| 51035195 | RELIANCE TRUST COMPANY | |
| 51035194 | RELIANCE TRUST COMPANY | |
| 51035193 | RELIANCE TRUST COMPANY | |
| 51035191 | RELIANCE TRUST COMPANY | |
| 51035190 | RELIANCE TRUST COMPANY | |
| 51035189 | RELIANCE TRUST COMPANY | |
| 51035187 | RELIANCE TRUST COMPANY | |
| 51035186 | RELIANCE TRUST COMPANY | |
| 51035185 | RELIANCE TRUST COMPANY | |
| 51035183 | RELIANCE TRUST COMPANY | |
| 51035182 | RELIANCE TRUST COMPANY | |
| 51035181 | RELIANCE TRUST COMPANY | |
| 51035179 | RELIANCE TRUST COMPANY | |
| 51035178 | RELIANCE TRUST COMPANY | |
| 51035177 | RELIANCE TRUST COMPANY | |
| 51035175 | RELIANCE TRUST COMPANY | |
| 51035174 | RELIANCE TRUST COMPANY | |
| 51035173 | RELIANCE TRUST COMPANY | |
| 51035171 | RELIANCE TRUST COMPANY | |
| 51035170 | RELIANCE TRUST COMPANY | |
| 51035169 | RELIANCE TRUST COMPANY | |
| 51035167 | RELIANCE TRUST COMPANY | |
| 51035166 | RELIANCE TRUST COMPANY | |
| 51035165 | RELIANCE TRUST COMPANY | |
| 51035164 | RELIANCE TRUST COMPANY | |
| 51035163 | RELIANCE TRUST COMPANY | |
| 51035162 | RELIANCE TRUST COMPANY | |
| 51035161 | RELIANCE TRUST COMPANY | |
| 51035159 | RELIANCE TRUST COMPANY | |
| 51035158 | RELIANCE TRUST COMPANY | |
| 51035157 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035155 | RELIANCE TRUST COMPANY | |
| 51035154 | RELIANCE TRUST COMPANY | |
| 51035153 | RELIANCE TRUST COMPANY | |
| 51035151 | RELIANCE TRUST COMPANY | |
| 51035150 | RELIANCE TRUST COMPANY | |
| 51035149 | RELIANCE TRUST COMPANY | |
| 51035148 | RELIANCE TRUST COMPANY | |
| 51035147 | RELIANCE TRUST COMPANY | |
| 51035146 | RELIANCE TRUST COMPANY | |
| 51035145 | RELIANCE TRUST COMPANY | |
| 51035143 | RELIANCE TRUST COMPANY | |
| 51035142 | RELIANCE TRUST COMPANY | |
| 51035141 | RELIANCE TRUST COMPANY | |
| 51035139 | RELIANCE TRUST COMPANY | |
| 51035138 | RELIANCE TRUST COMPANY | |
| 51035137 | RELIANCE TRUST COMPANY | |
| 51035135 | RELIANCE TRUST COMPANY | |
| 51035134 | RELIANCE TRUST COMPANY | |
| 51035133 | RELIANCE TRUST COMPANY | |
| 51035132 | RELIANCE TRUST COMPANY | |
| 51035131 | RELIANCE TRUST COMPANY | |
| 51035130 | RELIANCE TRUST COMPANY | |
| 51035129 | RELIANCE TRUST COMPANY | |
| 51035127 | RELIANCE TRUST COMPANY | |
| 51035126 | RELIANCE TRUST COMPANY | |
| 51035123 | RELIANCE TRUST COMPANY | |
| 51035122 | RELIANCE TRUST COMPANY | |
| 51035121 | RELIANCE TRUST COMPANY | |
| 51035119 | RELIANCE TRUST COMPANY | |
| 51035118 | RELIANCE TRUST COMPANY | |
| 51035117 | RELIANCE TRUST COMPANY | |
| 51035116 | RELIANCE TRUST COMPANY | |
| 51035115 | RELIANCE TRUST COMPANY | |
| 51035114 | RELIANCE TRUST COMPANY | |
| 51035113 | RELIANCE TRUST COMPANY | |
| 51035111 | RELIANCE TRUST COMPANY | |
| 51035110 | RELIANCE TRUST COMPANY | |
| 51035109 | RELIANCE TRUST COMPANY | |
| 51035107 | RELIANCE TRUST COMPANY | |
| 51035106 | RELIANCE TRUST COMPANY | |
| 51035105 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035103 | RELIANCE TRUST COMPANY | |
| 51035102 | RELIANCE TRUST COMPANY | |
| 51035101 | RELIANCE TRUST COMPANY | |
| 51035099 | RELIANCE TRUST COMPANY | |
| 51035098 | RELIANCE TRUST COMPANY | |
| 51035097 | RELIANCE TRUST COMPANY | |
| 51035095 | RELIANCE TRUST COMPANY | |
| 51035094 | RELIANCE TRUST COMPANY | |
| 51035093 | RELIANCE TRUST COMPANY | |
| 51035091 | RELIANCE TRUST COMPANY | |
| 51035090 | RELIANCE TRUST COMPANY | |
| 51035089 | RELIANCE TRUST COMPANY | |
| 51039052 | RELIANCE TRUST COMPANY | |
| 51035085 | RELIANCE TRUST COMPANY | |
| 51035083 | RELIANCE TRUST COMPANY | |
| 51035082 | RELIANCE TRUST COMPANY | |
| 51035081 | RELIANCE TRUST COMPANY | |
| 51035079 | RELIANCE TRUST COMPANY | |
| 51035078 | RELIANCE TRUST COMPANY | |
| 51035077 | RELIANCE TRUST COMPANY | |
| 51035075 | RELIANCE TRUST COMPANY | |
| 51035074 | RELIANCE TRUST COMPANY | |
| 51035073 | RELIANCE TRUST COMPANY | |
| 51035071 | RELIANCE TRUST COMPANY | |
| 51035070 | RELIANCE TRUST COMPANY | |
| 51035069 | RELIANCE TRUST COMPANY | |
| 51035067 | RELIANCE TRUST COMPANY | |
| 51035066 | RELIANCE TRUST COMPANY | |
| 51035065 | RELIANCE TRUST COMPANY | |
| 51035063 | RELIANCE TRUST COMPANY | |
| 51035062 | RELIANCE TRUST COMPANY | |
| 51035061 | RELIANCE TRUST COMPANY | |
| 51035059 | RELIANCE TRUST COMPANY | |
| 51035058 | RELIANCE TRUST COMPANY | |
| 51035057 | RELIANCE TRUST COMPANY | |
| 51035055 | RELIANCE TRUST COMPANY | |
| 51035054 | RELIANCE TRUST COMPANY | |
| 51035053 | RELIANCE TRUST COMPANY | |
| 51035051 | RELIANCE TRUST COMPANY | |
| 51035050 | RELIANCE TRUST COMPANY | |
| 51035049 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035047 | RELIANCE TRUST COMPANY | |
| 51035046 | RELIANCE TRUST COMPANY | |
| 51035045 | RELIANCE TRUST COMPANY | |
| 51035043 | RELIANCE TRUST COMPANY | |
| 51035042 | RELIANCE TRUST COMPANY | |
| 51035041 | RELIANCE TRUST COMPANY | |
| 51035039 | RELIANCE TRUST COMPANY | |
| 51035038 | RELIANCE TRUST COMPANY | |
| 51035037 | RELIANCE TRUST COMPANY | |
| 51035036 | RELIANCE TRUST COMPANY | |
| 51035035 | RELIANCE TRUST COMPANY | |
| 51035034 | RELIANCE TRUST COMPANY | |
| 51035033 | RELIANCE TRUST COMPANY | |
| 51035031 | RELIANCE TRUST COMPANY | |
| 51035030 | RELIANCE TRUST COMPANY | |
| 51035029 | RELIANCE TRUST COMPANY | |
| 51035027 | RELIANCE TRUST COMPANY | |
| 51035026 | RELIANCE TRUST COMPANY | |
| 51035025 | RELIANCE TRUST COMPANY | |
| 51035023 | RELIANCE TRUST COMPANY | |
| 51035022 | RELIANCE TRUST COMPANY | |
| 51035021 | RELIANCE TRUST COMPANY | |
| 51035020 | RELIANCE TRUST COMPANY | |
| 51035019 | RELIANCE TRUST COMPANY | |
| 51035018 | RELIANCE TRUST COMPANY | |
| 51035017 | RELIANCE TRUST COMPANY | |
| 51035015 | RELIANCE TRUST COMPANY | |
| 51035014 | RELIANCE TRUST COMPANY | |
| 51035013 | RELIANCE TRUST COMPANY | |
| 51035011 | RELIANCE TRUST COMPANY | |
| 51035010 | RELIANCE TRUST COMPANY | |
| 51035009 | RELIANCE TRUST COMPANY | |
| 51035007 | RELIANCE TRUST COMPANY | |
| 51035006 | RELIANCE TRUST COMPANY | |
| 51035005 | RELIANCE TRUST COMPANY | |
| 51035003 | RELIANCE TRUST COMPANY | |
| 51035002 | RELIANCE TRUST COMPANY | |
| 51035001 | RELIANCE TRUST COMPANY | |
| 51039116 | RELIANCE TRUST COMPANY | |
| 51034999 | RELIANCE TRUST COMPANY | |
| 51034998 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034997 | RELIANCE TRUST COMPANY | |
| 51034995 | RELIANCE TRUST COMPANY | |
| 51034994 | RELIANCE TRUST COMPANY | |
| 51034993 | RELIANCE TRUST COMPANY | |
| 51034991 | RELIANCE TRUST COMPANY | |
| 51034990 | RELIANCE TRUST COMPANY | |
| 51034989 | RELIANCE TRUST COMPANY | |
| 51034988 | RELIANCE TRUST COMPANY | |
| 51034987 | RELIANCE TRUST COMPANY | |
| 51034986 | RELIANCE TRUST COMPANY | |
| 51034985 | RELIANCE TRUST COMPANY | |
| 51034983 | RELIANCE TRUST COMPANY | |
| 51034982 | RELIANCE TRUST COMPANY | |
| 51034981 | RELIANCE TRUST COMPANY | |
| 51034979 | RELIANCE TRUST COMPANY | |
| 51034978 | RELIANCE TRUST COMPANY | |
| 51034977 | RELIANCE TRUST COMPANY | |
| 51034975 | RELIANCE TRUST COMPANY | |
| 51034974 | RELIANCE TRUST COMPANY | |
| 51034973 | RELIANCE TRUST COMPANY | |
| 51034971 | RELIANCE TRUST COMPANY | |
| 51034970 | RELIANCE TRUST COMPANY | |
| 51034969 | RELIANCE TRUST COMPANY | |
| 51035224 | RELIANCE TRUST COMPANY | |
| 51034967 | RELIANCE TRUST COMPANY | |
| 51034966 | RELIANCE TRUST COMPANY | |
| 51034965 | RELIANCE TRUST COMPANY | |
| 51034963 | RELIANCE TRUST COMPANY | |
| 51034962 | RELIANCE TRUST COMPANY | |
| 51034961 | RELIANCE TRUST COMPANY | |
| 51034959 | RELIANCE TRUST COMPANY | |
| 51034958 | RELIANCE TRUST COMPANY | |
| 51034957 | RELIANCE TRUST COMPANY | |
| 51034956 | RELIANCE TRUST COMPANY | |
| 51034955 | RELIANCE TRUST COMPANY | |
| 51034954 | RELIANCE TRUST COMPANY | |
| 51034953 | RELIANCE TRUST COMPANY | |
| 51034951 | RELIANCE TRUST COMPANY | |
| 51034950 | RELIANCE TRUST COMPANY | |
| 51034949 | RELIANCE TRUST COMPANY | |
| 51034947 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034946 | RELIANCE TRUST COMPANY | |
| 51034945 | RELIANCE TRUST COMPANY | |
| 51034943 | RELIANCE TRUST COMPANY | |
| 51034942 | RELIANCE TRUST COMPANY | |
| 51034941 | RELIANCE TRUST COMPANY | |
| 51034940 | RELIANCE TRUST COMPANY | |
| 51034939 | RELIANCE TRUST COMPANY | |
| 51034938 | RELIANCE TRUST COMPANY | |
| 51034937 | RELIANCE TRUST COMPANY | |
| 51034935 | RELIANCE TRUST COMPANY | |
| 51034934 | RELIANCE TRUST COMPANY | |
| 51034933 | RELIANCE TRUST COMPANY | |
| 51034931 | RELIANCE TRUST COMPANY | |
| 51034930 | RELIANCE TRUST COMPANY | |
| 51034929 | RELIANCE TRUST COMPANY | |
| 51034927 | RELIANCE TRUST COMPANY | |
| 51034926 | RELIANCE TRUST COMPANY | |
| 51034925 | RELIANCE TRUST COMPANY | |
| 51034923 | RELIANCE TRUST COMPANY | |
| 51034922 | RELIANCE TRUST COMPANY | |
| 51034921 | RELIANCE TRUST COMPANY | |
| 51034919 | RELIANCE TRUST COMPANY | |
| 51034918 | RELIANCE TRUST COMPANY | |
| 51034917 | RELIANCE TRUST COMPANY | |
| 51034915 | RELIANCE TRUST COMPANY | |
| 51034914 | RELIANCE TRUST COMPANY | |
| 51034913 | RELIANCE TRUST COMPANY | |
| 51034911 | RELIANCE TRUST COMPANY | |
| 51034910 | RELIANCE TRUST COMPANY | |
| 51034909 | RELIANCE TRUST COMPANY | |
| 51034908 | RELIANCE TRUST COMPANY | |
| 51034907 | RELIANCE TRUST COMPANY | |
| 51034906 | RELIANCE TRUST COMPANY | |
| 51034905 | RELIANCE TRUST COMPANY | |
| 51034903 | RELIANCE TRUST COMPANY | |
| 51034902 | RELIANCE TRUST COMPANY | |
| 51034901 | RELIANCE TRUST COMPANY | |
| 51034899 | RELIANCE TRUST COMPANY | |
| 51034898 | RELIANCE TRUST COMPANY | |
| 51034897 | RELIANCE TRUST COMPANY | |
| 51034895 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034894 | RELIANCE TRUST COMPANY | |
| 51034893 | RELIANCE TRUST COMPANY | |
| 51034891 | RELIANCE TRUST COMPANY | |
| 51034890 | RELIANCE TRUST COMPANY | |
| 51034889 | RELIANCE TRUST COMPANY | |
| 51034887 | RELIANCE TRUST COMPANY | |
| 51034886 | RELIANCE TRUST COMPANY | |
| 51034885 | RELIANCE TRUST COMPANY | |
| 51034883 | RELIANCE TRUST COMPANY | |
| 51034882 | RELIANCE TRUST COMPANY | |
| 51034881 | RELIANCE TRUST COMPANY | |
| 51034879 | RELIANCE TRUST COMPANY | |
| 51034878 | RELIANCE TRUST COMPANY | |
| 51034877 | RELIANCE TRUST COMPANY | |
| 51034875 | RELIANCE TRUST COMPANY | |
| 51034874 | RELIANCE TRUST COMPANY | |
| 51034873 | RELIANCE TRUST COMPANY | |
| 51034871 | RELIANCE TRUST COMPANY | |
| 51034870 | RELIANCE TRUST COMPANY | |
| 51034869 | RELIANCE TRUST COMPANY | |
| 51034867 | RELIANCE TRUST COMPANY | |
| 51034866 | RELIANCE TRUST COMPANY | |
| 51034865 | RELIANCE TRUST COMPANY | |
| 51034863 | RELIANCE TRUST COMPANY | |
| 51034862 | RELIANCE TRUST COMPANY | |
| 51034861 | RELIANCE TRUST COMPANY | |
| 51034860 | RELIANCE TRUST COMPANY | |
| 51034859 | RELIANCE TRUST COMPANY | |
| 51034858 | RELIANCE TRUST COMPANY | |
| 51034857 | RELIANCE TRUST COMPANY | |
| 51034855 | RELIANCE TRUST COMPANY | |
| 51034854 | RELIANCE TRUST COMPANY | |
| 51034853 | RELIANCE TRUST COMPANY | |
| 51034851 | RELIANCE TRUST COMPANY | |
| 51034850 | RELIANCE TRUST COMPANY | |
| 51034849 | RELIANCE TRUST COMPANY | |
| 51034847 | RELIANCE TRUST COMPANY | |
| 51034846 | RELIANCE TRUST COMPANY | |
| 51034845 | RELIANCE TRUST COMPANY | |
| 51034844 | RELIANCE TRUST COMPANY | |
| 51034843 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034842 | RELIANCE TRUST COMPANY | |
| 51034841 | RELIANCE TRUST COMPANY | |
| 51034839 | RELIANCE TRUST COMPANY | |
| 51034838 | RELIANCE TRUST COMPANY | |
| 51034837 | RELIANCE TRUST COMPANY | |
| 51034835 | RELIANCE TRUST COMPANY | |
| 51034834 | RELIANCE TRUST COMPANY | |
| 51034833 | RELIANCE TRUST COMPANY | |
| 51034831 | RELIANCE TRUST COMPANY | |
| 51034830 | RELIANCE TRUST COMPANY | |
| 51034829 | RELIANCE TRUST COMPANY | |
| 51034828 | RELIANCE TRUST COMPANY | |
| 51034827 | RELIANCE TRUST COMPANY | |
| 51034826 | RELIANCE TRUST COMPANY | |
| 51034825 | RELIANCE TRUST COMPANY | |
| 51034823 | RELIANCE TRUST COMPANY | |
| 51034822 | RELIANCE TRUST COMPANY | |
| 51034821 | RELIANCE TRUST COMPANY | |
| 51034819 | RELIANCE TRUST COMPANY | |
| 51034818 | RELIANCE TRUST COMPANY | |
| 51034817 | RELIANCE TRUST COMPANY | |
| 51034815 | RELIANCE TRUST COMPANY | |
| 51034814 | RELIANCE TRUST COMPANY | |
| 51034813 | RELIANCE TRUST COMPANY | |
| 51034812 | RELIANCE TRUST COMPANY | |
| 51034811 | RELIANCE TRUST COMPANY | |
| 51034810 | RELIANCE TRUST COMPANY | |
| 51034809 | RELIANCE TRUST COMPANY | |
| 51034807 | RELIANCE TRUST COMPANY | |
| 51034806 | RELIANCE TRUST COMPANY | |
| 51034805 | RELIANCE TRUST COMPANY | |
| 51034803 | RELIANCE TRUST COMPANY | |
| 51034802 | RELIANCE TRUST COMPANY | |
| 51034801 | RELIANCE TRUST COMPANY | |
| 51034799 | RELIANCE TRUST COMPANY | |
| 51034798 | RELIANCE TRUST COMPANY | |
| 51034797 | RELIANCE TRUST COMPANY | |
| 51034795 | RELIANCE TRUST COMPANY | |
| 51034794 | RELIANCE TRUST COMPANY | |
| 51034793 | RELIANCE TRUST COMPANY | |
| 51034791 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034790 | RELIANCE TRUST COMPANY | |
| 51034789 | RELIANCE TRUST COMPANY | |
| 51034787 | RELIANCE TRUST COMPANY | |
| 51034786 | RELIANCE TRUST COMPANY | |
| 51034785 | RELIANCE TRUST COMPANY | |
| 51034783 | RELIANCE TRUST COMPANY | |
| 51034782 | RELIANCE TRUST COMPANY | |
| 51034781 | RELIANCE TRUST COMPANY | |
| 51034779 | RELIANCE TRUST COMPANY | |
| 51034778 | RELIANCE TRUST COMPANY | |
| 51034777 | RELIANCE TRUST COMPANY | |
| 51034775 | RELIANCE TRUST COMPANY | |
| 51034774 | RELIANCE TRUST COMPANY | |
| 51034773 | RELIANCE TRUST COMPANY | |
| 51034771 | RELIANCE TRUST COMPANY | |
| 51034770 | RELIANCE TRUST COMPANY | |
| 51034769 | RELIANCE TRUST COMPANY | |
| 51034767 | RELIANCE TRUST COMPANY | |
| 51034766 | RELIANCE TRUST COMPANY | |
| 51034765 | RELIANCE TRUST COMPANY | |
| 51034763 | RELIANCE TRUST COMPANY | |
| 51034762 | RELIANCE TRUST COMPANY | |
| 51034761 | RELIANCE TRUST COMPANY | |
| 51034759 | RELIANCE TRUST COMPANY | |
| 51034758 | RELIANCE TRUST COMPANY | |
| 51034757 | RELIANCE TRUST COMPANY | |
| 51034755 | RELIANCE TRUST COMPANY | |
| 51034754 | RELIANCE TRUST COMPANY | |
| 51034753 | RELIANCE TRUST COMPANY | |
| 51034751 | RELIANCE TRUST COMPANY | |
| 51034750 | RELIANCE TRUST COMPANY | |
| 51034749 | RELIANCE TRUST COMPANY | |
| 51034748 | RELIANCE TRUST COMPANY | |
| 51034747 | RELIANCE TRUST COMPANY | |
| 51034746 | RELIANCE TRUST COMPANY | |
| 51034745 | RELIANCE TRUST COMPANY | |
| 51034743 | RELIANCE TRUST COMPANY | |
| 51034742 | RELIANCE TRUST COMPANY | |
| 51034741 | RELIANCE TRUST COMPANY | |
| 51034739 | RELIANCE TRUST COMPANY | |
| 51034738 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034737 | RELIANCE TRUST COMPANY | |
| 51034735 | RELIANCE TRUST COMPANY | |
| 51034734 | RELIANCE TRUST COMPANY | |
| 51034733 | RELIANCE TRUST COMPANY | |
| 51034732 | RELIANCE TRUST COMPANY | |
| 51034731 | RELIANCE TRUST COMPANY | |
| 51034730 | RELIANCE TRUST COMPANY | |
| 51034729 | RELIANCE TRUST COMPANY | |
| 51034727 | RELIANCE TRUST COMPANY | |
| 51034726 | RELIANCE TRUST COMPANY | |
| 51034725 | RELIANCE TRUST COMPANY | |
| 51034723 | RELIANCE TRUST COMPANY | |
| 51034722 | RELIANCE TRUST COMPANY | |
| 51034721 | RELIANCE TRUST COMPANY | |
| 51034719 | RELIANCE TRUST COMPANY | |
| 51034718 | RELIANCE TRUST COMPANY | |
| 51034717 | RELIANCE TRUST COMPANY | |
| 51034715 | RELIANCE TRUST COMPANY | |
| 51034714 | RELIANCE TRUST COMPANY | |
| 51034713 | RELIANCE TRUST COMPANY | |
| 51038616 | RELIANCE TRUST COMPANY | |
| 51034711 | RELIANCE TRUST COMPANY | |
| 51034710 | RELIANCE TRUST COMPANY | |
| 51034709 | RELIANCE TRUST COMPANY | |
| 51034707 | RELIANCE TRUST COMPANY | |
| 51034706 | RELIANCE TRUST COMPANY | |
| 51034705 | RELIANCE TRUST COMPANY | |
| 51034703 | RELIANCE TRUST COMPANY | |
| 51034702 | RELIANCE TRUST COMPANY | |
| 51034701 | RELIANCE TRUST COMPANY | |
| 51034700 | RELIANCE TRUST COMPANY | |
| 51034699 | RELIANCE TRUST COMPANY | |
| 51034698 | RELIANCE TRUST COMPANY | |
| 51034697 | RELIANCE TRUST COMPANY | |
| 51034695 | RELIANCE TRUST COMPANY | |
| 51034694 | RELIANCE TRUST COMPANY | |
| 51034693 | RELIANCE TRUST COMPANY | |
| 51034691 | RELIANCE TRUST COMPANY | |
| 51034690 | RELIANCE TRUST COMPANY | |
| 51034689 | RELIANCE TRUST COMPANY | |
| 51034687 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034686 | RELIANCE TRUST COMPANY | |
| 51034685 | RELIANCE TRUST COMPANY | |
| 51034684 | RELIANCE TRUST COMPANY | |
| 51034683 | RELIANCE TRUST COMPANY | |
| 51034682 | RELIANCE TRUST COMPANY | |
| 51034681 | RELIANCE TRUST COMPANY | |
| 51034679 | RELIANCE TRUST COMPANY | |
| 51034678 | RELIANCE TRUST COMPANY | |
| 51034677 | RELIANCE TRUST COMPANY | |
| 51034675 | RELIANCE TRUST COMPANY | |
| 51034674 | RELIANCE TRUST COMPANY | |
| 51034673 | RELIANCE TRUST COMPANY | |
| 51034671 | RELIANCE TRUST COMPANY | |
| 51034670 | RELIANCE TRUST COMPANY | |
| 51034669 | RELIANCE TRUST COMPANY | |
| 51034667 | RELIANCE TRUST COMPANY | |
| 51034666 | RELIANCE TRUST COMPANY | |
| 51034665 | RELIANCE TRUST COMPANY | |
| 51034663 | RELIANCE TRUST COMPANY | |
| 51034662 | RELIANCE TRUST COMPANY | |
| 51034661 | RELIANCE TRUST COMPANY | |
| 51034659 | RELIANCE TRUST COMPANY | |
| 51034658 | RELIANCE TRUST COMPANY | |
| 51034657 | RELIANCE TRUST COMPANY | |
| 51034655 | RELIANCE TRUST COMPANY | |
| 51034654 | RELIANCE TRUST COMPANY | |
| 51034653 | RELIANCE TRUST COMPANY | |
| 51034651 | RELIANCE TRUST COMPANY | |
| 51034650 | RELIANCE TRUST COMPANY | |
| 51034649 | RELIANCE TRUST COMPANY | |
| 51034647 | RELIANCE TRUST COMPANY | |
| 51034646 | RELIANCE TRUST COMPANY | |
| 51034645 | RELIANCE TRUST COMPANY | |
| 51034643 | RELIANCE TRUST COMPANY | |
| 51034642 | RELIANCE TRUST COMPANY | |
| 51034641 | RELIANCE TRUST COMPANY | |
| 51034639 | RELIANCE TRUST COMPANY | |
| 51034638 | RELIANCE TRUST COMPANY | |
| 51034637 | RELIANCE TRUST COMPANY | |
| 51034635 | RELIANCE TRUST COMPANY | |
| 51034634 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034633 | RELIANCE TRUST COMPANY | |
| 51038240 | RELIANCE TRUST COMPANY | |
| 51034631 | RELIANCE TRUST COMPANY | |
| 51034630 | RELIANCE TRUST COMPANY | |
| 51034629 | RELIANCE TRUST COMPANY | |
| 51034627 | RELIANCE TRUST COMPANY | |
| 51034626 | RELIANCE TRUST COMPANY | |
| 51034625 | RELIANCE TRUST COMPANY | |
| 51034623 | RELIANCE TRUST COMPANY | |
| 51034622 | RELIANCE TRUST COMPANY | |
| 51034621 | RELIANCE TRUST COMPANY | |
| 51034619 | RELIANCE TRUST COMPANY | |
| 51034618 | RELIANCE TRUST COMPANY | |
| 51034617 | RELIANCE TRUST COMPANY | |
| 51034615 | RELIANCE TRUST COMPANY | |
| 51034614 | RELIANCE TRUST COMPANY | |
| 51034613 | RELIANCE TRUST COMPANY | |
| 51034611 | RELIANCE TRUST COMPANY | |
| 51034610 | RELIANCE TRUST COMPANY | |
| 51034609 | RELIANCE TRUST COMPANY | |
| 51034607 | RELIANCE TRUST COMPANY | |
| 51034606 | RELIANCE TRUST COMPANY | |
| 51034605 | RELIANCE TRUST COMPANY | |
| 51034603 | RELIANCE TRUST COMPANY | |
| 51034602 | RELIANCE TRUST COMPANY | |
| 51034601 | RELIANCE TRUST COMPANY | |
| 51034599 | RELIANCE TRUST COMPANY | |
| 51034598 | RELIANCE TRUST COMPANY | |
| 51034597 | RELIANCE TRUST COMPANY | |
| 51034595 | RELIANCE TRUST COMPANY | |
| 51034594 | RELIANCE TRUST COMPANY | |
| 51034593 | RELIANCE TRUST COMPANY | |
| 51034591 | RELIANCE TRUST COMPANY | |
| 51034590 | RELIANCE TRUST COMPANY | |
| 51034589 | RELIANCE TRUST COMPANY | |
| 51034587 | RELIANCE TRUST COMPANY | |
| 51034586 | RELIANCE TRUST COMPANY | |
| 51034585 | RELIANCE TRUST COMPANY | |
| 51035052 | RELIANCE TRUST COMPANY | |
| 51034583 | RELIANCE TRUST COMPANY | |
| 51034582 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034581 | RELIANCE TRUST COMPANY | |
| 51034579 | RELIANCE TRUST COMPANY | |
| 51034578 | RELIANCE TRUST COMPANY | |
| 51034577 | RELIANCE TRUST COMPANY | |
| 51034575 | RELIANCE TRUST COMPANY | |
| 51034574 | RELIANCE TRUST COMPANY | |
| 51034573 | RELIANCE TRUST COMPANY | |
| 51034571 | RELIANCE TRUST COMPANY | |
| 51034569 | RELIANCE TRUST COMPANY | |
| 51039180 | RELIANCE TRUST COMPANY | |
| 51034567 | RELIANCE TRUST COMPANY | |
| 51034566 | RELIANCE TRUST COMPANY | |
| 51034565 | RELIANCE TRUST COMPANY | |
| 51034563 | RELIANCE TRUST COMPANY | |
| 51034562 | RELIANCE TRUST COMPANY | |
| 51034561 | RELIANCE TRUST COMPANY | |
| 51034559 | RELIANCE TRUST COMPANY | |
| 51034558 | RELIANCE TRUST COMPANY | |
| 51034557 | RELIANCE TRUST COMPANY | |
| 51034556 | RELIANCE TRUST COMPANY | |
| 51034555 | RELIANCE TRUST COMPANY | |
| 51034554 | RELIANCE TRUST COMPANY | |
| 51034553 | RELIANCE TRUST COMPANY | |
| 51034551 | RELIANCE TRUST COMPANY | |
| 51034550 | RELIANCE TRUST COMPANY | |
| 51034549 | RELIANCE TRUST COMPANY | |
| 51034547 | RELIANCE TRUST COMPANY | |
| 51034546 | RELIANCE TRUST COMPANY | |
| 51034545 | RELIANCE TRUST COMPANY | |
| 51034543 | RELIANCE TRUST COMPANY | |
| 51034542 | RELIANCE TRUST COMPANY | |
| 51034541 | RELIANCE TRUST COMPANY | |
| 51034540 | RELIANCE TRUST COMPANY | |
| 51034539 | RELIANCE TRUST COMPANY | |
| 51034538 | RELIANCE TRUST COMPANY | |
| 51034537 | RELIANCE TRUST COMPANY | |
| 51034535 | RELIANCE TRUST COMPANY | |
| 51034534 | RELIANCE TRUST COMPANY | |
| 51034533 | RELIANCE TRUST COMPANY | |
| 51034531 | RELIANCE TRUST COMPANY | |
| 51034530 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034529 | RELIANCE TRUST COMPANY | |
| 51034527 | RELIANCE TRUST COMPANY | |
| 51034525 | RELIANCE TRUST COMPANY | |
| 51038296 | RELIANCE TRUST COMPANY | |
| 51034523 | RELIANCE TRUST COMPANY | |
| 51034522 | RELIANCE TRUST COMPANY | |
| 51034521 | RELIANCE TRUST COMPANY | |
| 51034519 | RELIANCE TRUST COMPANY | |
| 51034518 | RELIANCE TRUST COMPANY | |
| 51034517 | RELIANCE TRUST COMPANY | |
| 51034515 | RELIANCE TRUST COMPANY | |
| 51034514 | RELIANCE TRUST COMPANY | |
| 51034513 | RELIANCE TRUST COMPANY | |
| 51034511 | RELIANCE TRUST COMPANY | |
| 51034510 | RELIANCE TRUST COMPANY | |
| 51034509 | RELIANCE TRUST COMPANY | |
| 51034508 | RELIANCE TRUST COMPANY | |
| 51034507 | RELIANCE TRUST COMPANY | |
| 51034506 | RELIANCE TRUST COMPANY | |
| 51034505 | RELIANCE TRUST COMPANY | |
| 51034503 | RELIANCE TRUST COMPANY | |
| 51034502 | RELIANCE TRUST COMPANY | |
| 51034501 | RELIANCE TRUST COMPANY | |
| 51034499 | RELIANCE TRUST COMPANY | |
| 51034498 | RELIANCE TRUST COMPANY | |
| 51034497 | RELIANCE TRUST COMPANY | |
| 51034495 | RELIANCE TRUST COMPANY | |
| 51034494 | RELIANCE TRUST COMPANY | |
| 51034493 | RELIANCE TRUST COMPANY | |
| 51034492 | RELIANCE TRUST COMPANY | |
| 51034491 | RELIANCE TRUST COMPANY | |
| 51034490 | RELIANCE TRUST COMPANY | |
| 51034489 | RELIANCE TRUST COMPANY | |
| 51034487 | RELIANCE TRUST COMPANY | |
| 51034486 | RELIANCE TRUST COMPANY | |
| 51034485 | RELIANCE TRUST COMPANY | |
| 51034483 | RELIANCE TRUST COMPANY | |
| 51034482 | RELIANCE TRUST COMPANY | |
| 51034481 | RELIANCE TRUST COMPANY | |
| 51034479 | RELIANCE TRUST COMPANY | |
| 51034478 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034477 | RELIANCE TRUST COMPANY | |
| 51034476 | RELIANCE TRUST COMPANY | |
| 51034475 | RELIANCE TRUST COMPANY | |
| 51034474 | RELIANCE TRUST COMPANY | |
| 51034473 | RELIANCE TRUST COMPANY | |
| 51034471 | RELIANCE TRUST COMPANY | |
| 51034470 | RELIANCE TRUST COMPANY | |
| 51034469 | RELIANCE TRUST COMPANY | |
| 51034467 | RELIANCE TRUST COMPANY | |
| 51034466 | RELIANCE TRUST COMPANY | |
| 51034465 | RELIANCE TRUST COMPANY | |
| 51034463 | RELIANCE TRUST COMPANY | |
| 51034462 | RELIANCE TRUST COMPANY | |
| 51034461 | RELIANCE TRUST COMPANY | |
| 51034460 | RELIANCE TRUST COMPANY | |
| 51034459 | RELIANCE TRUST COMPANY | |
| 51034458 | RELIANCE TRUST COMPANY | |
| 51034457 | RELIANCE TRUST COMPANY | |
| 51034455 | RELIANCE TRUST COMPANY | |
| 51034454 | RELIANCE TRUST COMPANY | |
| 51034453 | RELIANCE TRUST COMPANY | |
| 51034451 | RELIANCE TRUST COMPANY | |
| 51034450 | RELIANCE TRUST COMPANY | |
| 51034449 | RELIANCE TRUST COMPANY | |
| 51034447 | RELIANCE TRUST COMPANY | |
| 51034446 | RELIANCE TRUST COMPANY | |
| 51034445 | RELIANCE TRUST COMPANY | |
| 51034444 | RELIANCE TRUST COMPANY | |
| 51034443 | RELIANCE TRUST COMPANY | |
| 51034442 | RELIANCE TRUST COMPANY | |
| 51034441 | RELIANCE TRUST COMPANY | |
| 51034439 | RELIANCE TRUST COMPANY | |
| 51034438 | RELIANCE TRUST COMPANY | |
| 51034437 | RELIANCE TRUST COMPANY | |
| 51034435 | RELIANCE TRUST COMPANY | |
| 51034434 | RELIANCE TRUST COMPANY | |
| 51034433 | RELIANCE TRUST COMPANY | |
| 51034431 | RELIANCE TRUST COMPANY | |
| 51034430 | RELIANCE TRUST COMPANY | |
| 51034429 | RELIANCE TRUST COMPANY | |
| 51034428 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034427 | RELIANCE TRUST COMPANY | |
| 51034426 | RELIANCE TRUST COMPANY | |
| 51034425 | RELIANCE TRUST COMPANY | |
| 51034423 | RELIANCE TRUST COMPANY | |
| 51034422 | RELIANCE TRUST COMPANY | |
| 51034421 | RELIANCE TRUST COMPANY | |
| 51034419 | RELIANCE TRUST COMPANY | |
| 51034418 | RELIANCE TRUST COMPANY | |
| 51034417 | RELIANCE TRUST COMPANY | |
| 51034415 | RELIANCE TRUST COMPANY | |
| 51034414 | RELIANCE TRUST COMPANY | |
| 51034413 | RELIANCE TRUST COMPANY | |
| 51034412 | RELIANCE TRUST COMPANY | |
| 51034411 | RELIANCE TRUST COMPANY | |
| 51034410 | RELIANCE TRUST COMPANY | |
| 51034409 | RELIANCE TRUST COMPANY | |
| 51034407 | RELIANCE TRUST COMPANY | |
| 51034406 | RELIANCE TRUST COMPANY | |
| 51034405 | RELIANCE TRUST COMPANY | |
| 51034403 | RELIANCE TRUST COMPANY | |
| 51034402 | RELIANCE TRUST COMPANY | |
| 51034401 | RELIANCE TRUST COMPANY | |
| 51034399 | RELIANCE TRUST COMPANY | |
| 51034398 | RELIANCE TRUST COMPANY | |
| 51034397 | RELIANCE TRUST COMPANY | |
| 51034396 | RELIANCE TRUST COMPANY | |
| 51034395 | RELIANCE TRUST COMPANY | |
| 51034394 | RELIANCE TRUST COMPANY | |
| 51034393 | RELIANCE TRUST COMPANY | |
| 51034391 | RELIANCE TRUST COMPANY | |
| 51034390 | RELIANCE TRUST COMPANY | |
| 51034389 | RELIANCE TRUST COMPANY | |
| 51034387 | RELIANCE TRUST COMPANY | |
| 51034386 | RELIANCE TRUST COMPANY | |
| 51034385 | RELIANCE TRUST COMPANY | |
| 51034383 | RELIANCE TRUST COMPANY | |
| 51034382 | RELIANCE TRUST COMPANY | |
| 51034381 | RELIANCE TRUST COMPANY | |
| 51034380 | RELIANCE TRUST COMPANY | |
| 51034379 | RELIANCE TRUST COMPANY | |
| 51034378 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034377 | RELIANCE TRUST COMPANY | |
| 51034375 | RELIANCE TRUST COMPANY | |
| 51034374 | RELIANCE TRUST COMPANY | |
| 51034373 | RELIANCE TRUST COMPANY | |
| 51034371 | RELIANCE TRUST COMPANY | |
| 51034370 | RELIANCE TRUST COMPANY | |
| 51034369 | RELIANCE TRUST COMPANY | |
| 51034367 | RELIANCE TRUST COMPANY | |
| 51034366 | RELIANCE TRUST COMPANY | |
| 51034365 | RELIANCE TRUST COMPANY | |
| 51034364 | RELIANCE TRUST COMPANY | |
| 51034363 | RELIANCE TRUST COMPANY | |
| 51034362 | RELIANCE TRUST COMPANY | |
| 51034361 | RELIANCE TRUST COMPANY | |
| 51034359 | RELIANCE TRUST COMPANY | |
| 51034358 | RELIANCE TRUST COMPANY | |
| 51034357 | RELIANCE TRUST COMPANY | |
| 51034355 | RELIANCE TRUST COMPANY | |
| 51034354 | RELIANCE TRUST COMPANY | |
| 51034353 | RELIANCE TRUST COMPANY | |
| 51034351 | RELIANCE TRUST COMPANY | |
| 51034350 | RELIANCE TRUST COMPANY | |
| 51034349 | RELIANCE TRUST COMPANY | |
| 51034348 | RELIANCE TRUST COMPANY | |
| 51034347 | RELIANCE TRUST COMPANY | |
| 51034346 | RELIANCE TRUST COMPANY | |
| 51034345 | RELIANCE TRUST COMPANY | |
| 51034343 | RELIANCE TRUST COMPANY | |
| 51034342 | RELIANCE TRUST COMPANY | |
| 51034341 | RELIANCE TRUST COMPANY | |
| 51034339 | RELIANCE TRUST COMPANY | |
| 51034338 | RELIANCE TRUST COMPANY | |
| 51034337 | RELIANCE TRUST COMPANY | |
| 51034335 | RELIANCE TRUST COMPANY | |
| 51034334 | RELIANCE TRUST COMPANY | |
| 51034333 | RELIANCE TRUST COMPANY | |
| 51034332 | RELIANCE TRUST COMPANY | |
| 51034331 | RELIANCE TRUST COMPANY | |
| 51034330 | RELIANCE TRUST COMPANY | |
| 51034329 | RELIANCE TRUST COMPANY | |
| 51034327 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034326 | RELIANCE TRUST COMPANY | |
| 51034325 | RELIANCE TRUST COMPANY | |
| 51034323 | RELIANCE TRUST COMPANY | |
| 51034322 | RELIANCE TRUST COMPANY | |
| 51034321 | RELIANCE TRUST COMPANY | |
| 51034319 | RELIANCE TRUST COMPANY | |
| 51034318 | RELIANCE TRUST COMPANY | |
| 51034317 | RELIANCE TRUST COMPANY | |
| 51034316 | RELIANCE TRUST COMPANY | |
| 51034315 | RELIANCE TRUST COMPANY | |
| 51034314 | RELIANCE TRUST COMPANY | |
| 51034313 | RELIANCE TRUST COMPANY | |
| 51034311 | RELIANCE TRUST COMPANY | |
| 51034310 | RELIANCE TRUST COMPANY | |
| 51034309 | RELIANCE TRUST COMPANY | |
| 51034307 | RELIANCE TRUST COMPANY | |
| 51034306 | RELIANCE TRUST COMPANY | |
| 51034305 | RELIANCE TRUST COMPANY | |
| 51034303 | RELIANCE TRUST COMPANY | |
| 51034302 | RELIANCE TRUST COMPANY | |
| 51034301 | RELIANCE TRUST COMPANY | |
| 51034300 | RELIANCE TRUST COMPANY | |
| 51034299 | RELIANCE TRUST COMPANY | |
| 51034298 | RELIANCE TRUST COMPANY | |
| 51034297 | RELIANCE TRUST COMPANY | |
| 51034295 | RELIANCE TRUST COMPANY | |
| 51034294 | RELIANCE TRUST COMPANY | |
| 51034293 | RELIANCE TRUST COMPANY | |
| 51034291 | RELIANCE TRUST COMPANY | |
| 51034290 | RELIANCE TRUST COMPANY | |
| 51034289 | RELIANCE TRUST COMPANY | |
| 51034287 | RELIANCE TRUST COMPANY | |
| 51034286 | RELIANCE TRUST COMPANY | |
| 51034285 | RELIANCE TRUST COMPANY | |
| 51034284 | RELIANCE TRUST COMPANY | |
| 51034283 | RELIANCE TRUST COMPANY | |
| 51034282 | RELIANCE TRUST COMPANY | |
| 51034281 | RELIANCE TRUST COMPANY | |
| 51034279 | RELIANCE TRUST COMPANY | |
| 51034278 | RELIANCE TRUST COMPANY | |
| 51034277 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034275 | RELIANCE TRUST COMPANY | |
| 51034274 | RELIANCE TRUST COMPANY | |
| 51034273 | RELIANCE TRUST COMPANY | |
| 51034271 | RELIANCE TRUST COMPANY | |
| 51034270 | RELIANCE TRUST COMPANY | |
| 51034269 | RELIANCE TRUST COMPANY | |
| 51034268 | RELIANCE TRUST COMPANY | |
| 51034267 | RELIANCE TRUST COMPANY | |
| 51034266 | RELIANCE TRUST COMPANY | |
| 51034265 | RELIANCE TRUST COMPANY | |
| 51034263 | RELIANCE TRUST COMPANY | |
| 51034262 | RELIANCE TRUST COMPANY | |
| 51034261 | RELIANCE TRUST COMPANY | |
| 51034259 | RELIANCE TRUST COMPANY | |
| 51034258 | RELIANCE TRUST COMPANY | |
| 51034257 | RELIANCE TRUST COMPANY | |
| 51034255 | RELIANCE TRUST COMPANY | |
| 51034254 | RELIANCE TRUST COMPANY | |
| 51034253 | RELIANCE TRUST COMPANY | |
| 51034251 | RELIANCE TRUST COMPANY | |
| 51034250 | RELIANCE TRUST COMPANY | |
| 51034249 | RELIANCE TRUST COMPANY | |
| 51034247 | RELIANCE TRUST COMPANY | |
| 51034246 | RELIANCE TRUST COMPANY | |
| 51034245 | RELIANCE TRUST COMPANY | |
| 51034243 | RELIANCE TRUST COMPANY | |
| 51034242 | RELIANCE TRUST COMPANY | |
| 51034241 | RELIANCE TRUST COMPANY | |
| 51034239 | RELIANCE TRUST COMPANY | |
| 51034238 | RELIANCE TRUST COMPANY | |
| 51034237 | RELIANCE TRUST COMPANY | |
| 51034235 | RELIANCE TRUST COMPANY | |
| 51034234 | RELIANCE TRUST COMPANY | |
| 51034233 | RELIANCE TRUST COMPANY | |
| 51034231 | RELIANCE TRUST COMPANY | |
| 51034230 | RELIANCE TRUST COMPANY | |
| 51034229 | RELIANCE TRUST COMPANY | |
| 51034227 | RELIANCE TRUST COMPANY | |
| 51034226 | RELIANCE TRUST COMPANY | |
| 51034225 | RELIANCE TRUST COMPANY | |
| 51034223 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034222 | RELIANCE TRUST COMPANY | |
| 51034221 | RELIANCE TRUST COMPANY | |
| 51034220 | RELIANCE TRUST COMPANY | |
| 51034219 | RELIANCE TRUST COMPANY | |
| 51034218 | RELIANCE TRUST COMPANY | |
| 51034217 | RELIANCE TRUST COMPANY | |
| 51034215 | RELIANCE TRUST COMPANY | |
| 51034214 | RELIANCE TRUST COMPANY | |
| 51034213 | RELIANCE TRUST COMPANY | |
| 51034211 | RELIANCE TRUST COMPANY | |
| 51034210 | RELIANCE TRUST COMPANY | |
| 51034209 | RELIANCE TRUST COMPANY | |
| 51034207 | RELIANCE TRUST COMPANY | |
| 51034206 | RELIANCE TRUST COMPANY | |
| 51034205 | RELIANCE TRUST COMPANY | |
| 51034204 | RELIANCE TRUST COMPANY | |
| 51034203 | RELIANCE TRUST COMPANY | |
| 51034202 | RELIANCE TRUST COMPANY | |
| 51034201 | RELIANCE TRUST COMPANY | |
| 51034199 | RELIANCE TRUST COMPANY | |
| 51034198 | RELIANCE TRUST COMPANY | |
| 51034197 | RELIANCE TRUST COMPANY | |
| 51034195 | RELIANCE TRUST COMPANY | |
| 51034194 | RELIANCE TRUST COMPANY | |
| 51034193 | RELIANCE TRUST COMPANY | |
| 51034191 | RELIANCE TRUST COMPANY | |
| 51034190 | RELIANCE TRUST COMPANY | |
| 51034189 | RELIANCE TRUST COMPANY | |
| 51034188 | RELIANCE TRUST COMPANY | |
| 51034187 | RELIANCE TRUST COMPANY | |
| 51034186 | RELIANCE TRUST COMPANY | |
| 51034185 | RELIANCE TRUST COMPANY | |
| 51033536 | RELIANCE TRUST COMPANY | |
| 51034183 | RELIANCE TRUST COMPANY | |
| 51034182 | RELIANCE TRUST COMPANY | |
| 51034181 | RELIANCE TRUST COMPANY | |
| 51034179 | RELIANCE TRUST COMPANY | |
| 51034178 | RELIANCE TRUST COMPANY | |
| 51034177 | RELIANCE TRUST COMPANY | |
| 51034175 | RELIANCE TRUST COMPANY | |
| 51034174 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034173 | RELIANCE TRUST COMPANY | |
| 51034172 | RELIANCE TRUST COMPANY | |
| 51034171 | RELIANCE TRUST COMPANY | |
| 51034170 | RELIANCE TRUST COMPANY | |
| 51034169 | RELIANCE TRUST COMPANY | |
| 51034167 | RELIANCE TRUST COMPANY | |
| 51034166 | RELIANCE TRUST COMPANY | |
| 51034165 | RELIANCE TRUST COMPANY | |
| 51034163 | RELIANCE TRUST COMPANY | |
| 51034162 | RELIANCE TRUST COMPANY | |
| 51034161 | RELIANCE TRUST COMPANY | |
| 51034159 | RELIANCE TRUST COMPANY | |
| 51034158 | RELIANCE TRUST COMPANY | |
| 51034157 | RELIANCE TRUST COMPANY | |
| 51034156 | RELIANCE TRUST COMPANY | |
| 51034155 | RELIANCE TRUST COMPANY | |
| 51034154 | RELIANCE TRUST COMPANY | |
| 51034153 | RELIANCE TRUST COMPANY | |
| 51034151 | RELIANCE TRUST COMPANY | |
| 51034150 | RELIANCE TRUST COMPANY | |
| 51034149 | RELIANCE TRUST COMPANY | |
| 51034147 | RELIANCE TRUST COMPANY | |
| 51034146 | RELIANCE TRUST COMPANY | |
| 51034145 | RELIANCE TRUST COMPANY | |
| 51034143 | RELIANCE TRUST COMPANY | |
| 51034142 | RELIANCE TRUST COMPANY | |
| 51034141 | RELIANCE TRUST COMPANY | |
| 51034140 | RELIANCE TRUST COMPANY | |
| 51034139 | RELIANCE TRUST COMPANY | |
| 51034138 | RELIANCE TRUST COMPANY | |
| 51034137 | RELIANCE TRUST COMPANY | |
| 51034135 | RELIANCE TRUST COMPANY | |
| 51034134 | RELIANCE TRUST COMPANY | |
| 51034133 | RELIANCE TRUST COMPANY | |
| 51034131 | RELIANCE TRUST COMPANY | |
| 51034130 | RELIANCE TRUST COMPANY | |
| 51034129 | RELIANCE TRUST COMPANY | |
| 51034127 | RELIANCE TRUST COMPANY | |
| 51034126 | RELIANCE TRUST COMPANY | |
| 51034125 | RELIANCE TRUST COMPANY | |
| 51034124 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034123 | RELIANCE TRUST COMPANY | |
| 51034122 | RELIANCE TRUST COMPANY | |
| 51034121 | RELIANCE TRUST COMPANY | |
| 51034119 | RELIANCE TRUST COMPANY | |
| 51034118 | RELIANCE TRUST COMPANY | |
| 51034117 | RELIANCE TRUST COMPANY | |
| 51034115 | RELIANCE TRUST COMPANY | |
| 51034114 | RELIANCE TRUST COMPANY | |
| 51034113 | RELIANCE TRUST COMPANY | |
| 51034111 | RELIANCE TRUST COMPANY | |
| 51034110 | RELIANCE TRUST COMPANY | |
| 51034109 | RELIANCE TRUST COMPANY | |
| 51034107 | RELIANCE TRUST COMPANY | |
| 51034106 | RELIANCE TRUST COMPANY | |
| 51034105 | RELIANCE TRUST COMPANY | |
| 51038364 | RELIANCE TRUST COMPANY | |
| 51034103 | RELIANCE TRUST COMPANY | |
| 51034102 | RELIANCE TRUST COMPANY | |
| 51034101 | RELIANCE TRUST COMPANY | |
| 51034099 | RELIANCE TRUST COMPANY | |
| 51034098 | RELIANCE TRUST COMPANY | |
| 51034097 | RELIANCE TRUST COMPANY | |
| 51034095 | RELIANCE TRUST COMPANY | |
| 51034094 | RELIANCE TRUST COMPANY | |
| 51034093 | RELIANCE TRUST COMPANY | |
| 51034092 | RELIANCE TRUST COMPANY | |
| 51034091 | RELIANCE TRUST COMPANY | |
| 51034090 | RELIANCE TRUST COMPANY | |
| 51034089 | RELIANCE TRUST COMPANY | |
| 51034087 | RELIANCE TRUST COMPANY | |
| 51034086 | RELIANCE TRUST COMPANY | |
| 51034085 | RELIANCE TRUST COMPANY | |
| 51034083 | RELIANCE TRUST COMPANY | |
| 51034082 | RELIANCE TRUST COMPANY | |
| 51034081 | RELIANCE TRUST COMPANY | |
| 51034079 | RELIANCE TRUST COMPANY | |
| 51034078 | RELIANCE TRUST COMPANY | |
| 51034077 | RELIANCE TRUST COMPANY | |
| 51034076 | RELIANCE TRUST COMPANY | |
| 51034075 | RELIANCE TRUST COMPANY | |
| 51034074 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034073 | RELIANCE TRUST COMPANY | |
| 51034071 | RELIANCE TRUST COMPANY | |
| 51034070 | RELIANCE TRUST COMPANY | |
| 51034069 | RELIANCE TRUST COMPANY | |
| 51034067 | RELIANCE TRUST COMPANY | |
| 51034066 | RELIANCE TRUST COMPANY | |
| 51034065 | RELIANCE TRUST COMPANY | |
| 51034063 | RELIANCE TRUST COMPANY | |
| 51034062 | RELIANCE TRUST COMPANY | |
| 51034061 | RELIANCE TRUST COMPANY | |
| 51034060 | RELIANCE TRUST COMPANY | |
| 51034059 | RELIANCE TRUST COMPANY | |
| 51034058 | RELIANCE TRUST COMPANY | |
| 51034057 | RELIANCE TRUST COMPANY | |
| 51034055 | RELIANCE TRUST COMPANY | |
| 51034054 | RELIANCE TRUST COMPANY | |
| 51034053 | RELIANCE TRUST COMPANY | |
| 51034051 | RELIANCE TRUST COMPANY | |
| 51034050 | RELIANCE TRUST COMPANY | |
| 51034049 | RELIANCE TRUST COMPANY | |
| 51034047 | RELIANCE TRUST COMPANY | |
| 51034046 | RELIANCE TRUST COMPANY | |
| 51034045 | RELIANCE TRUST COMPANY | |
| 51034044 | RELIANCE TRUST COMPANY | |
| 51034043 | RELIANCE TRUST COMPANY | |
| 51034042 | RELIANCE TRUST COMPANY | |
| 51034041 | RELIANCE TRUST COMPANY | |
| 51034039 | RELIANCE TRUST COMPANY | |
| 51034038 | RELIANCE TRUST COMPANY | |
| 51034037 | RELIANCE TRUST COMPANY | |
| 51034035 | RELIANCE TRUST COMPANY | |
| 51034034 | RELIANCE TRUST COMPANY | |
| 51034033 | RELIANCE TRUST COMPANY | |
| 51034031 | RELIANCE TRUST COMPANY | |
| 51034030 | RELIANCE TRUST COMPANY | |
| 51034029 | RELIANCE TRUST COMPANY | |
| 51034027 | RELIANCE TRUST COMPANY | |
| 51034026 | RELIANCE TRUST COMPANY | |
| 51034025 | RELIANCE TRUST COMPANY | |
| 51034280 | RELIANCE TRUST COMPANY | |
| 51034023 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034022 | RELIANCE TRUST COMPANY | |
| 51034021 | RELIANCE TRUST COMPANY | |
| 51034019 | RELIANCE TRUST COMPANY | |
| 51034018 | RELIANCE TRUST COMPANY | |
| 51034017 | RELIANCE TRUST COMPANY | |
| 51034015 | RELIANCE TRUST COMPANY | |
| 51034014 | RELIANCE TRUST COMPANY | |
| 51034013 | RELIANCE TRUST COMPANY | |
| 51034011 | RELIANCE TRUST COMPANY | |
| 51034010 | RELIANCE TRUST COMPANY | |
| 51034009 | RELIANCE TRUST COMPANY | |
| 51034007 | RELIANCE TRUST COMPANY | |
| 51034006 | RELIANCE TRUST COMPANY | |
| 51034005 | RELIANCE TRUST COMPANY | |
| 51034003 | RELIANCE TRUST COMPANY | |
| 51034002 | RELIANCE TRUST COMPANY | |
| 51034001 | RELIANCE TRUST COMPANY | |
| 51033999 | RELIANCE TRUST COMPANY | |
| 51033998 | RELIANCE TRUST COMPANY | |
| 51033997 | RELIANCE TRUST COMPANY | |
| 51033996 | RELIANCE TRUST COMPANY | |
| 51033995 | RELIANCE TRUST COMPANY | |
| 51033994 | RELIANCE TRUST COMPANY | |
| 51033993 | RELIANCE TRUST COMPANY | |
| 51033991 | RELIANCE TRUST COMPANY | |
| 51033990 | RELIANCE TRUST COMPANY | |
| 51033989 | RELIANCE TRUST COMPANY | |
| 51033987 | RELIANCE TRUST COMPANY | |
| 51033986 | RELIANCE TRUST COMPANY | |
| 51033985 | RELIANCE TRUST COMPANY | |
| 51033983 | RELIANCE TRUST COMPANY | |
| 51033982 | RELIANCE TRUST COMPANY | |
| 51033981 | RELIANCE TRUST COMPANY | |
| 51033980 | RELIANCE TRUST COMPANY | |
| 51033979 | RELIANCE TRUST COMPANY | |
| 51033978 | RELIANCE TRUST COMPANY | |
| 51033977 | RELIANCE TRUST COMPANY | |
| 51033975 | RELIANCE TRUST COMPANY | |
| 51033974 | RELIANCE TRUST COMPANY | |
| 51033973 | RELIANCE TRUST COMPANY | |
| 51033971 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033970 | RELIANCE TRUST COMPANY | |
| 51033969 | RELIANCE TRUST COMPANY | |
| 51033967 | RELIANCE TRUST COMPANY | |
| 51033966 | RELIANCE TRUST COMPANY | |
| 51033965 | RELIANCE TRUST COMPANY | |
| 51033963 | RELIANCE TRUST COMPANY | |
| 51033962 | RELIANCE TRUST COMPANY | |
| 51033961 | RELIANCE TRUST COMPANY | |
| 51038916 | RELIANCE TRUST COMPANY | |
| 51033959 | RELIANCE TRUST COMPANY | |
| 51033958 | RELIANCE TRUST COMPANY | |
| 51033957 | RELIANCE TRUST COMPANY | |
| 51033955 | RELIANCE TRUST COMPANY | |
| 51033954 | RELIANCE TRUST COMPANY | |
| 51033953 | RELIANCE TRUST COMPANY | |
| 51033951 | RELIANCE TRUST COMPANY | |
| 51033950 | RELIANCE TRUST COMPANY | |
| 51033949 | RELIANCE TRUST COMPANY | |
| 51033948 | RELIANCE TRUST COMPANY | |
| 51033947 | RELIANCE TRUST COMPANY | |
| 51033946 | RELIANCE TRUST COMPANY | |
| 51033945 | RELIANCE TRUST COMPANY | |
| 51033943 | RELIANCE TRUST COMPANY | |
| 51033942 | RELIANCE TRUST COMPANY | |
| 51033941 | RELIANCE TRUST COMPANY | |
| 51033939 | RELIANCE TRUST COMPANY | |
| 51033938 | RELIANCE TRUST COMPANY | |
| 51033937 | RELIANCE TRUST COMPANY | |
| 51039096 | RELIANCE TRUST COMPANY | |
| 51033935 | RELIANCE TRUST COMPANY | |
| 51033934 | RELIANCE TRUST COMPANY | |
| 51033933 | RELIANCE TRUST COMPANY | |
| 51033932 | RELIANCE TRUST COMPANY | |
| 51033931 | RELIANCE TRUST COMPANY | |
| 51033930 | RELIANCE TRUST COMPANY | |
| 51033929 | RELIANCE TRUST COMPANY | |
| 51035320 | RELIANCE TRUST COMPANY | |
| 51033927 | RELIANCE TRUST COMPANY | |
| 51033926 | RELIANCE TRUST COMPANY | |
| 51033925 | RELIANCE TRUST COMPANY | |
| 51033923 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033922 | RELIANCE TRUST COMPANY | |
| 51033921 | RELIANCE TRUST COMPANY | |
| 51033919 | RELIANCE TRUST COMPANY | |
| 51033918 | RELIANCE TRUST COMPANY | |
| 51033917 | RELIANCE TRUST COMPANY | |
| 51033916 | RELIANCE TRUST COMPANY | |
| 51033915 | RELIANCE TRUST COMPANY | |
| 51033914 | RELIANCE TRUST COMPANY | |
| 51033913 | RELIANCE TRUST COMPANY | |
| 51033911 | RELIANCE TRUST COMPANY | |
| 51033910 | RELIANCE TRUST COMPANY | |
| 51033909 | RELIANCE TRUST COMPANY | |
| 51033907 | RELIANCE TRUST COMPANY | |
| 51033906 | RELIANCE TRUST COMPANY | |
| 51033905 | RELIANCE TRUST COMPANY | |
| 51033903 | RELIANCE TRUST COMPANY | |
| 51033902 | RELIANCE TRUST COMPANY | |
| 51033901 | RELIANCE TRUST COMPANY | |
| 51033900 | RELIANCE TRUST COMPANY | |
| 51033899 | RELIANCE TRUST COMPANY | |
| 51033898 | RELIANCE TRUST COMPANY | |
| 51033897 | RELIANCE TRUST COMPANY | |
| 51035332 | RELIANCE TRUST COMPANY | |
| 51033895 | RELIANCE TRUST COMPANY | |
| 51033894 | RELIANCE TRUST COMPANY | |
| 51033893 | RELIANCE TRUST COMPANY | |
| 51033891 | RELIANCE TRUST COMPANY | |
| 51033890 | RELIANCE TRUST COMPANY | |
| 51033889 | RELIANCE TRUST COMPANY | |
| 51033887 | RELIANCE TRUST COMPANY | |
| 51033886 | RELIANCE TRUST COMPANY | |
| 51033885 | RELIANCE TRUST COMPANY | |
| 51033884 | RELIANCE TRUST COMPANY | |
| 51033883 | RELIANCE TRUST COMPANY | |
| 51033882 | RELIANCE TRUST COMPANY | |
| 51033881 | RELIANCE TRUST COMPANY | |
| 51033879 | RELIANCE TRUST COMPANY | |
| 51033878 | RELIANCE TRUST COMPANY | |
| 51033877 | RELIANCE TRUST COMPANY | |
| 51033875 | RELIANCE TRUST COMPANY | |
| 51033874 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033873 | RELIANCE TRUST COMPANY | |
| 51033871 | RELIANCE TRUST COMPANY | |
| 51033870 | RELIANCE TRUST COMPANY | |
| 51033869 | RELIANCE TRUST COMPANY | |
| 51033867 | RELIANCE TRUST COMPANY | |
| 51033866 | RELIANCE TRUST COMPANY | |
| 51033865 | RELIANCE TRUST COMPANY | |
| 51033863 | RELIANCE TRUST COMPANY | |
| 51033862 | RELIANCE TRUST COMPANY | |
| 51033861 | RELIANCE TRUST COMPANY | |
| 51033859 | RELIANCE TRUST COMPANY | |
| 51033858 | RELIANCE TRUST COMPANY | |
| 51033857 | RELIANCE TRUST COMPANY | |
| 51034570 | RELIANCE TRUST COMPANY | |
| 51033855 | RELIANCE TRUST COMPANY | |
| 51033854 | RELIANCE TRUST COMPANY | |
| 51033853 | RELIANCE TRUST COMPANY | |
| 51033851 | RELIANCE TRUST COMPANY | |
| 51033850 | RELIANCE TRUST COMPANY | |
| 51033849 | RELIANCE TRUST COMPANY | |
| 51033847 | RELIANCE TRUST COMPANY | |
| 51033846 | RELIANCE TRUST COMPANY | |
| 51033845 | RELIANCE TRUST COMPANY | |
| 51033843 | RELIANCE TRUST COMPANY | |
| 51033842 | RELIANCE TRUST COMPANY | |
| 51033841 | RELIANCE TRUST COMPANY | |
| 51033839 | RELIANCE TRUST COMPANY | |
| 51033838 | RELIANCE TRUST COMPANY | |
| 51033837 | RELIANCE TRUST COMPANY | |
| 51033836 | RELIANCE TRUST COMPANY | |
| 51033835 | RELIANCE TRUST COMPANY | |
| 51033834 | RELIANCE TRUST COMPANY | |
| 51033833 | RELIANCE TRUST COMPANY | |
| 51033831 | RELIANCE TRUST COMPANY | |
| 51033830 | RELIANCE TRUST COMPANY | |
| 51033829 | RELIANCE TRUST COMPANY | |
| 51033827 | RELIANCE TRUST COMPANY | |
| 51033826 | RELIANCE TRUST COMPANY | |
| 51033825 | RELIANCE TRUST COMPANY | |
| 51033823 | RELIANCE TRUST COMPANY | |
| 51033822 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033821 | RELIANCE TRUST COMPANY | |
| 51033819 | RELIANCE TRUST COMPANY | |
| 51033818 | RELIANCE TRUST COMPANY | |
| 51033817 | RELIANCE TRUST COMPANY | |
| 51033815 | RELIANCE TRUST COMPANY | |
| 51033814 | RELIANCE TRUST COMPANY | |
| 51033813 | RELIANCE TRUST COMPANY | |
| 51033811 | RELIANCE TRUST COMPANY | |
| 51033810 | RELIANCE TRUST COMPANY | |
| 51033809 | RELIANCE TRUST COMPANY | |
| 51033807 | RELIANCE TRUST COMPANY | |
| 51033806 | RELIANCE TRUST COMPANY | |
| 51033805 | RELIANCE TRUST COMPANY | |
| 51033804 | RELIANCE TRUST COMPANY | |
| 51033803 | RELIANCE TRUST COMPANY | |
| 51033802 | RELIANCE TRUST COMPANY | |
| 51033801 | RELIANCE TRUST COMPANY | |
| 51033799 | RELIANCE TRUST COMPANY | |
| 51033798 | RELIANCE TRUST COMPANY | |
| 51033797 | RELIANCE TRUST COMPANY | |
| 51033795 | RELIANCE TRUST COMPANY | |
| 51033794 | RELIANCE TRUST COMPANY | |
| 51033793 | RELIANCE TRUST COMPANY | |
| 51033791 | RELIANCE TRUST COMPANY | |
| 51033790 | RELIANCE TRUST COMPANY | |
| 51033789 | RELIANCE TRUST COMPANY | |
| 51033787 | RELIANCE TRUST COMPANY | |
| 51033786 | RELIANCE TRUST COMPANY | |
| 51033785 | RELIANCE TRUST COMPANY | |
| 51033783 | RELIANCE TRUST COMPANY | |
| 51033782 | RELIANCE TRUST COMPANY | |
| 51033781 | RELIANCE TRUST COMPANY | |
| 51033779 | RELIANCE TRUST COMPANY | |
| 51033778 | RELIANCE TRUST COMPANY | |
| 51033777 | RELIANCE TRUST COMPANY | |
| 51033775 | RELIANCE TRUST COMPANY | |
| 51033774 | RELIANCE TRUST COMPANY | |
| 51033773 | RELIANCE TRUST COMPANY | |
| 51033772 | RELIANCE TRUST COMPANY | |
| 51033771 | RELIANCE TRUST COMPANY | |
| 51033770 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033769 | RELIANCE TRUST COMPANY | |
| 51033767 | RELIANCE TRUST COMPANY | |
| 51033765 | RELIANCE TRUST COMPANY | |
| 51038660 | RELIANCE TRUST COMPANY | |
| 51033763 | RELIANCE TRUST COMPANY | |
| 51033762 | RELIANCE TRUST COMPANY | |
| 51033761 | RELIANCE TRUST COMPANY | |
| 51038272 | RELIANCE TRUST COMPANY | |
| 51033759 | RELIANCE TRUST COMPANY | |
| 51033758 | RELIANCE TRUST COMPANY | |
| 51033757 | RELIANCE TRUST COMPANY | |
| 51033755 | RELIANCE TRUST COMPANY | |
| 51033754 | RELIANCE TRUST COMPANY | |
| 51033753 | RELIANCE TRUST COMPANY | |
| 51035376 | RELIANCE TRUST COMPANY | |
| 51033751 | RELIANCE TRUST COMPANY | |
| 51033750 | RELIANCE TRUST COMPANY | |
| 51033749 | RELIANCE TRUST COMPANY | |
| 51033747 | RELIANCE TRUST COMPANY | |
| 51033746 | RELIANCE TRUST COMPANY | |
| 51033745 | RELIANCE TRUST COMPANY | |
| 51033743 | RELIANCE TRUST COMPANY | |
| 51033742 | RELIANCE TRUST COMPANY | |
| 51033741 | RELIANCE TRUST COMPANY | |
| 51033740 | RELIANCE TRUST COMPANY | |
| 51033739 | RELIANCE TRUST COMPANY | |
| 51033738 | RELIANCE TRUST COMPANY | |
| 51033737 | RELIANCE TRUST COMPANY | |
| 51033735 | RELIANCE TRUST COMPANY | |
| 51033734 | RELIANCE TRUST COMPANY | |
| 51033733 | RELIANCE TRUST COMPANY | |
| 51033731 | RELIANCE TRUST COMPANY | |
| 51033730 | RELIANCE TRUST COMPANY | |
| 51033729 | RELIANCE TRUST COMPANY | |
| 51033727 | RELIANCE TRUST COMPANY | |
| 51033726 | RELIANCE TRUST COMPANY | |
| 51033725 | RELIANCE TRUST COMPANY | |
| 51033724 | RELIANCE TRUST COMPANY | |
| 51033723 | RELIANCE TRUST COMPANY | |
| 51033722 | RELIANCE TRUST COMPANY | |
| 51033721 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033719 | RELIANCE TRUST COMPANY | |
| 51033718 | RELIANCE TRUST COMPANY | |
| 51033717 | RELIANCE TRUST COMPANY | |
| 51033715 | RELIANCE TRUST COMPANY | |
| 51033714 | RELIANCE TRUST COMPANY | |
| 51033713 | RELIANCE TRUST COMPANY | |
| 51033711 | RELIANCE TRUST COMPANY | |
| 51033710 | RELIANCE TRUST COMPANY | |
| 51033709 | RELIANCE TRUST COMPANY | |
| 51033708 | RELIANCE TRUST COMPANY | |
| 51033707 | RELIANCE TRUST COMPANY | |
| 51033706 | RELIANCE TRUST COMPANY | |
| 51033705 | RELIANCE TRUST COMPANY | |
| 51033703 | RELIANCE TRUST COMPANY | |
| 51033702 | RELIANCE TRUST COMPANY | |
| 51033701 | RELIANCE TRUST COMPANY | |
| 51033699 | RELIANCE TRUST COMPANY | |
| 51033698 | RELIANCE TRUST COMPANY | |
| 51033697 | RELIANCE TRUST COMPANY | |
| 51033695 | RELIANCE TRUST COMPANY | |
| 51033694 | RELIANCE TRUST COMPANY | |
| 51033693 | RELIANCE TRUST COMPANY | |
| 51033692 | RELIANCE TRUST COMPANY | |
| 51033691 | RELIANCE TRUST COMPANY | |
| 51033690 | RELIANCE TRUST COMPANY | |
| 51033689 | RELIANCE TRUST COMPANY | |
| 51033687 | RELIANCE TRUST COMPANY | |
| 51033686 | RELIANCE TRUST COMPANY | |
| 51033685 | RELIANCE TRUST COMPANY | |
| 51033683 | RELIANCE TRUST COMPANY | |
| 51033682 | RELIANCE TRUST COMPANY | |
| 51033681 | RELIANCE TRUST COMPANY | |
| 51033679 | RELIANCE TRUST COMPANY | |
| 51033678 | RELIANCE TRUST COMPANY | |
| 51033677 | RELIANCE TRUST COMPANY | |
| 51033676 | RELIANCE TRUST COMPANY | |
| 51033675 | RELIANCE TRUST COMPANY | |
| 51033674 | RELIANCE TRUST COMPANY | |
| 51033673 | RELIANCE TRUST COMPANY | |
| 51033671 | RELIANCE TRUST COMPANY | |
| 51033670 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033669 | RELIANCE TRUST COMPANY | |
| 51033667 | RELIANCE TRUST COMPANY | |
| 51033666 | RELIANCE TRUST COMPANY | |
| 51033665 | RELIANCE TRUST COMPANY | |
| 51033663 | RELIANCE TRUST COMPANY | |
| 51033662 | RELIANCE TRUST COMPANY | |
| 51033661 | RELIANCE TRUST COMPANY | |
| 51033659 | RELIANCE TRUST COMPANY | |
| 51033658 | RELIANCE TRUST COMPANY | |
| 51033657 | RELIANCE TRUST COMPANY | |
| 51039156 | RELIANCE TRUST COMPANY | |
| 51033655 | RELIANCE TRUST COMPANY | |
| 51033654 | RELIANCE TRUST COMPANY | |
| 51033653 | RELIANCE TRUST COMPANY | |
| 51033651 | RELIANCE TRUST COMPANY | |
| 51033650 | RELIANCE TRUST COMPANY | |
| 51033649 | RELIANCE TRUST COMPANY | |
| 51033647 | RELIANCE TRUST COMPANY | |
| 51033646 | RELIANCE TRUST COMPANY | |
| 51033645 | RELIANCE TRUST COMPANY | |
| 51033644 | RELIANCE TRUST COMPANY | |
| 51033643 | RELIANCE TRUST COMPANY | |
| 51033642 | RELIANCE TRUST COMPANY | |
| 51033641 | RELIANCE TRUST COMPANY | |
| 51033639 | RELIANCE TRUST COMPANY | |
| 51033638 | RELIANCE TRUST COMPANY | |
| 51033637 | RELIANCE TRUST COMPANY | |
| 51033635 | RELIANCE TRUST COMPANY | |
| 51033634 | RELIANCE TRUST COMPANY | |
| 51033633 | RELIANCE TRUST COMPANY | |
| 51033631 | RELIANCE TRUST COMPANY | |
| 51033630 | RELIANCE TRUST COMPANY | |
| 51033629 | RELIANCE TRUST COMPANY | |
| 51033628 | RELIANCE TRUST COMPANY | |
| 51033627 | RELIANCE TRUST COMPANY | |
| 51033626 | RELIANCE TRUST COMPANY | |
| 51033625 | RELIANCE TRUST COMPANY | |
| 51033623 | RELIANCE TRUST COMPANY | |
| 51033622 | RELIANCE TRUST COMPANY | |
| 51033621 | RELIANCE TRUST COMPANY | |
| 51033619 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033618 | RELIANCE TRUST COMPANY | |
| 51033617 | RELIANCE TRUST COMPANY | |
| 51033615 | RELIANCE TRUST COMPANY | |
| 51033614 | RELIANCE TRUST COMPANY | |
| 51033613 | RELIANCE TRUST COMPANY | |
| 51033612 | RELIANCE TRUST COMPANY | |
| 51033611 | RELIANCE TRUST COMPANY | |
| 51033610 | RELIANCE TRUST COMPANY | |
| 51033609 | RELIANCE TRUST COMPANY | |
| 51033607 | RELIANCE TRUST COMPANY | |
| 51033606 | RELIANCE TRUST COMPANY | |
| 51033605 | RELIANCE TRUST COMPANY | |
| 51033603 | RELIANCE TRUST COMPANY | |
| 51033602 | RELIANCE TRUST COMPANY | |
| 51033601 | RELIANCE TRUST COMPANY | |
| 51033360 | RELIANCE TRUST COMPANY | |
| 51033599 | RELIANCE TRUST COMPANY | |
| 51033598 | RELIANCE TRUST COMPANY | |
| 51033597 | RELIANCE TRUST COMPANY | |
| 51033595 | RELIANCE TRUST COMPANY | |
| 51033594 | RELIANCE TRUST COMPANY | |
| 51033593 | RELIANCE TRUST COMPANY | |
| 51033591 | RELIANCE TRUST COMPANY | |
| 51033590 | RELIANCE TRUST COMPANY | |
| 51033589 | RELIANCE TRUST COMPANY | |
| 51033587 | RELIANCE TRUST COMPANY | |
| 51033586 | RELIANCE TRUST COMPANY | |
| 51033585 | RELIANCE TRUST COMPANY | |
| 51033583 | RELIANCE TRUST COMPANY | |
| 51033582 | RELIANCE TRUST COMPANY | |
| 51033581 | RELIANCE TRUST COMPANY | |
| 51033579 | RELIANCE TRUST COMPANY | |
| 51033578 | RELIANCE TRUST COMPANY | |
| 51033577 | RELIANCE TRUST COMPANY | |
| 51033575 | RELIANCE TRUST COMPANY | |
| 51033574 | RELIANCE TRUST COMPANY | |
| 51033573 | RELIANCE TRUST COMPANY | |
| 51033571 | RELIANCE TRUST COMPANY | |
| 51033570 | RELIANCE TRUST COMPANY | |
| 51033569 | RELIANCE TRUST COMPANY | |
| 51033567 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033566 | RELIANCE TRUST COMPANY | |
| 51033565 | RELIANCE TRUST COMPANY | |
| 51033564 | RELIANCE TRUST COMPANY | |
| 51033563 | RELIANCE TRUST COMPANY | |
| 51033562 | RELIANCE TRUST COMPANY | |
| 51033561 | RELIANCE TRUST COMPANY | |
| 51033559 | RELIANCE TRUST COMPANY | |
| 51033558 | RELIANCE TRUST COMPANY | |
| 51033557 | RELIANCE TRUST COMPANY | |
| 51033555 | RELIANCE TRUST COMPANY | |
| 51033554 | RELIANCE TRUST COMPANY | |
| 51033553 | RELIANCE TRUST COMPANY | |
| 51035472 | RELIANCE TRUST COMPANY | |
| 51033551 | RELIANCE TRUST COMPANY | |
| 51033550 | RELIANCE TRUST COMPANY | |
| 51033549 | RELIANCE TRUST COMPANY | |
| 51033547 | RELIANCE TRUST COMPANY | |
| 51033546 | RELIANCE TRUST COMPANY | |
| 51033545 | RELIANCE TRUST COMPANY | |
| 51033543 | RELIANCE TRUST COMPANY | |
| 51033542 | RELIANCE TRUST COMPANY | |
| 51033541 | RELIANCE TRUST COMPANY | |
| 51033539 | RELIANCE TRUST COMPANY | |
| 51033538 | RELIANCE TRUST COMPANY | |
| 51033537 | RELIANCE TRUST COMPANY | |
| 51033535 | RELIANCE TRUST COMPANY | |
| 51033534 | RELIANCE TRUST COMPANY | |
| 51033533 | RELIANCE TRUST COMPANY | |
| 51033532 | RELIANCE TRUST COMPANY | |
| 51033531 | RELIANCE TRUST COMPANY | |
| 51033530 | RELIANCE TRUST COMPANY | |
| 51033529 | RELIANCE TRUST COMPANY | |
| 51033527 | RELIANCE TRUST COMPANY | |
| 51033526 | RELIANCE TRUST COMPANY | |
| 51033525 | RELIANCE TRUST COMPANY | |
| 51033523 | RELIANCE TRUST COMPANY | |
| 51033522 | RELIANCE TRUST COMPANY | |
| 51033521 | RELIANCE TRUST COMPANY | |
| 51033519 | RELIANCE TRUST COMPANY | |
| 51033518 | RELIANCE TRUST COMPANY | |
| 51033517 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033516 | RELIANCE TRUST COMPANY | |
| 51033515 | RELIANCE TRUST COMPANY | |
| 51033514 | RELIANCE TRUST COMPANY | |
| 51033513 | RELIANCE TRUST COMPANY | |
| 51033684 | RELIANCE TRUST COMPANY | |
| 51033511 | RELIANCE TRUST COMPANY | |
| 51033510 | RELIANCE TRUST COMPANY | |
| 51033509 | RELIANCE TRUST COMPANY | |
| 51033507 | RELIANCE TRUST COMPANY | |
| 51033506 | RELIANCE TRUST COMPANY | |
| 51033505 | RELIANCE TRUST COMPANY | |
| 51033503 | RELIANCE TRUST COMPANY | |
| 51033502 | RELIANCE TRUST COMPANY | |
| 51033501 | RELIANCE TRUST COMPANY | |
| 51033499 | RELIANCE TRUST COMPANY | |
| 51033498 | RELIANCE TRUST COMPANY | |
| 51033497 | RELIANCE TRUST COMPANY | |
| 51034992 | RELIANCE TRUST COMPANY | |
| 51033495 | RELIANCE TRUST COMPANY | |
| 51033494 | RELIANCE TRUST COMPANY | |
| 51033493 | RELIANCE TRUST COMPANY | |
| 51033491 | RELIANCE TRUST COMPANY | |
| 51033490 | RELIANCE TRUST COMPANY | |
| 51033489 | RELIANCE TRUST COMPANY | |
| 51033487 | RELIANCE TRUST COMPANY | |
| 51033486 | RELIANCE TRUST COMPANY | |
| 51033485 | RELIANCE TRUST COMPANY | |
| 51033484 | RELIANCE TRUST COMPANY | |
| 51033483 | RELIANCE TRUST COMPANY | |
| 51033482 | RELIANCE TRUST COMPANY | |
| 51033481 | RELIANCE TRUST COMPANY | |
| 51033479 | RELIANCE TRUST COMPANY | |
| 51033478 | RELIANCE TRUST COMPANY | |
| 51033477 | RELIANCE TRUST COMPANY | |
| 51033475 | RELIANCE TRUST COMPANY | |
| 51033474 | RELIANCE TRUST COMPANY | |
| 51033473 | RELIANCE TRUST COMPANY | |
| 51033471 | RELIANCE TRUST COMPANY | |
| 51033470 | RELIANCE TRUST COMPANY | |
| 51033469 | RELIANCE TRUST COMPANY | |
| 51033468 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033467 | RELIANCE TRUST COMPANY | |
| 51033466 | RELIANCE TRUST COMPANY | |
| 51033465 | RELIANCE TRUST COMPANY | |
| 51033463 | RELIANCE TRUST COMPANY | |
| 51033462 | RELIANCE TRUST COMPANY | |
| 51033461 | RELIANCE TRUST COMPANY | |
| 51033459 | RELIANCE TRUST COMPANY | |
| 51033458 | RELIANCE TRUST COMPANY | |
| 51033457 | RELIANCE TRUST COMPANY | |
| 51033455 | RELIANCE TRUST COMPANY | |
| 51033454 | RELIANCE TRUST COMPANY | |
| 51033453 | RELIANCE TRUST COMPANY | |
| 51033452 | RELIANCE TRUST COMPANY | |
| 51033451 | RELIANCE TRUST COMPANY | |
| 51033450 | RELIANCE TRUST COMPANY | |
| 51033449 | RELIANCE TRUST COMPANY | |
| 51033447 | RELIANCE TRUST COMPANY | |
| 51033446 | RELIANCE TRUST COMPANY | |
| 51033445 | RELIANCE TRUST COMPANY | |
| 51033443 | RELIANCE TRUST COMPANY | |
| 51033442 | RELIANCE TRUST COMPANY | |
| 51033441 | RELIANCE TRUST COMPANY | |
| 51033439 | RELIANCE TRUST COMPANY | |
| 51033438 | RELIANCE TRUST COMPANY | |
| 51033437 | RELIANCE TRUST COMPANY | |
| 51033436 | RELIANCE TRUST COMPANY | |
| 51033435 | RELIANCE TRUST COMPANY | |
| 51033434 | RELIANCE TRUST COMPANY | |
| 51033433 | RELIANCE TRUST COMPANY | |
| 51033431 | RELIANCE TRUST COMPANY | |
| 51033430 | RELIANCE TRUST COMPANY | |
| 51033429 | RELIANCE TRUST COMPANY | |
| 51033427 | RELIANCE TRUST COMPANY | |
| 51033426 | RELIANCE TRUST COMPANY | |
| 51033425 | RELIANCE TRUST COMPANY | |
| 51033423 | RELIANCE TRUST COMPANY | |
| 51033422 | RELIANCE TRUST COMPANY | |
| 51033421 | RELIANCE TRUST COMPANY | |
| 51033420 | RELIANCE TRUST COMPANY | |
| 51033419 | RELIANCE TRUST COMPANY | |
| 51033418 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033417 | RELIANCE TRUST COMPANY | |
| 51033415 | RELIANCE TRUST COMPANY | |
| 51033414 | RELIANCE TRUST COMPANY | |
| 51033413 | RELIANCE TRUST COMPANY | |
| 51033411 | RELIANCE TRUST COMPANY | |
| 51033410 | RELIANCE TRUST COMPANY | |
| 51033409 | RELIANCE TRUST COMPANY | |
| 51033407 | RELIANCE TRUST COMPANY | |
| 51033406 | RELIANCE TRUST COMPANY | |
| 51033405 | RELIANCE TRUST COMPANY | |
| 51033404 | RELIANCE TRUST COMPANY | |
| 51033403 | RELIANCE TRUST COMPANY | |
| 51033402 | RELIANCE TRUST COMPANY | |
| 51033401 | RELIANCE TRUST COMPANY | |
| 51033399 | RELIANCE TRUST COMPANY | |
| 51033398 | RELIANCE TRUST COMPANY | |
| 51033397 | RELIANCE TRUST COMPANY | |
| 51033395 | RELIANCE TRUST COMPANY | |
| 51033394 | RELIANCE TRUST COMPANY | |
| 51033393 | RELIANCE TRUST COMPANY | |
| 51033391 | RELIANCE TRUST COMPANY | |
| 51033390 | RELIANCE TRUST COMPANY | |
| 51033389 | RELIANCE TRUST COMPANY | |
| 51033388 | RELIANCE TRUST COMPANY | |
| 51033387 | RELIANCE TRUST COMPANY | |
| 51033386 | RELIANCE TRUST COMPANY | |
| 51033385 | RELIANCE TRUST COMPANY | |
| 51033383 | RELIANCE TRUST COMPANY | |
| 51033382 | RELIANCE TRUST COMPANY | |
| 51033381 | RELIANCE TRUST COMPANY | |
| 51033379 | RELIANCE TRUST COMPANY | |
| 51033378 | RELIANCE TRUST COMPANY | |
| 51033377 | RELIANCE TRUST COMPANY | |
| 51038536 | RELIANCE TRUST COMPANY | |
| 51033375 | RELIANCE TRUST COMPANY | |
| 51033374 | RELIANCE TRUST COMPANY | |
| 51033373 | RELIANCE TRUST COMPANY | |
| 51033372 | RELIANCE TRUST COMPANY | |
| 51033371 | RELIANCE TRUST COMPANY | |
| 51033370 | RELIANCE TRUST COMPANY | |
| 51033369 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033367 | RELIANCE TRUST COMPANY | |
| 51033366 | RELIANCE TRUST COMPANY | |
| 51033365 | RELIANCE TRUST COMPANY | |
| 51033363 | RELIANCE TRUST COMPANY | |
| 51033362 | RELIANCE TRUST COMPANY | |
| 51033361 | RELIANCE TRUST COMPANY | |
| 51033359 | RELIANCE TRUST COMPANY | |
| 51033358 | RELIANCE TRUST COMPANY | |
| 51033357 | RELIANCE TRUST COMPANY | |
| 51033356 | RELIANCE TRUST COMPANY | |
| 51033355 | RELIANCE TRUST COMPANY | |
| 51033354 | RELIANCE TRUST COMPANY | |
| 51033353 | RELIANCE TRUST COMPANY | |
| 51033351 | RELIANCE TRUST COMPANY | |
| 51033350 | RELIANCE TRUST COMPANY | |
| 51033349 | RELIANCE TRUST COMPANY | |
| 51033347 | RELIANCE TRUST COMPANY | |
| 51033346 | RELIANCE TRUST COMPANY | |
| 51033345 | RELIANCE TRUST COMPANY | |
| 51033343 | RELIANCE TRUST COMPANY | |
| 51033342 | RELIANCE TRUST COMPANY | |
| 51033341 | RELIANCE TRUST COMPANY | |
| 51033339 | RELIANCE TRUST COMPANY | |
| 51033338 | RELIANCE TRUST COMPANY | |
| 51033337 | RELIANCE TRUST COMPANY | |
| 51033335 | RELIANCE TRUST COMPANY | |
| 51033334 | RELIANCE TRUST COMPANY | |
| 51033333 | RELIANCE TRUST COMPANY | |
| 51033331 | RELIANCE TRUST COMPANY | |
| 51033330 | RELIANCE TRUST COMPANY | |
| 51033329 | RELIANCE TRUST COMPANY | |
| 51033327 | RELIANCE TRUST COMPANY | |
| 51033326 | RELIANCE TRUST COMPANY | |
| 51033325 | RELIANCE TRUST COMPANY | |
| 51033324 | RELIANCE TRUST COMPANY | |
| 51033323 | RELIANCE TRUST COMPANY | |
| 51033322 | RELIANCE TRUST COMPANY | |
| 51033321 | RELIANCE TRUST COMPANY | |
| 51033319 | RELIANCE TRUST COMPANY | |
| 51033318 | RELIANCE TRUST COMPANY | |
| 51033317 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033315 | RELIANCE TRUST COMPANY | |
| 51033314 | RELIANCE TRUST COMPANY | |
| 51033313 | RELIANCE TRUST COMPANY | |
| 51033311 | RELIANCE TRUST COMPANY | |
| 51033310 | RELIANCE TRUST COMPANY | |
| 51033309 | RELIANCE TRUST COMPANY | |
| 51033308 | RELIANCE TRUST COMPANY | |
| 51033307 | RELIANCE TRUST COMPANY | |
| 51033306 | RELIANCE TRUST COMPANY | |
| 51033305 | RELIANCE TRUST COMPANY | |
| 51033303 | RELIANCE TRUST COMPANY | |
| 51033302 | RELIANCE TRUST COMPANY | |
| 51033301 | RELIANCE TRUST COMPANY | |
| 51033299 | RELIANCE TRUST COMPANY | |
| 51033298 | RELIANCE TRUST COMPANY | |
| 51033297 | RELIANCE TRUST COMPANY | |
| 51033295 | RELIANCE TRUST COMPANY | |
| 51033294 | RELIANCE TRUST COMPANY | |
| 51033293 | RELIANCE TRUST COMPANY | |
| 51033291 | RELIANCE TRUST COMPANY | |
| 51033290 | RELIANCE TRUST COMPANY | |
| 51033289 | RELIANCE TRUST COMPANY | |
| 51033287 | RELIANCE TRUST COMPANY | |
| 51033286 | RELIANCE TRUST COMPANY | |
| 51033285 | RELIANCE TRUST COMPANY | |
| 51033283 | RELIANCE TRUST COMPANY | |
| 51033282 | RELIANCE TRUST COMPANY | |
| 51033281 | RELIANCE TRUST COMPANY | |
| 51033279 | RELIANCE TRUST COMPANY | |
| 51033278 | RELIANCE TRUST COMPANY | |
| 51033277 | RELIANCE TRUST COMPANY | |
| 51033275 | RELIANCE TRUST COMPANY | |
| 51033274 | RELIANCE TRUST COMPANY | |
| 51033273 | RELIANCE TRUST COMPANY | |
| 51033271 | RELIANCE TRUST COMPANY | |
| 51033270 | RELIANCE TRUST COMPANY | |
| 51033269 | RELIANCE TRUST COMPANY | |
| 51033268 | RELIANCE TRUST COMPANY | |
| 51034488 | RELIANCE TRUST COMPANY | |
| 51038960 | RELIANCE TRUST COMPANY | |
| 51034816 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034588 | RELIANCE TRUST COMPANY | |
| 51035640 | RELIANCE TRUST COMPANY | |
| 51033392 | RELIANCE TRUST COMPANY | |
| 51033920 | RELIANCE TRUST COMPANY | |
| 51033448 | RELIANCE TRUST COMPANY | |
| 51035288 | RELIANCE TRUST COMPANY | |
| 51034544 | RELIANCE TRUST COMPANY | |
| 51034526 | RELIANCE TRUST COMPANY | |
| 51034240 | RELIANCE TRUST COMPANY | |
| 51034472 | RELIANCE TRUST COMPANY | |
| 51038590 | RELIANCE TRUST COMPANY | |
| 51032224 | RELIANCE TRUST COMPANY | |
| 51033620 | RELIANCE TRUST COMPANY | |
| 51034168 | RELIANCE TRUST COMPANY | |
| 51032241 | RELIANCE TRUST COMPANY | |
| 51032239 | RELIANCE TRUST COMPANY | |
| 51032238 | RELIANCE TRUST COMPANY | |
| 51032237 | RELIANCE TRUST COMPANY | |
| 51032235 | RELIANCE TRUST COMPANY | |
| 51032234 | RELIANCE TRUST COMPANY | |
| 51032233 | RELIANCE TRUST COMPANY | |
| 51034216 | RELIANCE TRUST COMPANY | |
| 51032231 | RELIANCE TRUST COMPANY | |
| 51032230 | RELIANCE TRUST COMPANY | |
| 51032229 | RELIANCE TRUST COMPANY | |
| 51032227 | RELIANCE TRUST COMPANY | |
| 51032226 | RELIANCE TRUST COMPANY | |
| 51032225 | RELIANCE TRUST COMPANY | |
| 51032223 | RELIANCE TRUST COMPANY | |
| 51032222 | RELIANCE TRUST COMPANY | |
| 51032221 | RELIANCE TRUST COMPANY | |
| 51039232 | RELIANCE TRUST COMPANY | |
| 51038964 | RELIANCE TRUST COMPANY | |
| 51034340 | RELIANCE TRUST COMPANY | |
| 51034084 | RELIANCE TRUST COMPANY | |
| 51033576 | RELIANCE TRUST COMPANY | |
| 51034644 | RELIANCE TRUST COMPANY | |
| 51034192 | RELIANCE TRUST COMPANY | |
| 51034152 | RELIANCE TRUST COMPANY | |
| 51038504 | RELIANCE TRUST COMPANY | |
| 51038452 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034936 | RELIANCE TRUST COMPANY | |
| 51035380 | RELIANCE TRUST COMPANY | |
| 51034148 | RELIANCE TRUST COMPANY | |
| 51035420 | RELIANCE TRUST COMPANY | |
| 51035048 | RELIANCE TRUST COMPANY | |
| 51033412 | RELIANCE TRUST COMPANY | |
| 51031618 | RELIANCE TRUST COMPANY | |
| 51031617 | RELIANCE TRUST COMPANY | |
| 51031616 | RELIANCE TRUST COMPANY | |
| 51031615 | RELIANCE TRUST COMPANY | |
| 51035087 | RELIANCE TRUST COMPANY | |
| 51033328 | RELIANCE TRUST COMPANY | |
| 51038436 | RELIANCE TRUST COMPANY | |
| 51035624 | RELIANCE TRUST COMPANY | |
| 51035652 | RELIANCE TRUST COMPANY | |
| 51034640 | RELIANCE TRUST COMPANY | |
| 51034576 | RELIANCE TRUST COMPANY | |
| 51038448 | RELIANCE TRUST COMPANY | |
| 51035648 | RELIANCE TRUST COMPANY | |
| 51034176 | RELIANCE TRUST COMPANY | |
| 51033904 | RELIANCE TRUST COMPANY | |
| 51035000 | RELIANCE TRUST COMPANY | |
| 51034304 | RELIANCE TRUST COMPANY | |
| 51035656 | RELIANCE TRUST COMPANY | |
| 51038796 | RELIANCE TRUST COMPANY | |
| 51035120 | RELIANCE TRUST COMPANY | |
| 51033716 | RELIANCE TRUST COMPANY | |
| 51035664 | RELIANCE TRUST COMPANY | |
| 51034636 | RELIANCE TRUST COMPANY | |
| 51038528 | RELIANCE TRUST COMPANY | |
| 51035512 | RELIANCE TRUST COMPANY | |
| 51035220 | RELIANCE TRUST COMPANY | |
| 51034328 | RELIANCE TRUST COMPANY | |
| 51039044 | RELIANCE TRUST COMPANY | |
| 51033880 | RELIANCE TRUST COMPANY | |
| 51038936 | RELIANCE TRUST COMPANY | |
| 51038928 | RELIANCE TRUST COMPANY | |
| 51034820 | RELIANCE TRUST COMPANY | |
| 51038384 | RELIANCE TRUST COMPANY | |
| 51033812 | RELIANCE TRUST COMPANY | |
| 51033792 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035064 | RELIANCE TRUST COMPANY | |
| 51034296 | RELIANCE TRUST COMPANY | |
| 51035680 | RELIANCE TRUST COMPANY | |
| 51035660 | RELIANCE TRUST COMPANY | |
| 51035408 | RELIANCE TRUST COMPANY | |
| 51035668 | RELIANCE TRUST COMPANY | |
| 51035072 | RELIANCE TRUST COMPANY | |
| 51038968 | RELIANCE TRUST COMPANY | |
| 51038908 | RELIANCE TRUST COMPANY | |
| 51035392 | RELIANCE TRUST COMPANY | |
| 51035672 | RELIANCE TRUST COMPANY | |
| 51035418 | RELIANCE TRUST COMPANY | |
| 51038736 | RELIANCE TRUST COMPANY | |
| 51035312 | RELIANCE TRUST COMPANY | |
| 51038602 | RELIANCE TRUST COMPANY | |
| 51039132 | RELIANCE TRUST COMPANY | |
| 51038524 | RELIANCE TRUST COMPANY | |
| 51038592 | RELIANCE TRUST COMPANY | |
| 51035688 | RELIANCE TRUST COMPANY | |
| 51038312 | RELIANCE TRUST COMPANY | |
| 51035400 | RELIANCE TRUST COMPANY | |
| 51038532 | RELIANCE TRUST COMPANY | |
| 51038820 | RELIANCE TRUST COMPANY | |
| 51035684 | RELIANCE TRUST COMPANY | |
| 51033868 | RELIANCE TRUST COMPANY | |
| 51034408 | RELIANCE TRUST COMPANY | |
| 51034388 | RELIANCE TRUST COMPANY | |
| 51038876 | RELIANCE TRUST COMPANY | |
| 51034592 | RELIANCE TRUST COMPANY | |
| 51034728 | RELIANCE TRUST COMPANY | |
| 51033956 | RELIANCE TRUST COMPANY | |
| 51034888 | RELIANCE TRUST COMPANY | |
| 51035032 | RELIANCE TRUST COMPANY | |
| 51033680 | RELIANCE TRUST COMPANY | |
| 51038400 | RELIANCE TRUST COMPANY | |
| 51038884 | RELIANCE TRUST COMPANY | |
| 51038988 | RELIANCE TRUST COMPANY | |
| 51034256 | RELIANCE TRUST COMPANY | |
| 51038560 | RELIANCE TRUST COMPANY | |
| 51033496 | RELIANCE TRUST COMPANY | |
| 51038600 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038589 | RELIANCE TRUST COMPANY | |
| 51034536 | RELIANCE TRUST COMPANY | |
| 51034944 | RELIANCE TRUST COMPANY | |
| 51033760 | RELIANCE TRUST COMPANY | |
| 51039148 | RELIANCE TRUST COMPANY | |
| 51033972 | RELIANCE TRUST COMPANY | |
| 51033528 | RELIANCE TRUST COMPANY | |
| 51033508 | RELIANCE TRUST COMPANY | |
| 51035200 | RELIANCE TRUST COMPANY | |
| 51038864 | RELIANCE TRUST COMPANY | |
| 51035160 | RELIANCE TRUST COMPANY | |
| 51039136 | RELIANCE TRUST COMPANY | |
| 51038232 | RELIANCE TRUST COMPANY | |
| 51035692 | RELIANCE TRUST COMPANY | |
| 51035300 | RELIANCE TRUST COMPANY | |
| 51033764 | RELIANCE TRUST COMPANY | |
| 51033768 | RELIANCE TRUST COMPANY | |
| 51033780 | RELIANCE TRUST COMPANY | |
| 51033766 | RELIANCE TRUST COMPANY | |
| 51038704 | RELIANCE TRUST COMPANY | |
| 51039144 | RELIANCE TRUST COMPANY | |
| 51034832 | RELIANCE TRUST COMPANY | |
| 51033580 | RELIANCE TRUST COMPANY | |
| 51038784 | RELIANCE TRUST COMPANY | |
| 51034824 | RELIANCE TRUST COMPANY | |
| 51039220 | RELIANCE TRUST COMPANY | |
| 51034484 | RELIANCE TRUST COMPANY | |
| 51038740 | RELIANCE TRUST COMPANY | |
| 51033816 | RELIANCE TRUST COMPANY | |
| 51038932 | RELIANCE TRUST COMPANY | |
| 51038368 | RELIANCE TRUST COMPANY | |
| 51034180 | RELIANCE TRUST COMPANY | |
| 51034088 | RELIANCE TRUST COMPANY | |
| 51035056 | RELIANCE TRUST COMPANY | |
| 51034880 | RELIANCE TRUST COMPANY | |
| 51035060 | RELIANCE TRUST COMPANY | |
| 51038776 | RELIANCE TRUST COMPANY | |
| 51034620 | RELIANCE TRUST COMPANY | |
| 51033540 | RELIANCE TRUST COMPANY | |
| 51034648 | RELIANCE TRUST COMPANY | |
| 51033396 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038540 | RELIANCE TRUST COMPANY | |
| 51038576 | RELIANCE TRUST COMPANY | |
| 51038972 | RELIANCE TRUST COMPANY | |
| 51034024 | RELIANCE TRUST COMPANY | |
| 51039256 | RELIANCE TRUST COMPANY | |
| 51034276 | RELIANCE TRUST COMPANY | |
| 51033828 | RELIANCE TRUST COMPANY | |
| 51033352 | RELIANCE TRUST COMPANY | |
| 51035172 | RELIANCE TRUST COMPANY | |
| 51038720 | RELIANCE TRUST COMPANY | |
| 51033832 | RELIANCE TRUST COMPANY | |
| 51034264 | RELIANCE TRUST COMPANY | |
| 51034712 | RELIANCE TRUST COMPANY | |
| 51038336 | RELIANCE TRUST COMPANY | |
| 51033460 | RELIANCE TRUST COMPANY | |
| 51035696 | RELIANCE TRUST COMPANY | |
| 51034564 | RELIANCE TRUST COMPANY | |
| 51039124 | RELIANCE TRUST COMPANY | |
| 51038632 | RELIANCE TRUST COMPANY | |
| 51034292 | RELIANCE TRUST COMPANY | |
| 51038258 | RELIANCE TRUST COMPANY | |
| 51035704 | RELIANCE TRUST COMPANY | |
| 51034236 | RELIANCE TRUST COMPANY | |
| 51035518 | RELIANCE TRUST COMPANY | |
| 51035284 | RELIANCE TRUST COMPANY | |
| 51035708 | RELIANCE TRUST COMPANY | |
| 51035716 | RELIANCE TRUST COMPANY | |
| 51035712 | RELIANCE TRUST COMPANY | |
| 51034552 | RELIANCE TRUST COMPANY | |
| 51034980 | RELIANCE TRUST COMPANY | |
| 51038668 | RELIANCE TRUST COMPANY | |
| 51038764 | RELIANCE TRUST COMPANY | |
| 51038992 | RELIANCE TRUST COMPANY | |
| 51035720 | RELIANCE TRUST COMPANY | |
| 51038356 | RELIANCE TRUST COMPANY | |
| 51035316 | RELIANCE TRUST COMPANY | |
| 51033344 | RELIANCE TRUST COMPANY | |
| 51035086 | RELIANCE TRUST COMPANY | |
| 51033272 | RELIANCE TRUST COMPANY | |
| 51038868 | RELIANCE TRUST COMPANY | |
| 51033652 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51033524 | RELIANCE TRUST COMPANY | |
| 51035404 | RELIANCE TRUST COMPANY | |
| 51039280 | RELIANCE TRUST COMPANY | |
| 51034744 | RELIANCE TRUST COMPANY | |
| 51035520 | RELIANCE TRUST COMPANY | |
| 51033704 | RELIANCE TRUST COMPANY | |
| 51038816 | RELIANCE TRUST COMPANY | |
| 51038500 | RELIANCE TRUST COMPANY | |
| 51035124 | RELIANCE TRUST COMPANY | |
| 51033464 | RELIANCE TRUST COMPANY | |
| 51034720 | RELIANCE TRUST COMPANY | |
| 51038392 | RELIANCE TRUST COMPANY | |
| 51033788 | RELIANCE TRUST COMPANY | |
| 51035522 | RELIANCE TRUST COMPANY | |
| 51034516 | RELIANCE TRUST COMPANY | |
| 51034716 | RELIANCE TRUST COMPANY | |
| 51033936 | RELIANCE TRUST COMPANY | |
| 51033824 | RELIANCE TRUST COMPANY | |
| 51034232 | RELIANCE TRUST COMPANY | |
| 51038348 | RELIANCE TRUST COMPANY | |
| 51034836 | RELIANCE TRUST COMPANY | |
| 51035728 | RELIANCE TRUST COMPANY | |
| 51038248 | RELIANCE TRUST COMPANY | |
| 51035700 | RELIANCE TRUST COMPANY | |
| 51034360 | RELIANCE TRUST COMPANY | |
| 51033776 | RELIANCE TRUST COMPANY | |
| 51033988 | RELIANCE TRUST COMPANY | |
| 51039276 | RELIANCE TRUST COMPANY | |
| 51034840 | RELIANCE TRUST COMPANY | |
| 51033796 | RELIANCE TRUST COMPANY | |
| 51038836 | RELIANCE TRUST COMPANY | |
| 51035104 | RELIANCE TRUST COMPANY | |
| 51035176 | RELIANCE TRUST COMPANY | |
| 51039160 | RELIANCE TRUST COMPANY | |
| 51034136 | RELIANCE TRUST COMPANY | |
| 51034624 | RELIANCE TRUST COMPANY | |
| 51034212 | RELIANCE TRUST COMPANY | |
| 51034656 | RELIANCE TRUST COMPANY | |
| 51035016 | RELIANCE TRUST COMPANY | |
| 51034560 | RELIANCE TRUST COMPANY | |
| 51035736 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034480 | RELIANCE TRUST COMPANY | |
| 51038620 | RELIANCE TRUST COMPANY | |
| 51038472 | RELIANCE TRUST COMPANY | |
| 51038927 | RELIANCE TRUST COMPANY | |
| 51034984 | RELIANCE TRUST COMPANY | |
| 51033444 | RELIANCE TRUST COMPANY | |
| 51038328 | RELIANCE TRUST COMPANY | |
| 51035336 | RELIANCE TRUST COMPANY | |
| 51033384 | RELIANCE TRUST COMPANY | |
| 51034468 | RELIANCE TRUST COMPANY | |
| 51034040 | RELIANCE TRUST COMPANY | |
| 51034208 | RELIANCE TRUST COMPANY | |
| 51038656 | RELIANCE TRUST COMPANY | |
| 51035296 | RELIANCE TRUST COMPANY | |
| 51034912 | RELIANCE TRUST COMPANY | |
| 51033596 | RELIANCE TRUST COMPANY | |
| 51034320 | RELIANCE TRUST COMPANY | |
| 51035348 | RELIANCE TRUST COMPANY | |
| 51035740 | RELIANCE TRUST COMPANY | |
| 51038844 | RELIANCE TRUST COMPANY | |
| 51034548 | RELIANCE TRUST COMPANY | |
| 51035268 | RELIANCE TRUST COMPANY | |
| 51033720 | RELIANCE TRUST COMPANY | |
| 51035732 | RELIANCE TRUST COMPANY | |
| 51038728 | RELIANCE TRUST COMPANY | |
| 51033336 | RELIANCE TRUST COMPANY | |
| 51038664 | RELIANCE TRUST COMPANY | |
| 51038940 | RELIANCE TRUST COMPANY | |
| 51035390 | RELIANCE TRUST COMPANY | |
| 51038456 | RELIANCE TRUST COMPANY | |
| 51035024 | RELIANCE TRUST COMPANY | |
| 51038580 | RELIANCE TRUST COMPANY | |
| 51035417 | RELIANCE TRUST COMPANY | |
| 51033424 | RELIANCE TRUST COMPANY | |
| 51034132 | RELIANCE TRUST COMPANY | |
| 51035516 | RELIANCE TRUST COMPANY | |
| 51033800 | RELIANCE TRUST COMPANY | |
| 51034916 | RELIANCE TRUST COMPANY | |
| 51035140 | RELIANCE TRUST COMPANY | |
| 51034680 | RELIANCE TRUST COMPANY | |
| 51034028 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038860 | RELIANCE TRUST COMPANY | |
| 51038552 | RELIANCE TRUST COMPANY | |
| 51035748 | RELIANCE TRUST COMPANY | |
| 51038480 | RELIANCE TRUST COMPANY | |
| 51034872 | RELIANCE TRUST COMPANY | |
| 51033284 | RELIANCE TRUST COMPANY | |
| 51034740 | RELIANCE TRUST COMPANY | |
| 51034224 | RELIANCE TRUST COMPANY | |
| 51034876 | RELIANCE TRUST COMPANY | |
| 51034052 | RELIANCE TRUST COMPANY | |
| 51033876 | RELIANCE TRUST COMPANY | |
| 51034848 | RELIANCE TRUST COMPANY | |
| 51039128 | RELIANCE TRUST COMPANY | |
| 51038672 | RELIANCE TRUST COMPANY | |
| 51038640 | RELIANCE TRUST COMPANY | |
| 51039020 | RELIANCE TRUST COMPANY | |
| 51034868 | RELIANCE TRUST COMPANY | |
| 51035752 | RELIANCE TRUST COMPANY | |
| 51035526 | RELIANCE TRUST COMPANY | |
| 51035756 | RELIANCE TRUST COMPANY | |
| 51034200 | RELIANCE TRUST COMPANY | |
| 51034008 | RELIANCE TRUST COMPANY | |
| 51033984 | RELIANCE TRUST COMPANY | |
| 51033300 | RELIANCE TRUST COMPANY | |
| 51035236 | RELIANCE TRUST COMPANY | |
| 51038696 | RELIANCE TRUST COMPANY | |
| 51035764 | RELIANCE TRUST COMPANY | |
| 51035768 | RELIANCE TRUST COMPANY | |
| 51035760 | RELIANCE TRUST COMPANY | |
| 51033432 | RELIANCE TRUST COMPANY | |
| 51038840 | RELIANCE TRUST COMPANY | |
| 51033416 | RELIANCE TRUST COMPANY | |
| 51033908 | RELIANCE TRUST COMPANY | |
| 51033728 | RELIANCE TRUST COMPANY | |
| 51033784 | RELIANCE TRUST COMPANY | |
| 51034272 | RELIANCE TRUST COMPANY | |
| 51033688 | RELIANCE TRUST COMPANY | |
| 51033380 | RELIANCE TRUST COMPANY | |
| 51034436 | RELIANCE TRUST COMPANY | |
| 51038588 | RELIANCE TRUST COMPANY | |
| 51034708 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034920 | RELIANCE TRUST COMPANY | |
| 51034600 | RELIANCE TRUST COMPANY | |
| 51033864 | RELIANCE TRUST COMPANY | |
| 51033604 | RELIANCE TRUST COMPANY | |
| 51033512 | RELIANCE TRUST COMPANY | |
| 51038984 | RELIANCE TRUST COMPANY | |
| 51033592 | RELIANCE TRUST COMPANY | |
| 51038922 | RELIANCE TRUST COMPANY | |
| 51039048 | RELIANCE TRUST COMPANY | |
| 51035744 | RELIANCE TRUST COMPANY | |
| 51033400 | RELIANCE TRUST COMPANY | |
| 51033276 | RELIANCE TRUST COMPANY | |
| 51034384 | RELIANCE TRUST COMPANY | |
| 51035524 | RELIANCE TRUST COMPANY | |
| 51033368 | RELIANCE TRUST COMPANY | |
| 51035328 | RELIANCE TRUST COMPANY | |
| 51038244 | RELIANCE TRUST COMPANY | |
| 51033572 | RELIANCE TRUST COMPANY | |
| 51034036 | RELIANCE TRUST COMPANY | |
| 51038956 | RELIANCE TRUST COMPANY | |
| 51034100 | RELIANCE TRUST COMPANY | |
| 51033288 | RELIANCE TRUST COMPANY | |
| 51035384 | RELIANCE TRUST COMPANY | |
| 51033856 | RELIANCE TRUST COMPANY | |
| 51035772 | RELIANCE TRUST COMPANY | |
| 51035468 | RELIANCE TRUST COMPANY | |
| 51034356 | RELIANCE TRUST COMPANY | |
| 51038680 | RELIANCE TRUST COMPANY | |
| 51034448 | RELIANCE TRUST COMPANY | |
| 51033520 | RELIANCE TRUST COMPANY | |
| 51033480 | RELIANCE TRUST COMPANY | |
| 51033700 | RELIANCE TRUST COMPANY | |
| 51038768 | RELIANCE TRUST COMPANY | |
| 51034248 | RELIANCE TRUST COMPANY | |
| 51034184 | RELIANCE TRUST COMPANY | |
| 51034104 | RELIANCE TRUST COMPANY | |
| 51038548 | RELIANCE TRUST COMPANY | |
| 51035776 | RELIANCE TRUST COMPANY | |
| 51038644 | RELIANCE TRUST COMPANY | |
| 51039036 | RELIANCE TRUST COMPANY | |
| 51034056 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51034016 | RELIANCE TRUST COMPANY | |
| 51033668 | RELIANCE TRUST COMPANY | |
| 51035432 | RELIANCE TRUST COMPANY | |
| 51035108 | RELIANCE TRUST COMPANY | |
| 51033568 | RELIANCE TRUST COMPANY | |
| 51038212 | RELIANCE TRUST COMPANY | |
| 51034108 | RELIANCE TRUST COMPANY | |
| 51038220 | RELIANCE TRUST COMPANY | |
| 51035240 | RELIANCE TRUST COMPANY | |
| 51038224 | RELIANCE TRUST COMPANY | |
| 51038684 | RELIANCE TRUST COMPANY | |
| 51038216 | RELIANCE TRUST COMPANY | |
| 51034584 | RELIANCE TRUST COMPANY | |
| 51033624 | RELIANCE TRUST COMPANY | |
| 51033748 | RELIANCE TRUST COMPANY | |
| 51034116 | RELIANCE TRUST COMPANY | |
| 51034112 | RELIANCE TRUST COMPANY | |
| 51034160 | RELIANCE TRUST COMPANY | |
| 51038418 | RELIANCE TRUST COMPANY | |
| 51034228 | RELIANCE TRUST COMPANY | |
| 51038208 | RELIANCE TRUST COMPANY | |
| 51034596 | RELIANCE TRUST COMPANY | |
| 51038432 | RELIANCE TRUST COMPANY | |
| 51034852 | RELIANCE TRUST COMPANY | |
| 51034856 | RELIANCE TRUST COMPANY | |
| 51035780 | RELIANCE TRUST COMPANY | |
| 51034960 | RELIANCE TRUST COMPANY | |
| 51033924 | RELIANCE TRUST COMPANY | |
| 51038920 | RELIANCE TRUST COMPANY | |
| 51035788 | RELIANCE TRUST COMPANY | |
| 51033632 | RELIANCE TRUST COMPANY | |
| 51035784 | RELIANCE TRUST COMPANY | |
| 51035196 | RELIANCE TRUST COMPANY | |
| 51038880 | RELIANCE TRUST COMPANY | |
| 51033852 | RELIANCE TRUST COMPANY | |
| 51033844 | RELIANCE TRUST COMPANY | |
| 51038788 | RELIANCE TRUST COMPANY | |
| 51038260 | RELIANCE TRUST COMPANY | |
| 51038324 | RELIANCE TRUST COMPANY | |
| 51034688 | RELIANCE TRUST COMPANY | |
| 51033664 | RELIANCE TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038408 | RELIANCE TRUST COMPANY | |
| 51035076 | RELIANCE TRUST COMPANY | |
| 51035088 | RELIANCE TRUST COMPANY | |
| 51038304 | RELIANCE TRUST COMPANY | |
| 51038848 | RELIANCE TRUST COMPANY | |
| 50964240 | RELIGIOUS OF JESUS AND MARY | |
| 50948582 | RELS PENSION | |
| 50988011 | REMMERS JOHN & PAGE | |
| 50982158 | REMO PIZZAGALLI 1986 FAM TR FBO GINA | |
| 50980389 | REMO PIZZAGALLI 1986 FAM TR FBO GINA | |
| 50982518 | REMO PIZZAGALLI 86 FAM TR FBO MARIA | |
| 50982148 | REMO PIZZAGALLI 86 FAM TR FBO MARIA | |
| 50982517 | REMO PIZZAGALLI 86 FAM TR FBO PETER | |
| 50982147 | REMO PIZZAGALLI 86 FAM TR FBO PETER | |
| 50982468 | REMO PIZZAGALLI LIMITED PARTNERSHIP | |
| 50982072 | REMO PIZZAGALLI LIMITED PARTNERSHIP | |
| 51031110 | REMORSE THOMAS | |
| 51031109 | REMORSE THOMAS | |
| 51031108 | REMORSE THOMAS | |
| 51031107 | REMORSE THOMAS | |
| 50949708 | REMOTE CONTROL PRODUCTIONS INC | |
| 50979253 | RENA M QUINN TRUST | |
| 50945383 | RENA RAECKER REV TRUST | |
| 51026100 | RENA RIES 58 METHYL ST PROVIDENCE RI ██-4902 | |
| 51031117 | RENAL PHYSICIANS RETIREMENT PL | |
| 50953996 | RENASANT BANK/RBC BANK | |
| 50966434 | RENASANT BANK/RBC BANK | |
| 50979081 | RENASANT BANK/RBC BANK | |
| 50949172 | RENATA A POMPONI REVOCABLE TR | |
| 51012241 | RENATE GIRARD | |
| 50954987 | RENATE SIEKMANN | |
| 50986973 | RENATO E REODICA - IRA | |
| 50976253 | RENE A LEBRUN AGENCY | |
| 50965128 | RENE J LEVESQUE CREDIT SHELTER | |
| 50968563 | RENE KOPPEL MD (APMC) EMPLOY | |
| 50943601 | RENE M NEWSOME | |
| 50943554 | RENE M NEWSOME | |
| 50980451 | RENEE & LEE WALLACE TRUST IAA | |
| 50980452 | RENEE & MELANIE WALLACE TRUST IAA | |
| 50980450 | RENEE & RICKY WALLACE TRUST IAA | |
| 51045970 | RENEE & STEVEN WESTON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953232 | RENEE A BOGAR | |
| 50965954 | RENEE A BOGAR | |
| 50965783 | RENEE AR EVANGELISTA MARITAL TRUST 2004 | |
| 50987107 | RENEE B ADES INVESTMENT ADVIS | |
| 51027748 | RENEE B ONEAL | |
| 51022608 | RENEE D MANGANARO TRUST DTD 6 | |
| 50955245 | RENEE D SCHARF THE GLENMEDE | |
| 50980763 | RENEE DEUBNER IMA | |
| 51032023 | RENEE HILL | |
| 50985112 | RENEE J ROSENBERGER IRA | |
| 50942137 | RENEE KAEHR REV TR | |
| 50960092 | RENEE M ANDREWS REVOCABLE TRU | |
| 51008941 | RENEE M ESTELLE | |
| 51022609 | RENEE MANGANARO TRUST DTD 1199 | |
| 50982911 | RENEE MARIE MARTIN FAMILY TR | |
| 50983355 | RENEE NEBOLON HIMMELSTEIN IRA / SCHWAB:█1687 | |
| 50973441 | RENEE P FIELD REVOCABLE TRUST | |
| 51040858 | RENEE S STERN REVOCABLE TRUST | |
| 50994687 | RENEE WALLACE IRA IMA | |
| 50998563 | RENESSA BARTOLACCI | |
| 50987100 | RENIGER DELAWARE PARTNERS LP E | |
| 51031128 | RENNER TED | |
| 50969434 | RENOLA H ELLIG IMT | |
| 50955003 | REPPY JOHN D IMA | |
| 51025111 | REPRESENTATIVE PORTFOLIO EARNINGS DRIVEN | |
| 50997033 | REPRESENTATIVE PORTFOLIO LARGE CAP EQUITY | |
| 50961998 | REPUBLIC PS HANCOCK | |
| 50995798 | REPUBLIC PS HOLDING | |
| 50968887 | RES TUW CARL MORSTEIN FBO JIM | |
| 50990474 | RESCH JOSEPH E (JR) | |
| 50651379 | RESEARCH CORP TECH PLEDGED 2 | |
| 548 | RESEARCH CORPORATION TECHNOLOGIES | |
| 50982303 | RESEARCH CTR CHILDRENYOUTHFAM | |
| 50981387 | RESEARCH CTR CHILDRENYOUTHFAM | |
| 51010423 | RESEARCH VENTURES | |
| 51010333 | RESEARCH VENTURES | |
| 51010248 | RESEARCH VENTURES | |
| 51010245 | RESEARCH VENTURES | |
| 51005974 | RESERVE INVESTORS LTD | |
| 51005253 | RESIDUAL TRUST UW PAUL W SEAV | |
| 51042366 | RESIDUARY TRUST OF ROBERT ZIMMERMAN / SCHWAB█ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040848 | RESIDUARY TRUST UNDER STERN FA | |
| 50987530 | RESIDUARY TRUST UW G C CAREY | |
| 51005652 | RESIDUARY TRUST UW JOHN NORRIS | |
| 50988469 | RESIDUARY TRUST UW PHILIP TALL | |
| 50989088 | RESIDUARY TRUST UW RAYMOND E | |
| 50987743 | RESIDUARY TRUST UW STANLEY Z | |
| 50949964 | RESIDUARY TRUST UWO WILLIAM A | |
| 50968888 | RESIDUARY TUW CARL MORSTEIN | |
| 50968953 | RESIDUARY TUW W TAYLOR COOK | |
| 50963833 | RESLER-ALANEN JUDIT | |
| 51031164 | RESNIK TRUST / SCHWAB: ███-9293 | |
| 50976331 | REST HAVEN - NELSON | |
| 50959811 | RESTATED J PETER FEGEN JR TRUST DATED DECEMBER | |
| 50988072 | RESTLAWN ENDOWMENT | |
| 50955462 | RESTLAWN MEM PARK ENDOW CARE TRUST EQUITY | |
| 50955504 | RESTLAWN MEM PARK MERCH & SVCS TRUST EQUITY | |
| 50988073 | RESTLAWN MERCH & SVS | |
| 50993694 | RESTREPO ROBERT P JR IRA | |
| 50993138 | RESTREPO ROBERT P JR IRA | |
| 50972018 | RETCO FBO THEODORE A CLIFFORD JR | |
| 50971434 | RETCO FBO THEODORE A CLIFFORD JR | |
| 50972017 | RETCO TR FBO ELINOR C HUNTLEY | |
| 50971432 | RETCO TR FBO ELINOR C HUNTLEY | |
| 50972016 | RETCO TRUST FBO RUTH ENGS-FRANZ | |
| 50971431 | RETCO TRUST FBO RUTH ENGS-FRANZ | |
| 50975009 | RETHY VICTOR AND MARY | |
| 50956720 | RETINA & VITREOUS CONSULTANTS OF WIS | |
| 50945286 | RETINA & VITREOUS CONSULTANTS OF WIS | |
| 50992667 | RETIREE JAMES F KIDD ROLLOVER IRA | |
| 50984335 | RETIREE STANLEY G PIJOR S/D IRA | |
| 50975311 | RETIREMENT INVESTMENT AGENCY | |
| 50969308 | RETIREMENT TR OF SAWGRASS ASSET MGT LLC | |
| 50969309 | RETIREMENT TRUST OF AFG- FOUND RESOURCE | |
| 50952954 | REUBEN FEINBERG | |
| 50952955 | REUBEN FEINBERG THE GLENMEDE | |
| 50971216 | REUBEN MILLER IRREVOCABLE TRUS | |
| 51031197 | REUTER INTER VIVOS TRUST | |
| 50967565 | REUTIMANN FAMILY CRUT DTD 12/2 | |
| 50971000 | REUTIMANN TUMWATER HOLDINGS LP | |
| 51009316 | REUVEN SACHER | |
| 51001308 | REV LAWRENCE K BRESLIN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026920 | REV MICHAEL R JONES & ROBYN B | |
| 50962598 | REV PAUL J LANG AGENCY | |
| 50972339 | REV RICHARD G AND RUTH A SH | |
| 51042757 | REV TRUST AGREEMENT OF SHIRLE | |
| 50962701 | REV TUA | |
| 50952068 | REVOCABLE EDUCATION TRUST FBO MARK T MAGLIO | |
| 50952149 | REVOCABLE EDUCATION TRUST FBO MICHELLE E MAGLI( | |
| 50952225 | REVOCABLE EDUCATION TRUST FBO PAUL J MAGLIO | |
| 51030578 | REVOCABLE TR OF JILL M RAKOV | |
| 51029213 | REVOCABLE TRUST INDENTURE OF J | |
| 51027027 | REX G MASON LIVING TRUST | |
| 50953645 | REX M CRAIG | |
| 50943211 | REX W CORWIN | |
| 50985089 | REYNOLD J GOTTLIEB IRA | |
| 50962190 | REYNOLDS C JEFFREY | |
| 51031224 | REYNOLDS C JOANNE | |
| 50987316 | REYNOLDS HAROLD G | |
| 51022116 | REYNOLDS JAMES | |
| 51022115 | REYNOLDS JAMES | |
| 50984533 | REYNOLDS JANET IRA | |
| 50958308 | REYNOLDS LTD PARTNERSHIP DOROT | |
| 51036224 | REYNOLDS M SALERNO | |
| 51036223 | REYNOLDS M SALERNO GRANTOR TR | |
| 50984532 | REYNOLDS REVOCABLE TRUST | |
| 50948895 | REYNOLDS STEPHEN IRA COMMON C | |
| 50946677 | REYNOLDSLEA H | |
| 50977983 | REZA J MEHRAN INV MGMT AGENCY | |
| 51021705 | REZA LOTFI | |
| 50950570 | RF DOOLEY INVESTMENT MANAGEM | |
| 50981836 | RH & ME SMITH CHARITABLE FOUNDATION | |
| 50954683 | RH PARK TT FOR FIRST PRESBYTERIAN CHURCH OF ITH/ | |
| 51032173 | RH WHITNEY REV FAMILY TRUST MULTIPLE MANDATE AC | |
| 50976516 | RHAPSODY JURGENSEN INVESTMENTS | |
| 50972237 | RHATIGAN SUSAN L | |
| 51031254 | RHEINSTEIN INVESTMENT PARTNERS | |
| 50942277 | RHIT CUSTODIAL #2 | |
| 51031260 | RHOADES BRIAN | |
| 51031259 | RHOADES BRIAN | |
| 51031258 | RHOADES BRIAN | |
| 50989717 | RHOBERTA OR VANCE SHOGER | |
| 50947459 | RHODA H MOLK MEMORIAL FUNDNWQ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970707 | RHODA KRAFT REVOCABLE TRUST | |
| 51010558 | RHODA L FORREST TTEE GEORGE F | |
| 51021601 | RHODA LOMITA IRA | |
| 50951607 | RHODA NEWMAN SHEERINVESTMENT A | |
| 50982815 | RHODES PS | |
| 50977034 | RHOMBERG FAMILY PARTNERSHIP AGENCY | |
| 51027635 | RHONA M OLEARY & ERIC EVAN GARD JT TEN / | |
| 51037871 | RHONDA & LARRY SHEAKLEY FOUNDA | |
| 50998538 | RHONDA A BARTOLACCI | |
| 50993930 | RHONDA BROOKS IRA | |
| 51025735 | RHONDA D DORMINY | |
| 50987133 | RHONDA K BRADSHAW SCHWAB ONE ██-6570 | |
| 50963829 | RHONDA L BOWKER IRA | |
| 50989869 | RHONDA L BROOKS TRUST U/A DTD 10/17/07 | |
| 50983204 | RHONDA L BROOKS TRUST U/A DTD 10/17/07 | |
| 51037870 | RHONDA L SHEAKLEY #██-6193 | |
| 50979002 | RHONDA PHALEN AND CAROL MORIARTY | |
| 50979000 | RHONDA PHALEN AND CAROL MORIARTY | |
| 50995977 | RHULON A FOWLER IRA | |
| 50995632 | RHYS AND ELEANOR WILLIAMS FUND OF | |
| 51003034 | RHYS P CHRISTENSEN MONEY PURC | |
| 50954367 | RICARDO DESANTIS IRA R/O | |
| 50950054 | RICARDO J SOTO REV TRUST DTD 8-1-03 (112) | |
| 50990906 | RICARDO J SOTO TRUST | |
| 50966188 | RICARDO P OR LOURDES | |
| 50988138 | RICCI FAMILY TRUST | |
| 50965054 | RICCOBENE MARY MCDONOUGH TRUST | |
| 51031311 | RICE LOUISE | |
| 50945647 | RICE MEMORIAL HOSPITAL & WELFA | |
| 51031313 | RICE RESEARCH TRUST | |
| 50948245 | RICH CHARITABLE REM UNITRUSTEAM ALL CAP VALUE W | |
| 50942260 | RICH LINDA R | |
| 50974156 | RICH/JEANNE BLACKLOW JTWROS INV AG S | |
| 51013923 | RICHARD & BETTY HALL | |
| 51013922 | RICHARD & BETTY HALL | |
| 51028510 | RICHARD & BETTY PARODI TRUST DTD 08-07-03 / | |
| 50968293 | RICHARD & CAROL WEINGARTEN JT | |
| 50956365 | RICHARD & CHRISTINE DACHEFF TRUST IMA | |
| 50974946 | RICHARD & CHRISTINE ZEBROWSKI | |
| 51015481 | RICHARD & CLAIRE HIRSCH TRUST | |
| 50968177 | RICHARD & CRISTINE HAMMER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012982 | RICHARD & ELAINE GRACE | |
| 51028330 | RICHARD & ELAINE PALLADINO TTE | |
| 50949404 | RICHARD & GRACE YOUNG AGENCY | |
| 51039900 | RICHARD & JACQUELINE SMITH JT TEN / SCHWAB: ▮▮▮ | |
| 50991519 | RICHARD & JOYCE SIMMONDS | |
| 50988233 | RICHARD & KAREN RICHESON | |
| 50951930 | RICHARD & KATHARINE BLAKEJTWRO | |
| 50949974 | RICHARD & KATHRYN HOOD | |
| 50999954 | RICHARD & LORRAINE MCNEIL IMA | |
| 50961071 | RICHARD & MARTHA BOURDON | |
| 51006050 | RICHARD & OPAL VANDERHOOF TRUS | |
| 50955031 | RICHARD & VICKI STEINWURTZEL JTWROS | |
| 50962967 | RICHARD A AND ANN W BRESNAHA | |
| 50958660 | RICHARD A ANDERSON MD | |
| 50944071 | RICHARD A ANDERSON THE GLENMEDE | |
| 50946377 | RICHARD A AUHLL | |
| 50986512 | RICHARD A BAKKENSON | |
| 50992892 | RICHARD A BECKWITH | |
| 50992583 | RICHARD A BECKWITH | |
| 50992647 | RICHARD A BECKWITH IRA | |
| 50951931 | RICHARD A BLAKEIRA | |
| 50968621 | RICHARD A CHARLES THE GLENMEDE | |
| 51004590 | RICHARD A COOPER | |
| 51041941 | RICHARD A DEAL IRA | |
| 51006162 | RICHARD A FORBERG TRUST | |
| 50993122 | RICHARD A GLASSMAN IRA | |
| 50969167 | RICHARD A HAMILTON TRUST TRUST | |
| 51042084 | RICHARD A ISRAEL & KAREN L GODFREY | |
| 51047664 | RICHARD A JACKSON | |
| 51021181 | RICHARD A LICURSI IRA #▮▮▮-116 | |
| 51022012 | RICHARD A LYNCH TOD | |
| 50974911 | RICHARD A MERLO REVOCABLE TRUST | |
| 51005989 | RICHARD A MOORE IRA ROLLOVER | |
| 51004438 | RICHARD A NININGER | |
| 51028509 | RICHARD A PARODI / SCHWAB IRA ROLLOVER : ▮▮▮-08 | |
| 50985013 | RICHARD A RADERER IRA | |
| 50971762 | RICHARD A SNELLING TRUST B | |
| 50971223 | RICHARD A SNELLING TRUST B | |
| 50987415 | RICHARD A SPENCER TRUST CUSTODY | |
| 50986815 | RICHARD A SPENCER TRUST CUSTODY | |
| 51040528 | RICHARD A STAENBERG | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51041043 | RICHARD A STOCKTON JR | |
| 50969056 | RICHARD A SUAREZ | |
| 50969057 | RICHARD A SUAREZ THE GLENMEDE | |
| 50974983 | RICHARD ALAN SIMMONS TRUST | |
| 50967589 | RICHARD ALLEN RESTATED TRUST | |
| 50966850 | RICHARD AND ANNA TEERLINK CHILD TR ███ 1638) | |
| 50981875 | RICHARD AND ANNE MCGEE | |
| 51023209 | RICHARD AND BARBARA MAURO | |
| 50980403 | RICHARD AND BONNIE ERMALINSKI | |
| 51005582 | RICHARD AND ILYSSA DEMARE JT T | |
| 50955898 | RICHARD AND JOAN KOMEN COMMUNI | |
| 50995451 | RICHARD AND LOUISE YARMUTH CP | |
| 51017778 | RICHARD AND PAMELA JOHNSON | |
| 50997127 | RICHARD ANDERSON IRA ROLLOVER | |
| 50997128 | RICHARD ANDERSON TRUST | |
| 50950743 | RICHARD APPLESTONE IRA | |
| 51006023 | RICHARD ARTHUR M JR | |
| 51045607 | RICHARD ARTHUR WEBER & JOE ANN | |
| 50969416 | RICHARD B AINSWORTH JR THE | |
| 50969418 | RICHARD B AINSWORTH THE GLENMEDE | |
| 51030801 | RICHARD B ALLEN | |
| 51004671 | RICHARD B CORBIN III | |
| 50950965 | RICHARD B CORBIN III | |
| 51004672 | RICHARD B CORBIN III - IRA | |
| 50992148 | RICHARD B CORBIN III - IRA | |
| 50968885 | RICHARD B DALBECK | |
| 51031985 | RICHARD B DAVIDSON & HELEN T DAVIDSON | |
| 50981745 | RICHARD B EASLEY IRA | |
| 50983477 | RICHARD B EASLEY TTEE THE RIC | |
| 50942606 | RICHARD B FOX | |
| 50964256 | RICHARD B FREED | |
| 50977414 | RICHARD B HONTZ | |
| 50971234 | RICHARD B HONTZ DDS | |
| 50975871 | RICHARD B KOMEN ROLLOVER IRA | |
| 51021014 | RICHARD B LEVIN IRA ROLLOVER | |
| 50997092 | RICHARD B NELSON IRA ROLLOVER | |
| 50974218 | RICHARD B OLFENE JR & JANE B OLFENE IMA | |
| 50975370 | RICHARD B PAIGERESIDUARY TRUS | |
| 51031035 | RICHARD B REID DDS PLLC 401K PROFIT SHARING PLAN | |
| 51027265 | RICHARD B ROBINS ROLLOVER IRA | |
| 51042794 | RICHARD B TAYLOR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046822 | RICHARD B WISNIEWSKI | |
| 50998252 | RICHARD BALLARD | |
| 50991244 | RICHARD BARON TRUST | |
| 50998561 | RICHARD BARTOLACCI | |
| 50950631 | RICHARD BENSON | |
| 50944850 | RICHARD BETZENDAHL AND | |
| 51000538 | RICHARD BLUM TRUSTEE AGENCY | |
| 50987750 | RICHARD BOGGS | |
| 51000951 | RICHARD BOWERMAN IRA | |
| 50950065 | RICHARD BRONSTEIN THE GLENMEDE TRUST | |
| 51001690 | RICHARD BROWN - SEP/IRA | |
| 51011301 | RICHARD BURLINGAME & ALFRED FESSLER AGY | |
| 50982507 | RICHARD C & MARY D HULETTE AGENCY | |
| 50982136 | RICHARD C & MARY D HULETTE AGENCY | |
| 50993444 | RICHARD C BANBURY EX EQ TRUST | |
| 51026983 | RICHARD C BARTLETT TSTMNTRY TR | |
| 50955861 | RICHARD C BROWN AND PATRICIA B | |
| 51026346 | RICHARD C BURROUGHS JR | |
| 50965422 | RICHARD C DEAN | |
| 51006733 | RICHARD C DEARTH & BILLIE H | |
| 50968558 | RICHARD C DISTAD THE GLENMEDE | |
| 50980267 | RICHARD C DUPONT | |
| 50980259 | RICHARD C DUPONT THE | |
| 50988526 | RICHARD C FAINT JR NIM CRUT | |
| 50962872 | RICHARD C FOWKES SEP IRA RCI | |
| 50958756 | RICHARD C FRENCH JR | |
| 51012138 | RICHARD C GILES & AMY B GILE | |
| 50953926 | RICHARD C GRINNELL IRA RO | |
| 50981142 | RICHARD C HARPER TRUST | |
| 50993632 | RICHARD C HULETTE TRADITIONAL IRA | |
| 50993437 | RICHARD C HULETTE TRADITIONAL IRA | |
| 50968153 | RICHARD C JELLISON | |
| 50970793 | RICHARD C LINK TRUSTED IRA | |
| 50953955 | RICHARD C LITTLEPAGE | |
| 50953951 | RICHARD C LITTLEPAGE THE GLENMEDE | |
| 50943457 | RICHARD C LOUDERMILK | |
| 50993540 | RICHARD C LYMAN IRA ROLLOVER | |
| 50999942 | RICHARD C MCNEIL IRA ROLLOVER | |
| 50999943 | RICHARD C MCNEIL ROTH IRA | |
| 51023930 | RICHARD C MCNEIL ROTH IRA | |
| 50999944 | RICHARD C MCNEIL SEP IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51023931 | RICHARD C MCNEIL SEP IRA | |
| 50956134 | RICHARD C PAUL III | |
| 50989161 | RICHARD C SMITH IRA | |
| 51031928 | RICHARD C WHITTIER IRA ROLLOVER | |
| 50968448 | RICHARD C WRIGHT IA | |
| 50951349 | RICHARD CARR | |
| 50953606 | RICHARD CDANIELS LARGE CAP GROWTH - GLOBALBRIC | |
| 50981283 | RICHARD CHAMBERLAIN JR IMA | |
| 50980264 | RICHARD CHICHESTER DUPONT JR | |
| 50980260 | RICHARD CHICHESTER DUPONT JR THE | |
| 50956808 | RICHARD CHURCH FBO CAROL PHYLL | |
| 50945431 | RICHARD CLOKEY | |
| 50958774 | RICHARD COICO | |
| 50980513 | RICHARD COLT FAMILY TRUST IMA | |
| 51004693 | RICHARD COREY | |
| 50974192 | RICHARD CREIGHTON INVESTMENT M | |
| 50984306 | RICHARD D BAUGHMAN R/O IRA TR S | |
| 50971665 | RICHARD D BRAVERMAN IRA | |
| 50995590 | RICHARD D BROOKS | |
| 51029303 | RICHARD D BRUMM | |
| 50956516 | RICHARD D CONRAD IMA | |
| 50962322 | RICHARD D CONRAD IRA | |
| 50980668 | RICHARD D HENDERSON IMA | |
| 50943114 | RICHARD D HUGHES SEP | |
| 50962416 | RICHARD D KARNES IRA | |
| 50945021 | RICHARD D KARNES TRUST | |
| 50995116 | RICHARD D KEWLEY MANAGED IRA | |
| 51020571 | RICHARD D LAWRENCE IRA ROLLOVER | |
| 50949218 | RICHARD D POPE JR ESTATE IM | |
| 51027264 | RICHARD D ROBERTS ROLLOVER IR | |
| 50956401 | RICHARD D ROGERSON & NINETTE HUPP IMA | |
| 51036225 | RICHARD D SALERNO | |
| 51047830 | RICHARD D YOAKEM - IRA ROLLOVER | |
| 50989473 | RICHARD DAVIS SALTONSTALL 1994 TR | |
| 50944209 | RICHARD DAVIS THE GLENMEDE TRUST | |
| 51032944 | RICHARD DEAN ROSTE | |
| 50955510 | RICHARD DEWEY REV TR | |
| 50959782 | RICHARD DIEHL | |
| 50956195 | RICHARD DR SIENA FAMILY TRUST (F) | |
| 50980268 | RICHARD DU PONT | |
| 50962027 | RICHARD E & LUCILLE M STRAUS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962026 | RICHARD E & LUCILLE M STRAUS | |
| 50993869 | RICHARD E & TABER C HOOK TENANTS IN COMMON | |
| 51042776 | RICHARD E AND NORMA JEAN TAYL | |
| 51009492 | RICHARD E AND SARA M FARMER | |
| 51009490 | RICHARD E AND SARA M FARMER | |
| 50946319 | RICHARD E BIEDENHARN JR GST TR | |
| 50946318 | RICHARD E BIEDENHARN JR TRUST | |
| 50946007 | RICHARD E BONSIB IRREVOCABLE | |
| 50989567 | RICHARD E BYRD TRUST 1994 | |
| 50984897 | RICHARD E CAMPBELL IRA TRUST | |
| 50955150 | RICHARD E CARD IMA (I) | |
| 51010901 | RICHARD E FRIEDMAN REVOCABLE | |
| 50984762 | RICHARD E GIORDANO IRA | |
| 50967820 | RICHARD E HOLBROOK IRA | |
| 50967141 | RICHARD E JABBOUR | |
| 50967138 | RICHARD E JABBOUR DDS PA PROF | |
| 50970885 | RICHARD E JOHNSON TRUSTED IRA | |
| 51018230 | RICHARD E JOHNSON TRUSTED IRA | |
| 51018673 | RICHARD E KEITH IRA ROLLOVER | |
| 51018674 | RICHARD E KEITH TRUST | |
| 51002223 | RICHARD E LANDRY TRUST DTD 6/3/99 ACCOUNT #1 | |
| 51009357 | RICHARD E LELLINGER TRUST | |
| 51021355 | RICHARD E LIPON AND EVELYN LIPON JT TEN | |
| 50978936 | RICHARD E MORRISON IRA | |
| 50984310 | RICHARD E NORDGREN R/O IRA TR-S | |
| 51027788 | RICHARD E OPPENHEIM FAMILY TR | |
| 50956561 | RICHARD E PARNELL IMA | |
| 50976681 | RICHARD E ROBERTI AND SHEILAGH | |
| 50995551 | RICHARD E RUBLE IRA | |
| 51031153 | RICHARD E SELL | |
| 51031152 | RICHARD E SELL CUSTODIAN FOR | |
| 51031151 | RICHARD E SELL CUSTODIAN FOR | |
| 50962506 | RICHARD E SHURBERT ESTATE | |
| 51042777 | RICHARD E TAYLOR | |
| 50991409 | RICHARD E TREUTING IRA | |
| 50982312 | RICHARD E VAUGHAN REVOCABLE 2002 TR | |
| 50981406 | RICHARD E VAUGHAN REVOCABLE 2002 TR | |
| 51047189 | RICHARD E WILLIAMS | |
| 51031150 | RICHARD ERCELL SELL | |
| 50964599 | RICHARD EVANS IRA | |
| 50964693 | RICHARD F & LENA S BARKER TR FUND | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964075 | RICHARD F & LENA S BARKER TR FUND | |
| 50992613 | RICHARD F BOGGS IRA | |
| 50971706 | RICHARD F CREAGHE ROTH IRA/ FIDELITY: ███3388 | |
| 50944818 | RICHARD F HERBSTER | |
| 50988027 | RICHARD F ROSE MD PROFIT SHARING PLAN | |
| 50953558 | RICHARD F STEWART UNIFIED CREDIT FAMILY TR | |
| 50950104 | RICHARD FINEBURG THE GLENMEDE TRUST | |
| 50950098 | RICHARD FINEBURG THE GLENMEDE TRUST | |
| 50950097 | RICHARD FINEBURG THE GLENMEDE TRUST | |
| 50950096 | RICHARD FINEBURG THE GLENMEDE TRUST | |
| 50992679 | RICHARD FITZGERALD ROLLOVER IRA | |
| 51031672 | RICHARD FULLER IRREVOCABLE LIFE INSURANCE TRUST | |
| 51028532 | RICHARD G & KATHERINE S PARRY | |
| 50997251 | RICHARD G ANDERSON IRA | |
| 51009127 | RICHARD G BAKER MD PART QRP | |
| 51042384 | RICHARD G BARKER TTEE OF TRUST FBO DINSE ISRAEL | |
| 50999495 | RICHARD G BERRY | |
| 50992517 | RICHARD G BRACE AND JANE G BRACE | |
| 50944749 | RICHARD G BRINKMAN | |
| 50944752 | RICHARD G BRINKMAN THE GLENMEDE | |
| 51031243 | RICHARD G BURTON | |
| 50978294 | RICHARD G CARL IRA | |
| 50950205 | RICHARD G FRIEDMAN MD | |
| 50952339 | RICHARD G GRAVEN | |
| 50952340 | RICHARD G GRAVEN THE GLENMEDE | |
| 50952337 | RICHARD G GRAVEN THE GLENMEDE | |
| 51016205 | RICHARD G HUBBARD KEOGH / SCHWAB: ███13 FR | |
| 51028192 | RICHARD G HULSE AGENCY ACCOUN | |
| 50947071 | RICHARD G HUSS AGENCY | |
| 50943064 | RICHARD G MCGARVEY & DONNA L | |
| 51027499 | RICHARD G OCONNOR & MINERVA OCONNOR | |
| 51028531 | RICHARD G PARRY | |
| 50984526 | RICHARD G PATCH AND JOHN C EMERY | |
| 50993798 | RICHARD G RATHMANN REV TRUST D | |
| 50962258 | RICHARD G SISSON IRA | |
| 50976739 | RICHARD GALEX | |
| 50946267 | RICHARD GEORGE TRUST | |
| 50963740 | RICHARD GETTMANN IRA | |
| 51033109 | RICHARD GEURTS | |
| 51033108 | RICHARD GEURTS TRUST AG MN | |
| 50961611 | RICHARD GILMAN (SS)IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012305 | RICHARD GLASS IRA ROLLOVER | |
| 50948732 | RICHARD GORDON AND LYNDA S | |
| 50972511 | RICHARD GREBEL MARITAL TRUST | |
| 51014483 | RICHARD GREENE TRUSTHATCH IRRE | |
| 50946304 | RICHARD GRIER TUW FBO DEREK GRIER | |
| 50994789 | RICHARD GUNDERSON IRA R/O -IMA | |
| 50991213 | RICHARD H & MAROL B JOHNSON | |
| 51031279 | RICHARD H AND PATRICIA L PENSKE | |
| 50997468 | RICHARD H ARIMIZU / SCHWAB: ███-6748 | |
| 50997467 | RICHARD H ARIMIZU SEP-IRA / SCHWAB: ███-3573 | |
| 50998401 | RICHARD H BARKELEW IRA ROLLOVER / SCHWAB: ███ | |
| 51000514 | RICHARD H BLANKSHAIN MD | |
| 50969673 | RICHARD H BROMUND TRUST | |
| 51047443 | RICHARD H CHIN | |
| 50957165 | RICHARD H DARLING REV LIVING | |
| 50977766 | RICHARD H DRUMMOND MANAGEMENT AGENCY | |
| 50948061 | RICHARD H EVANS | |
| 50949043 | RICHARD H JENNEY REV TR UA | |
| 50950142 | RICHARD H JOHNSON ROLLOVER IR | |
| 50978559 | RICHARD H MARSHALL MD & BRENDA F MARSHALL | |
| 51029168 | RICHARD H PETCH TRUST / SCHWAB: ███-5091 | |
| 50982441 | RICHARD H SAUNDERS JR TRUST AGENCY | |
| 50982032 | RICHARD H SAUNDERS JR TRUST AGENCY | |
| 50991221 | RICHARD H SHEPARD JR | |
| 50991218 | RICHARD H SHEPARD JR AND JOSEPH | |
| 50991210 | RICHARD H SHEPARD JR AND JOSEPH | |
| 50991209 | RICHARD H SHEPARD JR AND JOSEPH | |
| 51039888 | RICHARD H SMITH | |
| 50991451 | RICHARD H STOELK IRA | |
| 50948553 | RICHARD HAMILTON | |
| 50942165 | RICHARD HAMILTON | |
| 50991116 | RICHARD HAMLIN | |
| 50986656 | RICHARD HILKE ROTH IRA | |
| 51015472 | RICHARD HIRSCH IRA ROLLOVER | |
| 51015575 | RICHARD HODGSON FAMILY TRUST U | |
| 50952038 | RICHARD HOFFMAN IMA | |
| 50974135 | RICHARD HOISINGTON REV TRUST | |
| 50966882 | RICHARD HOLTZ | |
| 51015911 | RICHARD HONOUR ROLLOVER IRA | |
| 50957920 | RICHARD HOOD | |
| 50972611 | RICHARD HOVEY | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986867 | RICHARD HP SIA REVOCABLE TRU | |
| 50998048 | RICHARD I BACKER IRA | |
| 50992295 | RICHARD I STONE | |
| 50973362 | RICHARD IAN KELLEY AND ALICE VAN B | |
| 51042040 | RICHARD IHLENBURG ART 3RD FAMILY TRUST PATRICIA | |
| 50956456 | RICHARD J & CHRISTI L YADRON JTWROS IMA | |
| 50943148 | RICHARD J & JUDY F GREEN | |
| 50984960 | RICHARD J ANASTASIA IRA | |
| 50952457 | RICHARD J BARKSDALE IRA R/O | |
| 50952456 | RICHARD J BARKSDALE SEP-IRA | |
| 50943374 | RICHARD J BERNHARD | |
| 51004501 | RICHARD J CONWAY JR | |
| 51004504 | RICHARD J CONWAY JR IRA | |
| 50977571 | RICHARD J EATON 1997 REV TRUST - S | |
| 50984410 | RICHARD J EATON IRA - S | |
| 50961124 | RICHARD J FATES IRA R/O | |
| 50954056 | RICHARD J FORBES JR | |
| 50954055 | RICHARD J FORBES JR AND | |
| 50959307 | RICHARD J GEIB IRA ROLLOVER / SCHWAB ███5363 | |
| 51013014 | RICHARD J GRAYBEAL | |
| 50968150 | RICHARD J GROSH | |
| 50996641 | RICHARD J GROSS CF AIDAN ISAA | |
| 51013314 | RICHARD J GROSS CF ALLISON BA | |
| 51013340 | RICHARD J GROSS CF JESSICA EL | |
| 51036282 | RICHARD J GROSS CF SAMARA ARI | |
| 50965792 | RICHARD J HALL | |
| 50951001 | RICHARD J HARRISCO TTRSTUIND | |
| 50971568 | RICHARD J HUINKER REVOCABLE TRUST | |
| 51017154 | RICHARD J JAFFEE AND DORIANN M JAFFEE | |
| 50978047 | RICHARD J MADIGAN AND ANN K M | |
| 51024307 | RICHARD J MENKE MD IRA | |
| 51000068 | RICHARD J PHELPS TRUST 2007 - | |
| 50970687 | RICHARD J PIEROTTI MD | |
| 50987848 | RICHARD J POWERS IRA | |
| 50987849 | RICHARD J POWERS REVOCABLE TR | |
| 50994002 | RICHARD J RAPP | |
| 50964388 | RICHARD J RIZZO | |
| 51042233 | RICHARD J SCHMEELK - TW | |
| 50942314 | RICHARD J SCHULTHEIS | |
| 50992184 | RICHARD J STAHL- (AKA JIM STAHL) | |
| 51042577 | RICHARD J TAIT AND KAREN E F | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042576 | RICHARD J TAIT AND KAREN E F | |
| 50994027 | RICHARD JACKSON & NANCY JACKSO | |
| 50956781 | RICHARD JACOBS IRA RO | |
| 50992195 | RICHARD JAMES STAHL AND JUDITH | |
| 50992201 | RICHARD JAMES STAHL SURVIVING TRU | |
| 50973090 | RICHARD JANSSEN IRA | |
| 51020965 | RICHARD JAY LEVINE IRA | |
| 50949045 | RICHARD JENNEY IRA ROLLOVER | |
| 50958377 | RICHARD JOHN CARLSON | |
| 50985092 | RICHARD JOSEPHER IRA | |
| 51005541 | RICHARD K & PAMELA M CRANE J | |
| 50954745 | RICHARD K BOLLINGER JR | |
| 50970251 | RICHARD K DOWSE DESCENDANTS TR | |
| 51016534 | RICHARD K HUTCHESON IRA | |
| 50988405 | RICHARD K ROBBINS TRUSTEE ROB | |
| 50971319 | RICHARD K SHUMAKER IRREVOCABL | |
| 51018419 | RICHARD KAPLAN | |
| 51018417 | RICHARD KAPLAN | |
| 51018399 | RICHARD KAPLAN | |
| 51028195 | RICHARD KAPLIN TRUSTEE AGENCY | |
| 51018562 | RICHARD KAUFMAN IRREVOCABLE TR | |
| 51018568 | RICHARD KAUFMAN REVOCABLE TRUS | |
| 50946383 | RICHARD KEITH NAKAZAWA | |
| 51000591 | RICHARD L & WILMA M BOCKHAUS JT TEN / | |
| 50949586 | RICHARD L AND ELIZABETH A MYER | |
| 51032307 | RICHARD L ANDERSON | |
| 50942719 | RICHARD L ANDERSON | |
| 50975299 | RICHARD L BERNHARDINVESTMENT | |
| 50997960 | RICHARD L BETAGOLE | |
| 51000590 | RICHARD L BOCKHAUS IRA ROLLOVER #2 / SCHWAB: █ | |
| 50991138 | RICHARD L CAMPBELL JR RESIDUARY TRUST | |
| 50951875 | RICHARD L CHURCH AND GERALD B CH | |
| 50977388 | RICHARD L CLEMENS | |
| 50947120 | RICHARD L CONRAD TRUST | |
| 50988078 | RICHARD L COVER IRA | |
| 51005757 | RICHARD L CREIGHTON CREDIT SH | |
| 50975980 | RICHARD L CURTIS DDS MS PC PS | |
| 50962476 | RICHARD L DOANE TRUST | |
| 51033172 | RICHARD L DUDKIEWICZ | |
| 50994779 | RICHARD L EDMONSON IRA R/O IMA | |
| 50961029 | RICHARD L FOGEL DDS INC EMPLOYEES PROFIT SHARIN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988247 | RICHARD L FRANYO INVESTMENT A | |
| 51041966 | RICHARD L GIDWITZ TRUSTEE U/W WILLARD GIDWITZ | |
| 51012459 | RICHARD L GOETTKE SEP IRA #47 | |
| 51017156 | RICHARD L JAFFE | |
| 50972724 | RICHARD L JAFFE (PLEDGED) | |
| 50943989 | RICHARD L JONES | |
| 50943991 | RICHARD L JONES JR | |
| 50947641 | RICHARD L KNIES | |
| 50967944 | RICHARD L MURPHY IRA | |
| 50976947 | RICHARD L NOFFSINGER CUSTODIAN FBO BAILEY NOFFS | |
| 50972830 | RICHARD L NOFFSINGER CUSTODIAN FBO KASEY NOFFS | |
| 50948975 | RICHARD L OR JEANNETTE F SIAS IMA | |
| 50948976 | RICHARD L OR JEANNETTE F SIAS IMA LG VAL | |
| 50980674 | RICHARD L OR JUDITH L EDMONSON IMA | |
| 50980410 | RICHARD L OR PATRICIA A WALKER IMA | |
| 50961768 | RICHARD L RAMSEY CHARITABLE R | |
| 50988232 | RICHARD L RICHESON | |
| 50945007 | RICHARD L SCHOLL 2011 RESTATED REV TR | |
| 50945008 | RICHARD L SCHOLL CHARITABLE UNITRUST | |
| 50948501 | RICHARD L SCHULTHEIS | |
| 50954259 | RICHARD L SMITH IRA IMA | |
| 51040012 | RICHARD L SMYTHE MD IRA #19 | |
| 50980239 | RICHARD L SPERLING | |
| 50978121 | RICHARD L SPERLING MD | |
| 50957042 | RICHARD L TRUMLEY TRUST FBO JO | |
| 50957041 | RICHARD L TRUMLEY TRUST FBO ST | |
| 50950362 | RICHARD L VEITH THE GLENMEDE | |
| 51045590 | RICHARD L WEBER TTEE RRICHARD | |
| 50971741 | RICHARD L WORCESTER TRUST ACCOUNT | |
| 50971083 | RICHARD L WORCESTER TRUST ACCOUNT | |
| 51033114 | RICHARD LAUTERBACH | |
| 51022617 | RICHARD LEE MANSKE & LAUREL JEANETTE MANSKE | |
| 50980154 | RICHARD LEE SCHMALZ & KATHRYN DAVIS SCHMALZ | |
| 51027292 | RICHARD LEE SNODGRASS TRUST | |
| 51021137 | RICHARD LEFROIS | |
| 51009363 | RICHARD LELLINGER TRUST | |
| 51021183 | RICHARD LICURSI TRUST #█0-112 | |
| 51048254 | RICHARD LOGAN IRA | |
| 51013034 | RICHARD M & CATHERINE H GRAY TRUST DTD 1/20/89: | |
| 50945722 | RICHARD M ACKLEY IRREV TRUST | |
| 50968372 | RICHARD M AND JANET C TROSCH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50955571 | RICHARD M ARMSTRONG SR DEC | |
| 50951556 | RICHARD M BRASHEN & JANET S BR | |
| 51012380 | RICHARD M GLOVER #█████-2742 | |
| 51012379 | RICHARD M GLOVER IRA #██████ | |
| 50943149 | RICHARD M HARDING & MARY HARDI | |
| 50980715 | RICHARD M HUDSON IMA | |
| 50964905 | RICHARD M IGOE ROLLOVER IRA SCHWAB █████-8347 | |
| 50953241 | RICHARD M KOHN | |
| 50978844 | RICHARD M LEADER | |
| 50976614 | RICHARD M LOOMIS TRUSTEE U/DECL | |
| 51005362 | RICHARD M LOTTES JR | |
| 51005361 | RICHARD M LOTTES JR | |
| 50978097 | RICHARD M MACKSOUD JR THE | |
| 50987381 | RICHARD M MITCHELL CONTRIBUTORY IRA SCHWAB ████ | |
| 50958429 | RICHARD M MITCHELL ROLLOVER IRA SCHWAB █████ | |
| 50981559 | RICHARD M MITCHELL SAR SEP/IRA SCHWAB ████ ████ | |
| 50959546 | RICHARD M NARDI RES TR | |
| 50965011 | RICHARD M NOFFSINGER/IRA | |
| 51029917 | RICHARD M POUNDSTONE IRA | |
| 51005349 | RICHARD M PRESSMAN | |
| 51032474 | RICHARD M ROBKE | |
| 50944868 | RICHARD M SEGAL | |
| 51040876 | RICHARD M STESS | |
| 51027370 | RICHARD M WAITZER | |
| 50964148 | RICHARD M WELCH JR AND SUSAN | |
| 50954349 | RICHARD M ZIEGLER TESTAMENTAR | |
| 50975756 | RICHARD MALBOEUF | |
| 50969114 | RICHARD MARKS IM | |
| 50962249 | RICHARD MAYER REVOCABLE TRUST | |
| 50982196 | RICHARD MAZZA REV TRUST | |
| 50980852 | RICHARD MAZZA REV TRUST | |
| 50982366 | RICHARD MCCRAW REV TRUST AGENCY | |
| 50981657 | RICHARD MCCRAW REV TRUST AGENCY | |
| 50985717 | RICHARD MCCREERY JACKSON INVES | |
| 50942035 | RICHARD MEYER TRUST | |
| 51024642 | RICHARD MILLER IRA ROLLOVER | |
| 50948397 | RICHARD MONTROSS IRA | |
| 50968691 | RICHARD N & CYNTHIA R MARX FAM | |
| 51001662 | RICHARD N BROWN (BROWND1) | |
| 50963088 | RICHARD N COLHOUN (T)CRUT | |
| 51012325 | RICHARD N GOLDMAN TRUST DATED 12/23/97 FBO WILI | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012320 | RICHARD N GOLDMAN TRUST DATED FBO ALICE R GOLD | |
| 51005624 | RICHARD N LESTER MARITAL TRUS | |
| 51040194 | RICHARD N SONNTAG | |
| 50942945 | RICHARD N STEPPEL & JUDITH A | |
| 50949114 | RICHARD N WILLIAMS III THE | |
| 50949113 | RICHARD N WILLIAMS III THE | |
| 51032325 | RICHARD N WRENN | |
| 51026820 | RICHARD NICOSON | |
| 50993470 | RICHARD O MADDEN IRA ROLLOVER | |
| 50993641 | RICHARD O MADDEN IRA ROLLOVER | |
| 51043102 | RICHARD O THOMAS EQUITY ACCOU | |
| 50980944 | RICHARD OR CORRINE GUNDERSON IMA | |
| 51027968 | RICHARD OTT | |
| 51027967 | RICHARD OTT | |
| 50964409 | RICHARD P & ANTOINETTE R RIZ | |
| 50991757 | RICHARD P & ELIZABETH J SMITH SCHWAB ONE ██-8 | |
| 50943185 | RICHARD P & SUSAN P DAVIS | |
| 50944544 | RICHARD P AND ROBERTA W | |
| 50960189 | RICHARD P DOOLEY MADOLIN M DOOL | |
| 50984974 | RICHARD P FOTH IRA | |
| 50943454 | RICHARD P ISPER | |
| 50943145 | RICHARD P ISPER | |
| 50957656 | RICHARD P ISPER REV LIVING TRUST | |
| 51022886 | RICHARD P MARCHETTI 1991 REVOC | |
| 51027041 | RICHARD P MEREDITH | |
| 50975987 | RICHARD P OR PAULA A SPENCER | |
| 50963252 | RICHARD P OR PAULA A SPENCER A | |
| 50974429 | RICHARD P PERLMAN THE GLENMEDE | |
| 50974427 | RICHARD P PERLMAN THE GLENMEDE | |
| 51036655 | RICHARD P SCHAEFER 2005 REVOCABLE TRUST | |
| 50975481 | RICHARD P TOWNE JR AGENCY | |
| 50971474 | RICHARD PATTERSON EXEMP TR | |
| 50987321 | RICHARD PORTER SCHWAB ONE ██-0757 | |
| 50975016 | RICHARD PORTILLO | |
| 51029985 | RICHARD PRADETTO ESTATE #15-00 | |
| 50957191 | RICHARD PRICE | |
| 51030174 | RICHARD PROOPS TRUST | |
| 51005574 | RICHARD R & KATHLEEN M HANSO | |
| 50956409 | RICHARD R & TONI M RIEHM JTWROS IMA | |
| 51006617 | RICHARD R DAVIS ROLLOVER IRA | |
| 50960968 | RICHARD R ESSON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960966 | RICHARD R ESSON GUARDIAN FOR BAR | |
| 51021138 | RICHARD R LEFROIS IRA | |
| 50966381 | RICHARD R LORENZ | |
| 50966388 | RICHARD R MATTHIAS | |
| 50978887 | RICHARD R MOREY LIVING TRUST | |
| 51039645 | RICHARD R SKOW FAMILY TRUST M | |
| 50991910 | RICHARD R SOUVIRON | |
| 50951253 | RICHARD R WEIDMAN | |
| 50951255 | RICHARD R WEIDMAN THE GLENMEDE | |
| 50957815 | RICHARD RATHE EQUITY ACCOUNT | |
| 50957816 | RICHARD RATHE IRA | |
| 50985115 | RICHARD RIESER IRA | |
| 50988292 | RICHARD ROBBINS JR | |
| 50976680 | RICHARD ROBERTI THE GLENMEDE TRUST | |
| 51032473 | RICHARD ROBKE | |
| 50955343 | RICHARD ROTH | |
| 50980221 | RICHARD RUDOLF | |
| 51035913 | RICHARD RUPERT | |
| 51039931 | RICHARD S & VIRGINIA SMITH/ SCHWAB: ▮-8264 | |
| 50953971 | RICHARD S AND ALICE THALL | |
| 50955799 | RICHARD S AND ALICE THALL TIC BETWEEN LIVING TRU | |
| 50953192 | RICHARD S AND ALICE THALL TIC BETWEEN LIVING TRU | |
| 50990078 | RICHARD S AND ALICE THALL TIC BETWEEN LIVING TRU | |
| 50983408 | RICHARD S AND ALICE THALL TIC BETWEEN LIVING TRU | |
| 51037377 | RICHARD S AND IRENE M SCOTT | |
| 51013654 | RICHARD S BERNIE | |
| 50956953 | RICHARD S BRIDGMAN IRA TR-S | |
| 50964147 | RICHARD S COONS FAMILY PARTNER | |
| 51005015 | RICHARD S CRESSE IRA ROLLOVER | |
| 50970030 | RICHARD S DURLACH SCHWAB ONE ▮-4443 | |
| 51012586 | RICHARD S GOLOBIC ROLLOVER IR | |
| 51031777 | RICHARD S GRAVES III RESIDUARY TRUST | |
| 50976908 | RICHARD S LOOMIS TRUST | |
| 50950290 | RICHARD S MCKINLEY DECLARATION | |
| 50984755 | RICHARD S REINHARDSEN IRA ROL | |
| 50988802 | RICHARD S ROBIE JR AND ANN C R | |
| 50964892 | RICHARD S STRONG | |
| 50941369 | RICHARD S YOUNGMAN CUSTODY ACC | |
| 50970102 | RICHARD SCHMID TRUST SUB-ACCT | |
| 51030836 | RICHARD SCHMIDT | |
| 51030835 | RICHARD SCHMIDT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945731 | RICHARD SCHROEDER CHILDRENS | |
| 50975265 | RICHARD SCOTT OST AND BETH | |
| 50970879 | RICHARD SHORTER TRUST UA DTD 1 | |
| 50986712 | RICHARD SMITH IRA STT | |
| 50992845 | RICHARD SPENGLER IRA | |
| 50990009 | RICHARD SPENGLER IRA | |
| 51040570 | RICHARD STALZER | |
| 50946330 | RICHARD STANLEY AND BARBARA CO | |
| 50991173 | RICHARD STANTON | |
| 50966776 | RICHARD STEVENS IRREVOCABLE TRUST | |
| 50953114 | RICHARD STEVENSON CREDIT SHELTER TR / MERRILL: 1 | |
| 51041053 | RICHARD STONE MD FACS A | |
| 50986901 | RICHARD T & NANI K PAIKULI-CAMPBELL | |
| 51041690 | RICHARD T ALMY | |
| 51047677 | RICHARD T AND LUBA A BROCK | |
| 50963525 | RICHARD T BREKUS IRA | |
| 50977311 | RICHARD T BREKUS IRA | |
| 51003904 | RICHARD T CLEMENS - FLP | |
| 51003918 | RICHARD T CLEMENS - UCT | |
| 51035394 | RICHARD T COLMAN | |
| 50987213 | RICHARD T DOLGIN ROLLOVER IRA | |
| 50988126 | RICHARD T HALE TRUST DTD 1223 | |
| 50974250 | RICHARD T HEJDUK TRUSTEE | |
| 50942608 | RICHARD T HOBACK MD | |
| 51002227 | RICHARD T INGWALL AND JOANNE S INGWALL | |
| 51002225 | RICHARD T INGWALL IRA ROLLOVE | |
| 51002226 | RICHARD T INGWALL IRA ROLLOVER | |
| 50995291 | RICHARD T KINGSTON JR DDS-CS MCK LV | |
| 51020898 | RICHARD T LEONARD IRA ROLLOVE | |
| 51025544 | RICHARD T MORSE | |
| 50945626 | RICHARD T PERKINS REV TR U/A DTD MARCH 10 1999 | |
| 50948453 | RICHARD T PITTELKOW | |
| 51038051 | RICHARD T SHIGEMOTO IRA / SCHWAB: ▮-3669 | |
| 50986711 | RICHARD T SMITH IRA | |
| 51041101 | RICHARD T STONE & MARY ANN ST | |
| 51046205 | RICHARD T WHITE PCRA / SCHWAB: ▮-0963 | |
| 50967372 | RICHARD TEERLINK CRT (DRESDNER RCM) | |
| 50967371 | RICHARD TEERLINK CRT (RORER) | |
| 50992787 | RICHARD THOMAS IRA | |
| 50969087 | RICHARD THOMPSON TRUST IM | |
| 50954103 | RICHARD THYPIN THE GLENMEDE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992371 | RICHARD TYTLER | |
| 51043974 | RICHARD UNGARO REVOCABLE TRUST | |
| 50993441 | RICHARD UNGERER | |
| 50947789 | RICHARD UPHAM INVESTMENT MANAGEMENT ACCOUNT | |
| 50966385 | RICHARD V MADDEN JR | |
| 50992784 | RICHARD V MUNDAY | |
| 50969116 | RICHARD V MUNDAY REV TRUST IM (PAL) | |
| 50958656 | RICHARD VAN ALLEN IRA ROLLOVER | |
| 50975582 | RICHARD VAN HATTEM TR DTD 12/22/04 | |
| 50950611 | RICHARD VINES 2007 TRUST & DIANE VINES 2007 TRUS | |
| 50967292 | RICHARD W ARRINGTON TRUST | |
| 50967291 | RICHARD W ARRINGTON TRUST | |
| 50974932 | RICHARD W BENCK LIVING TRUST AGENCY | |
| 50969289 | RICHARD W CLAUSSEN MD TRUST | |
| 50948436 | RICHARD W CRIST IRA | |
| 51006728 | RICHARD W DEAN & ANN H DEAN | |
| 51006729 | RICHARD W DEAN IRA ROLLOVER | |
| 50958684 | RICHARD W ELLIS SR ROLLOVER IRA SCHWAB ███-534 | |
| 50993657 | RICHARD W ELLIS TRADITIONAL IRA | |
| 50993504 | RICHARD W ELLIS TRADITIONAL IRA | |
| 50965268 | RICHARD W FIGGINS CREDIT TRUS | |
| 50992571 | RICHARD W HAYS & | |
| 51030705 | RICHARD W HENDERSON QTIP MARITAL TR FBO BARBAR | |
| 51030703 | RICHARD W HENDERSON RESIDUAL GST | |
| 51030704 | RICHARD W HENDERSON RESIDUAL GST- TAXABLE SPRI | |
| 50986633 | RICHARD W HILKE IRA | |
| 51018728 | RICHARD W KELLER IRA | |
| 50990466 | RICHARD W LANG TRUST DTD 4 7 | |
| 50983629 | RICHARD W MOODY IRA SCHWAB ███-6246 | |
| 50947127 | RICHARD W OLIVER | |
| 50948546 | RICHARD W OLIVER IRA | |
| 50958317 | RICHARD W PEARL | |
| 50975989 | RICHARD W PERKINS & ANNA MARI | |
| 50963254 | RICHARD W PERKINS & ANNA MARIE | |
| 50991894 | RICHARD W SOUTHGATE JR-CL | |
| 50992361 | RICHARD W STOKERS JR GUARDIAN | |
| 50992364 | RICHARD W STOKES JR GUARDIAN | |
| 50946202 | RICHARD W SWAN | |
| 50961343 | RICHARD W ULBRICH | |
| 50947794 | RICHARD W UPHAM | |
| 50952637 | RICHARD W WALLACE TTEE IMA (I) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037261 | RICHARD W WILLIAMS | |
| 50983862 | RICHARD W ZUIDEMA REV TR - CSMCKEE | |
| 50986718 | RICHARD WAGNER IRA STT | |
| 50987074 | RICHARD WAGNER TRUST DTD 04219 | |
| 51045624 | RICHARD WEDEN TTEE OF THE RICH | |
| 50956105 | RICHARD WHELLER | |
| 50993565 | RICHARD WHITCOMB IRA TRUST | |
| 50993155 | RICHARD WHITCOMB IRA TRUST | |
| 51046202 | RICHARD WHITTAKER & MARGARET M | |
| 51046200 | RICHARD WHITTAKER & MARGARET M | |
| 50976723 | RICHARD WILLIAMS VCIM AGENCY | |
| 51036194 | RICHARD Y SAKIHAMA TRUST DTD 9-25-79 / | |
| 51048183 | RICHARD ZITO IRA R/O | |
| 50994987 | RICHARDS & GREIN JT | |
| 50983677 | RICHARDS ALTHEA D | |
| 51022034 | RICHARDS AND CAROL LYON REV TRUST U/A DTD 3/6/9 | |
| 50987891 | RICHARDS CHARLES F (JR ESQUI | |
| 50987885 | RICHARDS CHARLES F (JR ESQUI | |
| 50982682 | RICHARDS ED FAM | |
| 50981326 | RICHARDS ED FAM | |
| 51031335 | RICHARDS JOHN | |
| 51031333 | RICHARDSON B DAVID | |
| 51031332 | RICHARDSON B DAVID | |
| 51031331 | RICHARDSON B DAVID | |
| 50988209 | RICHARDSON DAVID | |
| 51031292 | RICHARDSON DAVID | |
| 50971898 | RICHARDSON E FAM FBO NANCY ALLCAP | |
| 50971646 | RICHARDSON E FAM FBO NANCY ALLCAP | |
| 50962716 | RICHARDSON FAMILY TRUST | |
| 51031336 | RICHARDSON TRUST | |
| 50955024 | RICHICHI ELIZABETH PMIA | |
| 50987798 | RICHLIN MARGARET G | |
| 50987797 | RICHLIN W GAR | |
| 50987791 | RICHLIN W GAR | |
| 50987958 | RICHMAN 1986 TRUST FBO CARA | |
| 50987960 | RICHMAN 1986 TRUST FBO KATHY | |
| 50987959 | RICHMAN 1986 TRUST FBO LAURI | |
| 50987957 | RICHMAN ARNOLD I | |
| 50987956 | RICHMAN ARNOLD I | |
| 50987955 | RICHMAN ARNOLD I | |
| 50987954 | RICHMAN ARNOLD I | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970144 | RICHMAN BROTHERS FOUNDATION | |
| 50987961 | RICHMAN GERALD | |
| 50987907 | RICHMEADOW FAMILY LIMITED PART | |
| 50952009 | RICHMOND COMMUNITY HOSPITAL FO | |
| 50959515 | RICHMOND JEWISH FOUNDATION | |
| 50942273 | RICHMOND LIFE INS TR | |
| 50970155 | RICHMOND ROAD LLC | |
| 50962017 | RICHMOND SPCA ENDOWMENT FUND | |
| 50962018 | RICHMOND SPCA ENDOWMENT FUND E | |
| 50962021 | RICHMOND SPCA ENDOWMENT FUND S | |
| 50962020 | RICHMOND SPCA ENDOWMENT FUND S | |
| 50962019 | RICHMOND SPCA ENDOWMENT FUND S | |
| 51025742 | RICK BANNEROT IRA ROLLOVER | |
| 51025741 | RICK BANNEROT ROTH IRA | |
| 51033095 | RICK BERQUIST | |
| 51033096 | RICK BERQUIST TR AG ATLANTA LG | |
| 50983452 | RICK DENDORFER | |
| 50976965 | RICK LAMBERT IRA | |
| 50976964 | RICK LAMBERT LIVING TRUST UA D | |
| 51037236 | RICK PONTIUS | |
| 50961991 | RICK SAWYER | |
| 50986155 | RICK SNODGRASS | |
| 50983458 | RICK TORNQUIST | |
| 50986986 | RICK TSANG | |
| 50986044 | RICK TSANG IRA | |
| 50981746 | RICK TSANG TTEE CHERYL D TSANG | |
| 51032112 | RICKER COLLEGE ENDOWMENT | |
| 51027310 | RICKEY H THORNTON TRUST | |
| 50969477 | RICKEY S CUTTS | |
| 51030823 | RICKY C SILVER CUSTODIAN FOR | |
| 50980439 | RICKY DRIESE RECEIVERSHIP | |
| 51018893 | RICKY KERBY TTEE (KERBY1-H) | |
| 51013853 | RICKY LEE HALE | |
| 50990297 | RIDDER MARIE W | |
| 50990300 | RIDDER STEPHANIE | |
| 50988163 | RIDENOUR C LSD | |
| 50955554 | RIDGECREST VILLAGE CUSTODY ACC | |
| 51010469 | RIDGWAY K FOLEY JR IRA | |
| 51010470 | RIDGWAY K FOLEY JR TRUST U/A DTD 9/18/96 RIDGWA` | |
| 50963856 | RIEDA SCHUBERT IRA | |
| 50955033 | RIEDEL HUBERTUS SEP IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51016991 | RIEDINGER ROYAL JR | |
| 51016990 | RIEDINGER ROYAL JR | |
| 50988261 | RIEGER HOWARD M | |
| 50946811 | RIEHL FBO KAREN | |
| 51031427 | RIEKE DORIS C - IRA | |
| 50949970 | RIEKE WILLIAM | |
| 50982321 | RIELLY FAMILY REVOCABLE TRUST | |
| 50981422 | RIELLY FAMILY REVOCABLE TRUST | |
| 50968942 | RIENHOFF WILLIAM (IV) | |
| 50968941 | RIENHOFF WILLIAM (IV) | |
| 50968940 | RIENHOFF WILLIAM (IV) | |
| 50988946 | RIES EDGAR F | |
| 50988941 | RIES EDGAR F | |
| 50988943 | RIES JANET P | |
| 50988950 | RIES JANET P | |
| 50988949 | RIES JANET P | |
| 50988942 | RIES JANET P | |
| 50988935 | RIES JANET P | |
| 50988948 | RIES WAYNE E | |
| 50988947 | RIES WAYNE E | |
| 50988937 | RIES WAYNE E | |
| 50988936 | RIES WAYNE E | |
| 50988166 | RIESCH FAMILY TRUST | |
| 50953322 | RIESCH FAMILY TRUST DTD 1/16/1990 | |
| 50942276 | RIESKE THOMAS/ IRA | |
| 50957448 | RIETZE MERGED SUCC TUW | |
| 51018239 | RIEVESCHL ELLEN | |
| 50965098 | RIFRAN TRUST | |
| 51031475 | RIGGANS JAMES | |
| 51031474 | RIGGANS JAMES | |
| 50988269 | RIGGS TRUST JERRY D | |
| 50988922 | RIGHT ACTION ORDER | |
| 50986413 | RIGSBY TIMOTHY J - PLEDGED | |
| 50946312 | RILEY HAGANJR IRREVOCABLE | |
| 50957632 | RILLA LOOMIS MCINTYRE | |
| 51028165 | RILLIET RESIDUARY TRUST DIANA | |
| 50988229 | RIMEL FAMILY RETIREMENT TRUST AGENCY | |
| 50951659 | RINA MEHTA THE GLENMEDE TRUST | |
| 50992506 | RINALDI ROBERT & DIANE JT | |
| 50970478 | RINARDO GIOVANELLA REV TR DTD12/1/86 | |
| 50969333 | RINARDO GIOVANELLA REV TR DTD12/1/86 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995356 | RINGER TED W IRA | |
| 51018241 | RINK ALISON | |
| 51025855 | RINO MUNDA & MARGARITA MUNDA T | |
| 51026991 | RIO SALADO FOUNDATION | |
| 51026990 | RIO SALADO FOUNDATION | |
| 50965042 | RIPLEY FBO MILLER | |
| 50964775 | RIPLEY FBO MILLER | |
| 50975970 | RISA GOLUBOFF | |
| 51047678 | RISA MUSER - HB EQUITY OVERLAY | |
| 50946238 | RISINGVERONA Z | |
| 50947820 | RISINGWAYNE IRR | |
| 51013617 | RITA A GIBBONS IRA | |
| 50999250 | RITA BENNETT TTEE RITA BENNETT | |
| 51002018 | RITA BURG | |
| 51005680 | RITA G BURNAT | |
| 51047669 | RITA G BURNAT - H&B EQUITY OVERLAY | |
| 51005445 | RITA G BURNAT IRA ROLLOVER | |
| 50965075 | RITA G HOOD | |
| 50982663 | RITA GRIMES REV TR CTC AGENT | |
| 50980633 | RITA GRIMES REV TR CTC AGENT | |
| 50947125 | RITA J WERNER INVESTMENT AGENC | |
| 50991392 | RITA JACQUES | |
| 50942691 | RITA K FARRELLY | |
| 50967059 | RITA K HAULER MD IRA | |
| 51036196 | RITA KALIMIAN SAKHAIE & ESHAGH | |
| 50965290 | RITA KAREN WILLCUT | |
| 50964303 | RITA KAYE BROWN | |
| 50982215 | RITA L FEIN REVOCABLE TRUST AGENCY | |
| 50981117 | RITA L FEIN REVOCABLE TRUST AGENCY | |
| 51047619 | RITA L MARGHERIO IRA 1 (AR) - EQUITY ONLY | |
| 50968964 | RITA M DREHER THE | |
| 51011511 | RITA M GALLAGHER | |
| 50945371 | RITA M RONK REVOCABLE TRUST | |
| 50956221 | RITA N SHAHANI IRA IMA (I) | |
| 50956177 | RITA N SHAHANI SEP IRA IMA (I) | |
| 50958295 | RITA R BACK TRUST | |
| 51031087 | RITA REISER SCHWAB ONE ███-2714 | |
| 50985528 | RITA S GOLDMAN TUW | |
| 50977681 | RITA SCHMED | |
| 50943483 | RITA SHEALEY | |
| 50943482 | RITA SHEALEY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032254 | RITCH2 | |
| 51032256 | RITCHIE INVESTMENT CO LLC - A | |
| 51039626 | RITIS S SKINNER | |
| 50972250 | RITTENBERG & BUFFEN LTD | |
| 51032262 | RITTENBERG & BUFFEN LTD | |
| 50967040 | RITTER MARK | |
| 50988254 | RITTER MARK CLSD | |
| 50972783 | RITTER RICHARD | |
| 50972784 | RITTER THOMAS | |
| 50958669 | RITVIG N AMIN & SONAL THAKKAR AMIN | |
| 50984564 | RITZ ALISON | |
| 51005723 | RITZ C RAY JR | |
| 50984563 | RITZ ROBERT | |
| 50986232 | RIV BCH POL/ATL | |
| 50986231 | RIV BCH POL/BKHD | |
| 50990539 | RIV BCH POLATL | |
| 50990538 | RIV BCH POLBUCKHEAD | |
| 50942527 | RIVER CITY BANK | |
| 51011284 | RIVER RIDGE DISTRICT #210 AGENCY | |
| 51044555 | RIVER VALLEY ORTHOPAEDICS & SPORTS MEDICINE PSF | |
| 51032274 | RIVERSIDE AVV INC | |
| 51032115 | RIVERSIDE CEMETERY ASSOC | |
| 50984430 | RIVERSIDE MANAGEMENT INC | |
| 50956993 | RIVERSIDE REALTY COMPANY | |
| 50972971 | RIVERSTONE WEALTH MANAGEMENT | |
| 50972118 | RIVERSTONE WEALTH MANAGEMENT | |
| 50956244 | RIVERSTONE WEALTH MANAGEMENT | |
| 50955988 | RIVERSTONE WEALTH MANAGEMENT | |
| 50955756 | RIVERSTONE WEALTH MANAGEMENT | |
| 50970811 | RIVERSTONE WEALTH MANAGEMENT | |
| 50970721 | RIVERSTONE WEALTH MANAGEMENT | |
| 50955140 | RIVERSTONE WEALTH MANAGEMENT | |
| 50954963 | RIVERSTONE WEALTH MANAGEMENT | |
| 50968904 | RIVERSTONE WEALTH MANAGEMENT | |
| 50968077 | RIVERSTONE WEALTH MANAGEMENT | |
| 50954114 | RIVERSTONE WEALTH MANAGEMENT | |
| 50967683 | RIVERSTONE WEALTH MANAGEMENT | |
| 50967540 | RIVERSTONE WEALTH MANAGEMENT | |
| 50967533 | RIVERSTONE WEALTH MANAGEMENT | |
| 50953634 | RIVERSTONE WEALTH MANAGEMENT | |
| 50966790 | RIVERSTONE WEALTH MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993000 | RIVERSTONE WEALTH MANAGEMENT | |
| 50992953 | RIVERSTONE WEALTH MANAGEMENT | |
| 50992826 | RIVERSTONE WEALTH MANAGEMENT | |
| 50992733 | RIVERSTONE WEALTH MANAGEMENT | |
| 50992693 | RIVERSTONE WEALTH MANAGEMENT | |
| 50966521 | RIVERSTONE WEALTH MANAGEMENT | |
| 50992562 | RIVERSTONE WEALTH MANAGEMENT | |
| 50966452 | RIVERSTONE WEALTH MANAGEMENT | |
| 50992501 | RIVERSTONE WEALTH MANAGEMENT | |
| 50966418 | RIVERSTONE WEALTH MANAGEMENT | |
| 50992390 | RIVERSTONE WEALTH MANAGEMENT | |
| 50953376 | RIVERSTONE WEALTH MANAGEMENT | |
| 50991835 | RIVERSTONE WEALTH MANAGEMENT | |
| 50991667 | RIVERSTONE WEALTH MANAGEMENT | |
| 50991640 | RIVERSTONE WEALTH MANAGEMENT | |
| 50965894 | RIVERSTONE WEALTH MANAGEMENT | |
| 50965887 | RIVERSTONE WEALTH MANAGEMENT | |
| 50991356 | RIVERSTONE WEALTH MANAGEMENT | |
| 50991303 | RIVERSTONE WEALTH MANAGEMENT | |
| 50965812 | RIVERSTONE WEALTH MANAGEMENT | |
| 50965810 | RIVERSTONE WEALTH MANAGEMENT | |
| 50965754 | RIVERSTONE WEALTH MANAGEMENT | |
| 50965740 | RIVERSTONE WEALTH MANAGEMENT | |
| 50965711 | RIVERSTONE WEALTH MANAGEMENT | |
| 50990838 | RIVERSTONE WEALTH MANAGEMENT | |
| 50965565 | RIVERSTONE WEALTH MANAGEMENT | |
| 50990333 | RIVERSTONE WEALTH MANAGEMENT | |
| 50952854 | RIVERSTONE WEALTH MANAGEMENT | |
| 50965004 | RIVERSTONE WEALTH MANAGEMENT | |
| 50964945 | RIVERSTONE WEALTH MANAGEMENT | |
| 50989298 | RIVERSTONE WEALTH MANAGEMENT | |
| 50964659 | RIVERSTONE WEALTH MANAGEMENT | |
| 50988880 | RIVERSTONE WEALTH MANAGEMENT | |
| 50988840 | RIVERSTONE WEALTH MANAGEMENT | |
| 50988756 | RIVERSTONE WEALTH MANAGEMENT | |
| 50988248 | RIVERSTONE WEALTH MANAGEMENT | |
| 50946359 | RIVERSTONE WEALTH MANAGEMENT | |
| 50987995 | RIVERSTONE WEALTH MANAGEMENT | |
| 50987905 | RIVERSTONE WEALTH MANAGEMENT | |
| 50987740 | RIVERSTONE WEALTH MANAGEMENT | |
| 50952229 | RIVERSTONE WEALTH MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987662 | RIVERSTONE WEALTH MANAGEMENT | |
| 50987661 | RIVERSTONE WEALTH MANAGEMENT | |
| 50987482 | RIVERSTONE WEALTH MANAGEMENT | |
| 50986542 | RIVERSTONE WEALTH MANAGEMENT | |
| 50985856 | RIVERSTONE WEALTH MANAGEMENT | |
| 50951729 | RIVERSTONE WEALTH MANAGEMENT | |
| 50985300 | RIVERSTONE WEALTH MANAGEMENT | |
| 50985152 | RIVERSTONE WEALTH MANAGEMENT | |
| 50985122 | RIVERSTONE WEALTH MANAGEMENT | |
| 50984673 | RIVERSTONE WEALTH MANAGEMENT | |
| 50984427 | RIVERSTONE WEALTH MANAGEMENT | |
| 50984091 | RIVERSTONE WEALTH MANAGEMENT | |
| 50983705 | RIVERSTONE WEALTH MANAGEMENT | |
| 50983485 | RIVERSTONE WEALTH MANAGEMENT | |
| 50961834 | RIVERSTONE WEALTH MANAGEMENT | |
| 50983104 | RIVERSTONE WEALTH MANAGEMENT | |
| 50961268 | RIVERSTONE WEALTH MANAGEMENT | |
| 50982054 | RIVERSTONE WEALTH MANAGEMENT | |
| 50982024 | RIVERSTONE WEALTH MANAGEMENT | |
| 50961095 | RIVERSTONE WEALTH MANAGEMENT | |
| 50950739 | RIVERSTONE WEALTH MANAGEMENT | |
| 50950685 | RIVERSTONE WEALTH MANAGEMENT | |
| 50960949 | RIVERSTONE WEALTH MANAGEMENT | |
| 50960378 | RIVERSTONE WEALTH MANAGEMENT | |
| 50960339 | RIVERSTONE WEALTH MANAGEMENT | |
| 50960257 | RIVERSTONE WEALTH MANAGEMENT | |
| 50960025 | RIVERSTONE WEALTH MANAGEMENT | |
| 50979040 | RIVERSTONE WEALTH MANAGEMENT | |
| 50979021 | RIVERSTONE WEALTH MANAGEMENT | |
| 50978869 | RIVERSTONE WEALTH MANAGEMENT | |
| 50959597 | RIVERSTONE WEALTH MANAGEMENT | |
| 50959571 | RIVERSTONE WEALTH MANAGEMENT | |
| 50977079 | RIVERSTONE WEALTH MANAGEMENT | |
| 50958609 | RIVERSTONE WEALTH MANAGEMENT | |
| 50976670 | RIVERSTONE WEALTH MANAGEMENT | |
| 50976152 | RIVERSTONE WEALTH MANAGEMENT | |
| 50975950 | RIVERSTONE WEALTH MANAGEMENT | |
| 50975151 | RIVERSTONE WEALTH MANAGEMENT | |
| 50973556 | RIVERSTONE WEALTH MANAGEMENT | |
| 50973428 | RIVERSTONE WEALTH MANAGEMENT | |
| 50973175 | RIVERSTONE WEALTH MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990733 | RIVIERA BCH POLICE ROCKWOOD | |
| 50941463 | RJ WHITINGER UNITRST | |
| 50995016 | RJ WILLIAMS REV TR EA 12 INT T | |
| 50955673 | RJH PARTNERSHIP | |
| 50987811 | RK DAVIES TRUST FBO CW RUS | |
| 50942832 | RKVL HSPTL DRF EQUI | |
| 50942840 | RL CRAIN 2 INV AGY | |
| 51026760 | RL HUBER TRUST FBO PAUL S HUBE | |
| 51026761 | RL HUBER TRUST FBO PETER M HUB | |
| 51026762 | RL HUBER TRUST FBO SARAH B HUB | |
| 50942073 | RL MOORE MNGD IRA | |
| 50991522 | RL STREBEL IRREV TR | |
| 50988382 | RLC INVESTMENTS LLC | |
| 50976524 | RLGD CAPITAL LIMITED PARTNERSHIP | |
| 51037191 | RLR CHARITABLE FOUNDATION INC | |
| 50947993 | RLR MANAGEMENT | |
| 50956612 | RM DAVIS INC | |
| 50972576 | RM DAVIS INC | |
| 50948286 | RM DAVIS INC | |
| 50956027 | RM DAVIS INC | |
| 50955992 | RM DAVIS INC | |
| 50955844 | RM DAVIS INC | |
| 50955776 | RM DAVIS INC | |
| 50955678 | RM DAVIS INC | |
| 50970943 | RM DAVIS INC | |
| 50955649 | RM DAVIS INC | |
| 50955508 | RM DAVIS INC | |
| 50970582 | RM DAVIS INC | |
| 50955468 | RM DAVIS INC | |
| 50955229 | RM DAVIS INC | |
| 50947808 | RM DAVIS INC | |
| 50947800 | RM DAVIS INC | |
| 50955179 | RM DAVIS INC | |
| 50955136 | RM DAVIS INC | |
| 50955001 | RM DAVIS INC | |
| 50954956 | RM DAVIS INC | |
| 50969496 | RM DAVIS INC | |
| 50954844 | RM DAVIS INC | |
| 50954815 | RM DAVIS INC | |
| 50954808 | RM DAVIS INC | |
| 50968810 | RM DAVIS INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954502 | RM DAVIS INC | |
| 50954458 | RM DAVIS INC | |
| 50947335 | RM DAVIS INC | |
| 50995800 | RM DAVIS INC | |
| 50995707 | RM DAVIS INC | |
| 50954145 | RM DAVIS INC | |
| 50994449 | RM DAVIS INC | |
| 50967331 | RM DAVIS INC | |
| 50966998 | RM DAVIS INC | |
| 50953663 | RM DAVIS INC | |
| 50953654 | RM DAVIS INC | |
| 50993240 | RM DAVIS INC | |
| 50992891 | RM DAVIS INC | |
| 50992799 | RM DAVIS INC | |
| 50992404 | RM DAVIS INC | |
| 50992218 | RM DAVIS INC | |
| 50991962 | RM DAVIS INC | |
| 50946824 | RM DAVIS INC | |
| 50953242 | RM DAVIS INC | |
| 50966083 | RM DAVIS INC | |
| 50991550 | RM DAVIS INC | |
| 50953142 | RM DAVIS INC | |
| 50953058 | RM DAVIS INC | |
| 50990887 | RM DAVIS INC | |
| 50952867 | RM DAVIS INC | |
| 50965195 | RM DAVIS INC | |
| 50952766 | RM DAVIS INC | |
| 50964821 | RM DAVIS INC | |
| 50952569 | RM DAVIS INC | |
| 50952512 | RM DAVIS INC | |
| 50964097 | RM DAVIS INC | |
| 50987754 | RM DAVIS INC | |
| 50987737 | RM DAVIS INC | |
| 50987729 | RM DAVIS INC | |
| 50946296 | RM DAVIS INC | |
| 50946283 | RM DAVIS INC | |
| 50952169 | RM DAVIS INC | |
| 50987483 | RM DAVIS INC | |
| 50987460 | RM DAVIS INC | |
| 50987457 | RM DAVIS INC | |
| 50946130 | RM DAVIS INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963055 | RM DAVIS INC | |
| 50951704 | RM DAVIS INC | |
| 50985508 | RM DAVIS INC | |
| 50985415 | RM DAVIS INC | |
| 50985322 | RM DAVIS INC | |
| 50985252 | RM DAVIS INC | |
| 50984880 | RM DAVIS INC | |
| 50951491 | RM DAVIS INC | |
| 50984593 | RM DAVIS INC | |
| 50984442 | RM DAVIS INC | |
| 50984429 | RM DAVIS INC | |
| 50984376 | RM DAVIS INC | |
| 50984350 | RM DAVIS INC | |
| 50984334 | RM DAVIS INC | |
| 50984243 | RM DAVIS INC | |
| 50984220 | RM DAVIS INC | |
| 50984109 | RM DAVIS INC | |
| 50951262 | RM DAVIS INC | |
| 50951257 | RM DAVIS INC | |
| 50983784 | RM DAVIS INC | |
| 50983772 | RM DAVIS INC | |
| 50983748 | RM DAVIS INC | |
| 50983593 | RM DAVIS INC | |
| 50983592 | RM DAVIS INC | |
| 50983483 | RM DAVIS INC | |
| 50983457 | RM DAVIS INC | |
| 50983185 | RM DAVIS INC | |
| 50983153 | RM DAVIS INC | |
| 50983134 | RM DAVIS INC | |
| 50983084 | RM DAVIS INC | |
| 50951059 | RM DAVIS INC | |
| 50961658 | RM DAVIS INC | |
| 50961559 | RM DAVIS INC | |
| 50961168 | RM DAVIS INC | |
| 50981823 | RM DAVIS INC | |
| 50950748 | RM DAVIS INC | |
| 50981780 | RM DAVIS INC | |
| 50961055 | RM DAVIS INC | |
| 50960985 | RM DAVIS INC | |
| 50981212 | RM DAVIS INC | |
| 50980354 | RM DAVIS INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980123 | RM DAVIS INC | |
| 50980051 | RM DAVIS INC | |
| 50979513 | RM DAVIS INC | |
| 50979202 | RM DAVIS INC | |
| 50979149 | RM DAVIS INC | |
| 50979103 | RM DAVIS INC | |
| 50979092 | RM DAVIS INC | |
| 50979047 | RM DAVIS INC | |
| 50979028 | RM DAVIS INC | |
| 50978924 | RM DAVIS INC | |
| 50978853 | RM DAVIS INC | |
| 50978752 | RM DAVIS INC | |
| 50978734 | RM DAVIS INC | |
| 50978707 | RM DAVIS INC | |
| 50978487 | RM DAVIS INC | |
| 50959345 | RM DAVIS INC | |
| 50959286 | RM DAVIS INC | |
| 50959285 | RM DAVIS INC | |
| 50978120 | RM DAVIS INC | |
| 50959251 | RM DAVIS INC | |
| 50978104 | RM DAVIS INC | |
| 50978063 | RM DAVIS INC | |
| 50945094 | RM DAVIS INC | |
| 50959197 | RM DAVIS INC | |
| 50945088 | RM DAVIS INC | |
| 50959164 | RM DAVIS INC | |
| 50977929 | RM DAVIS INC | |
| 50977920 | RM DAVIS INC | |
| 50977760 | RM DAVIS INC | |
| 50977758 | RM DAVIS INC | |
| 50977757 | RM DAVIS INC | |
| 50977725 | RM DAVIS INC | |
| 50959043 | RM DAVIS INC | |
| 50959004 | RM DAVIS INC | |
| 50958960 | RM DAVIS INC | |
| 50977194 | RM DAVIS INC | |
| 50977154 | RM DAVIS INC | |
| 50958772 | RM DAVIS INC | |
| 50977089 | RM DAVIS INC | |
| 50958722 | RM DAVIS INC | |
| 50977040 | RM DAVIS INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958706 | RM DAVIS INC | |
| 50958623 | RM DAVIS INC | |
| 50976824 | RM DAVIS INC | |
| 50976662 | RM DAVIS INC | |
| 50976560 | RM DAVIS INC | |
| 50976351 | RM DAVIS INC | |
| 50976350 | RM DAVIS INC | |
| 50976223 | RM DAVIS INC | |
| 50976181 | RM DAVIS INC | |
| 50976103 | RM DAVIS INC | |
| 50975924 | RM DAVIS INC | |
| 50975535 | RM DAVIS INC | |
| 50948904 | RM DAVIS INC | |
| 50957099 | RM DAVIS INC | |
| 50948740 | RM DAVIS INC | |
| 50973321 | RM DAVIS INC | |
| 50952320 | RM LANGSENKAMP TESTAMENTARY TR | |
| 50984664 | RM SAFDI INVESTMENTS LLC | |
| 50954008 | RMC TRANSPORTATION | |
| 50974648 | RMEF CONSERVATION EASEMENT PRO | |
| 50995574 | RMEF ENDOWMENT FUND | |
| 50963234 | RMEF LOIS IVES FUND AGENCY ACC | |
| 51032318 | RMS CV DBA RMS ASSOCIATES LLC | |
| 50943085 | RNB P/S-L HOGHAUG | |
| 51032319 | RNC INVESTMENTS | |
| 50974919 | ROACH OFFICE CASH MANAGEMENT A | |
| 50985303 | ROANNE WEISMAN IRA ROLLOVER | |
| 50989167 | ROB & CARLA SANDERS | |
| 50997381 | ROB APPELDORN SEP-IRA | |
| 50965554 | ROB FLEMING | |
| 51011370 | ROBB JANE EXEMP TR | |
| 50987317 | ROBB JOHN W | |
| 51011369 | ROBB RONALD AGY | |
| 51011368 | ROBB RONALD IRA | |
| 50962826 | ROBBIN BRADBURN/RCI | |
| 50962895 | ROBBIN BRADBURN/RCI IRA R/O | |
| 51046439 | ROBBIN C POWELL | |
| 50948017 | ROBBINS | |
| 51032356 | ROBBINS DOUGLAS | |
| 5069346 | ROBBINS GELLER RUDMAN & DOWD | |
| 50970555 | ROBBINS JANE E REV TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969445 | ROBBINS JANE E REV TRUST | |
| 50948013 | ROBBINSRLCL | |
| 51039738 | ROBERT & ADDIE SMETHURST COMMU | |
| 51024816 | ROBERT & BARBARA MILLER TRUST / SCHWAB: ███-91 | |
| 51031436 | ROBERT & BARBARA RIELLY 1998 C | |
| 51031437 | ROBERT & BARBARA RIELLY FAMILY | |
| 50955721 | ROBERT & BERNADETTE GROHOL TIC | |
| 50983411 | ROBERT & BERNADETTE GROHOL TIC | |
| 50948136 | ROBERT & BOBBIE COE | |
| 50975774 | ROBERT & CAROLYN CHRISTENSON | |
| 50988621 | ROBERT & CHERYL KING TEN ENT V | |
| 50949490 | ROBERT & CONSTANCE FLEETWOOD T | |
| 51006066 | ROBERT & DEBORAH LEA LUCKERMAN | |
| 50994070 | ROBERT & DIANE REBBEC | |
| 51011743 | ROBERT & DONNA GATES JOINT TEN #███-1739 | |
| 50985939 | ROBERT & DOROTHY GOLDBERG | |
| 50970236 | ROBERT & DOROTHY TRACY CHARITA | |
| 51028851 | ROBERT & ELMIRA SCOTT | |
| 50962684 | ROBERT & ESTELLE BECKER T/U/A | |
| 50962437 | ROBERT & ESTELLE BECKER T/U/A | |
| 50957843 | ROBERT & EVELYN REUTIMANN | |
| 51005627 | ROBERT & ISABELLE SANDFELDER J | |
| 50985885 | ROBERT & JANE MEYERHOFF FOUNDA | |
| 50949202 | ROBERT & JANICE GEISLER JTWROS IM | |
| 51014633 | ROBERT & JOANNE HAYMAKER | |
| 50986998 | ROBERT & JULIE CARLSEN JTWROS | |
| 51010714 | ROBERT & KATHLEEN FRANCHINI JT | |
| 50949005 | ROBERT & LESLEY HUBBARD IMA (I) | |
| 50999965 | ROBERT & LETITIA JORDAN | |
| 51018012 | ROBERT & LETITIA JORDAN | |
| 50956907 | ROBERT & MARILYN CRICHLOW TRUST | |
| 50981145 | ROBERT & MARJORIE DALE MGMT TR IMA | |
| 50973617 | ROBERT & MARJORIE HUNSUCKER CRUT | |
| 50978544 | ROBERT & MARY BROD | |
| 50968098 | ROBERT & MARY FRANK TRUST | |
| 50955723 | ROBERT & MARY LOU THALL | |
| 50953204 | ROBERT & MARY LOU THALL | |
| 50990094 | ROBERT & MARY LOU THALL | |
| 50993979 | ROBERT & MARY WILLIAMS TEN COM | |
| 50978658 | ROBERT & MARYLOU LOCKLIN | |
| 50989157 | ROBERT & OLIVE JANE SANDERS TTEES AG | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982484 | ROBERT & ROLLANDE ROY INV AGENCY | |
| 50982102 | ROBERT & ROLLANDE ROY INV AGENCY | |
| 51046462 | ROBERT (RANDY) WILKINSON / SCHWAB ONE : ██-13 | |
| 50951168 | ROBERT A BERGER IRA ROLLOVER / RBC:██5913 | |
| 50962866 | ROBERT A BLACK | |
| 50962817 | ROBERT A BLACK | |
| 50973519 | ROBERT A BLAZEK IRA RO | |
| 50964292 | ROBERT A BROWN | |
| 50950974 | ROBERT A BUERLEIN & JUDITH S | |
| 51003849 | ROBERT A CLARKE | |
| 50956832 | ROBERT A COLE REV TR INV AGENCY-S | |
| 50987179 | ROBERT A CUMBIE JR CONTRIBUTORY IRA SCHWAB ██ | |
| 51007012 | ROBERT A DEMASSI | |
| 50960919 | ROBERT A DOANE TTEE 2000 REVOC | |
| 50981628 | ROBERT A EASLEY | |
| 50943573 | ROBERT A GAZAK DECEDENT IRA | |
| 50954697 | ROBERT A GERDING | |
| 50941701 | ROBERT A GIVENS | |
| 50942515 | ROBERT A HARRIS | |
| 50946392 | ROBERT A HUDSON ESTATE | |
| 50962571 | ROBERT A HURLEY TRUST | |
| 51042406 | ROBERT A JORDAN JR R-IRA | |
| 50974730 | ROBERT A KEITH AND ELIZABETH | |
| 50974729 | ROBERT A KEITH AND ELIZABETH | |
| 51018907 | ROBERT A KERR DDS | |
| 50942951 | ROBERT A KINSEY | |
| 51006085 | ROBERT A KLEEM | |
| 50955020 | ROBERT A KRAUSS | |
| 50955019 | ROBERT A KRAUSS THE GLENMEDE | |
| 51006182 | ROBERT A LONNEMANN & | |
| 50994054 | ROBERT A MOORE | |
| 51027098 | ROBERT A OLDER ROLLOVER IRA | |
| 50947187 | ROBERT A OR SUSAN L VELTHOUSE AGENCY ATALANTA | |
| 50957392 | ROBERT A OSTERTAG JR TRUST A | |
| 50949635 | ROBERT A PETERSEN REVOCABLE T | |
| 51002403 | ROBERT A PITCAIRN JR IRA | |
| 50954457 | ROBERT A PRESSON | |
| 51036685 | ROBERT A SCHAUB LIVING TRUST / SCHWAB: ██-117 | |
| 50960796 | ROBERT A SMITH AND CAROLINE V | |
| 50967975 | ROBERT A SMITH INDIVIDUALRETI | |
| 50974742 | ROBERT A SOELKE TRUST CLSD 8/1/02 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956935 | ROBERT A STROOCK TR 1941 GRAN | |
| 50950982 | ROBERT A STURGES MD | |
| 50997084 | ROBERT A VOREL TTEE | |
| 50996295 | ROBERT A WAIDNER FOUNDATION | |
| 50964263 | ROBERT A WINDER ANITA T WINDER | |
| 51026111 | ROBERT ALAN BINNIE KRISTA GRET | |
| 50974344 | ROBERT ALBERT THE GLENMEDE TRUST | |
| 50974339 | ROBERT ALBERT THE GLENMEDE TRUST | |
| 50974338 | ROBERT ALBERT THE GLENMEDE TRUST | |
| 50955339 | ROBERT ALBIN TRUSTEE U/W/O PHILIP | |
| 50955338 | ROBERT ALBIN TRUSTEE U/W/O PHILIP | |
| 50984715 | ROBERT ALLEN MAYHEW | |
| 50993533 | ROBERT AMES | |
| 51008526 | ROBERT AND ANN EISENBROWN | |
| 50982407 | ROBERT AND CAROL WILLIAMS | |
| 50981960 | ROBERT AND CAROL WILLIAMS | |
| 50974466 | ROBERT AND CURLIE ENGDAHL TRUSTS | |
| 50991539 | ROBERT AND CYNTHIA SHURTLEFF C | |
| 50991440 | ROBERT AND CYNTHIA SHURTLEFF C | |
| 50993856 | ROBERT AND DIANE BAIN TIC | |
| 50975514 | ROBERT AND EVA HYNES JTWROS | |
| 50963392 | ROBERT AND GENEANNE MENDEL DEC | |
| 50955351 | ROBERT AND JANE WYKER | |
| 50953811 | ROBERT AND JANE WYKER | |
| 50990065 | ROBERT AND JANE WYKER | |
| 50983413 | ROBERT AND JANE WYKER | |
| 50983394 | ROBERT AND JANE WYKER | |
| 50959390 | ROBERT AND JANE WYKER | |
| 50958255 | ROBERT AND JANE WYKER | |
| 50961225 | ROBERT AND JANE WYKER REVOCABLE TRUST TIC U/A/D | |
| 50976361 | ROBERT AND JEAN DURFEE CUSTODY | |
| 50987588 | ROBERT AND JOAN PROSSER JTWROS | |
| 50955520 | ROBERT AND KATHLEEN NICHOLS IMA (I) | |
| 50993352 | ROBERT AND KAZUKO BARKER CP | |
| 50949020 | ROBERT AND LAUREL POKELWALDT THE | |
| 50977831 | ROBERT AND LEANN MCDONALD MANAGEMENT AGY | |
| 51047040 | ROBERT AND LYDIA WOODARD | |
| 50963694 | ROBERT AND M PATRICIA BERG TIC | |
| 51033130 | ROBERT AND MARGOT WHITMAN MAIN | |
| 50964406 | ROBERT AND MARILYN MEYER | |
| 50978498 | ROBERT AND MARY LISOWSKI CP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995741 | ROBERT AND MONA ARMISTEAD TRUSTEES | |
| 51010981 | ROBERT AND NANCY FROEHLKE JTWR | |
| 50948956 | ROBERT AND PATRICIA MCDONALD J | |
| 50961187 | ROBERT AND SARA ROE TRUSTEES | |
| 50992814 | ROBERT AND SUE THOMPSON JTWROS | |
| 50968906 | ROBERT AND TRACI ARRON CP | |
| 50987293 | ROBERT AND WENDY WILCOX JTWROS | |
| 51008344 | ROBERT ANDREW ECKERT DBPP UA D | |
| 51008343 | ROBERT ANDREW ECKERT/SCHWAB IRA ████-8519 | |
| 50949997 | ROBERT ARKO | |
| 50941241 | ROBERT AYCOCK TR IRA | |
| 50956552 | ROBERT B & EDWINA L RAISOR IMA | |
| 50942536 | ROBERT B & IRMA S WEAVER | |
| 50956550 | ROBERT B & MICHELLE L WAUGH JTWROS IMA | |
| 51047666 | ROBERT B APFEL IRA ROLLOVER - HB EQUITY OVERLAY | |
| 50949138 | ROBERT B C HOWELL | |
| 50994276 | ROBERT B DIRKS REVOCABLE TRUS | |
| 50986371 | ROBERT B FASTIRA ROLLOVER | |
| 51030807 | ROBERT B FLANNERY BROTHERS TRUST | |
| 51030806 | ROBERT B FLANNERY LIFE INSURANCE TRUST | |
| 51011930 | ROBERT B GEORGE FAMILY INVESTMENTS LLLP (GEORGI | |
| 50951797 | ROBERT B HASPEL JR | |
| 50951796 | ROBERT B HASPEL JR | |
| 51014654 | ROBERT B HAZARD IRA | |
| 50959249 | ROBERT B HOVIS & HELEN HOVIS JTTEN | |
| 50965114 | ROBERT B LINCOLN FAMILY TRUST | |
| 50965111 | ROBERT B LINCOLN MARITAL TRUS | |
| 50993978 | ROBERT B MCNEAL IRA | |
| 50975331 | ROBERT B MIDDLEBROOK THE GLENMEDE | |
| 51006130 | ROBERT B NEWMAN IRA ROLLOVER | |
| 50980871 | ROBERT B OR MARY JANE GOFF IAA | |
| 51042173 | ROBERT B OREILLY GST FAMILY TRUST UAD 6/14/93 | |
| 51042174 | ROBERT B OREILLY GST MARITAL TRUST UAD6/14/93 | |
| 51042175 | ROBERT B OREILLY MARITAL TRUST UAD 6/14/93 | |
| 50956900 | ROBERT B SANDERSON REV TR INV AGY-S | |
| 50949599 | ROBERT B SCHECHTER | |
| 50943646 | ROBERT B STUART | |
| 50961399 | ROBERT B TUCKINVESTMENT ACCOU | |
| 50994262 | ROBERT B WARREN CONTRIBUTORY IRA SCHWAB ████ | |
| 50973838 | ROBERT B WRIGHT ROLLOVER IRA | |
| 50976173 | ROBERT BAIN RIRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963691 | ROBERT BALL FBO JAMES BALL | |
| 50991442 | ROBERT BARKER RIRA | |
| 50952974 | ROBERT BAYUK AND JULIE BRISELD | |
| 50992536 | ROBERT BECHHOFER FBO JOAN BECHHOFER | |
| 50951815 | ROBERT BER HASPEL JR THE | |
| 50972473 | ROBERT BLAINE RUSSELL IRA ROLLOVER | |
| 51010411 | ROBERT BOWIE EXEMPT TRUST | |
| 51010288 | ROBERT BOWIE EXEMPT TRUST | |
| 51010410 | ROBERT BOWIE NON-EXEMPT TRUST | |
| 51010275 | ROBERT BOWIE NON-EXEMPT TRUST | |
| 51010347 | ROBERT BOYD FAMILY TRUST | |
| 51010260 | ROBERT BOYD FAMILY TRUST | |
| 51010379 | ROBERT BOYD TRUST | |
| 51010374 | ROBERT BOYD TRUST | |
| 51010363 | ROBERT BOYD TRUST | |
| 51010309 | ROBERT BOYD TRUST | |
| 51010305 | ROBERT BOYD TRUST | |
| 51010301 | ROBERT BOYD TRUST | |
| 50982633 | ROBERT BRACKETT TRUST AGENCY | |
| 50981618 | ROBERT BRACKETT TRUST AGENCY | |
| 51001218 | ROBERT BRANSTAD IRA ROLLOVER / SCHWAB: ███████21█ | |
| 50981839 | ROBERT BRENT BUTCHER II AND MARION RIVIERE BUTC | |
| 50977581 | ROBERT BRINCKERHOFF REV TR INV AGY-S | |
| 50963483 | ROBERT BROWN POORE ROTH & ROBI | |
| 51031621 | ROBERT BROWN POORE ROTH & ROBINSON PC PENSION | |
| 51041734 | ROBERT BRUCE CHURCH 1980 REVOC | |
| 51040054 | ROBERT BRUCE SNYDER #███-3911 | |
| 50958505 | ROBERT BRUNNER IRREV LIFE IN | |
| 51028785 | ROBERT BUSTLE IRA | |
| 51028784 | ROBERT BUSTLE TR | |
| 51002200 | ROBERT BUTLER | |
| 50966392 | ROBERT C & BARBARA M MATTHIAS | |
| 51017960 | ROBERT C & CECILE C JONSEN COMM PROP / | |
| 51026921 | ROBERT C & LOUISE P JORDAN JTW | |
| 50944901 | ROBERT C ADAMS | |
| 50944904 | ROBERT C ADAMS AND SALLY | |
| 50944903 | ROBERT C ADAMS AND SALLY | |
| 50944902 | ROBERT C ADAMS AND SALLY R A | |
| 50943321 | ROBERT C AMSTUTZ | |
| 51024232 | ROBERT C AND MARY A MELLAND TR | |
| 50943371 | ROBERT C APPENZELLER | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984794 | ROBERT C AVAKIAN IRA ROLLOVER | |
| 50994382 | ROBERT C BEEBE TRUSTEE | |
| 50992397 | ROBERT C BRAY AND THEODORE DAIBER | |
| 50992455 | ROBERT C BRAY AND THEODORE DAIBER | |
| 50971194 | ROBERT C DAY GST TRUST | |
| 50980384 | ROBERT C DI RENZO INVESTMENT AGENCY | |
| 50971256 | ROBERT C DRAFTZ FBO RAYMOND DRAFTZ | |
| 50952131 | ROBERT C FERNLEY THE | |
| 51013624 | ROBERT C FOY | |
| 50965495 | ROBERT C HALLOWELL 2005 TRUST | |
| 50969001 | ROBERT C HOSMER JR AND | |
| 50969000 | ROBERT C HOSMER JR AND | |
| 50968999 | ROBERT C HOSMER JR AND | |
| 50972306 | ROBERT C HOUCHINS CONTRIBUTORY IRA SCHWAB███ | |
| 50977262 | ROBERT C JAMES TR INV AGY-S | |
| 51017959 | ROBERT C JONSEN IRA ROLLOVER / SCHWAB: ███629 | |
| 50999964 | ROBERT C JORDAN CREDIT SHELTER TRUST | |
| 50999963 | ROBERT C JORDAN RESIDUARY TRUST | |
| 50964204 | ROBERT C KELLY | |
| 50982437 | ROBERT C KINGSLEY TRUST | |
| 50982026 | ROBERT C KINGSLEY TRUST | |
| 51020579 | ROBERT C LAWRENCE III | |
| 50966389 | ROBERT C MATTHIAS JR | |
| 50959767 | ROBERT C MCGOWAN FAMILY TRUST | |
| 50959766 | ROBERT C MCGOWAN MARITAL TRUS | |
| 50959768 | ROBERT C MCGOWAN MARYLAND QTI | |
| 50959692 | ROBERT C MCGOWAN TRUST | |
| 50948697 | ROBERT C MCLENDON IRA | |
| 50958758 | ROBERT C NELSON | |
| 50942571 | ROBERT C NELSON | |
| 50999753 | ROBERT C ORR TRUST | |
| 51027857 | ROBERT C ORR TRUST | |
| 51028527 | ROBERT C PARROT IRA | |
| 51028526 | ROBERT C PARROTT | |
| 50958989 | ROBERT C REEVES TRUSTROBERT F | |
| 51031026 | ROBERT C REICHERT IRA | |
| 50946170 | ROBERT C REU TRUST U/W | |
| 51031214 | ROBERT C REYNOLDS AND JOYCE C REYNOLDS | |
| 50992712 | ROBERT C RIBITS IRA | |
| 50987809 | ROBERT C RIBITS IRA | |
| 50993133 | ROBERT C ROGUS IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968398 | ROBERT C SALIPANTE THE GLENMEDE | |
| 50968395 | ROBERT C SALIPANTE THE GLENMEDE | |
| 51041781 | ROBERT C SWAIN TRUST U/N FBO MARY S COLE | |
| 50965743 | ROBERT C TERRY ARTICLE 5 TRUST | |
| 51047395 | ROBERT C WILLIAMS - B OF A ACCOUNT | |
| 50976659 | ROBERT CALDER DAVIS JR SEP IRA | |
| 50950091 | ROBERT CAMP | |
| 50957844 | ROBERT CAMPBELL JR ROLLOVER IRA SCHWAB █████-77: | |
| 50948971 | ROBERT CANTOR | |
| 50948970 | ROBERT CANTOR THE GLENMEDE TRUST | |
| 50986683 | ROBERT CARLSEN SEP IRA | |
| 51020254 | ROBERT CHAD LAMPTON | |
| 51026148 | ROBERT CHANTLER NAGEL IRA ROLLOVER | |
| 51009164 | ROBERT CHAPMAN IRA ROLLOVER | |
| 50953170 | ROBERT CLARK | |
| 50986691 | ROBERT CLAYTON IRA STT | |
| 50941688 | ROBERT COAKLEY | |
| 50958605 | ROBERT COLMAN | |
| 51030491 | ROBERT COOK MD ROLLOVER IRA | |
| 50962237 | ROBERT CRAIG PROFIT SHARING PLAN | |
| 50966911 | ROBERT CREEVY FAMILY TR | |
| 50966931 | ROBERT CREEVY FAMILY TRUST | |
| 50966901 | ROBERT CREEVY IRR TR 6/27/90 | |
| 50945146 | ROBERT D & BEVERLY T HARRELL M | |
| 51010844 | ROBERT D & JEAN A FREMGEN JT | |
| 50963601 | ROBERT D & LUCIE B EGGLESTON SCHWAB █████-6544 | |
| 50955728 | ROBERT D AND ANNE MARIE CASALE | |
| 50953967 | ROBERT D AND ANNE MARIE CASALE | |
| 50990092 | ROBERT D AND ANNE MARIE CASALE | |
| 50983398 | ROBERT D AND ANNE MARIE CASALE | |
| 50981845 | ROBERT D AND ANNE MARIE CASALE | |
| 50959396 | ROBERT D AND ANNE MARIE CASALE | |
| 50958834 | ROBERT D AND ANNE MARIE CASALE | |
| 50994024 | ROBERT D BIGHAM | |
| 50999211 | ROBERT D BOLLEGAR & MYRNA J | |
| 51005256 | ROBERT D BOYD IRA ROLLOVER | |
| 50955220 | ROBERT D BRADY | |
| 50975457 | ROBERT D CARTERINVESTMENT ACC | |
| 50960910 | ROBERT D CONRAD | |
| 50948533 | ROBERT D DE BRUYN IRA ROLLOVER ATLANTA MANAGEI | |
| 50994661 | ROBERT D DUDLEY ROTH IRA-IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981026 | ROBERT D EICKENROHT IAA | |
| 50994906 | ROBERT D EICKENROHT IRA IAA | |
| 50983431 | ROBERT D FRITZ JR AND KATHERINE W FRITZ | |
| 50983417 | ROBERT D FRITZ JR AND KATHERINE W FRITZ | |
| 50990010 | ROBERT D FRITZ JR IRA | |
| 50970080 | ROBERT D FROST IRA - SEPP | |
| 50969752 | ROBERT D HARTLEY II ROLLOVER IRA SCHWAB ███-94 | |
| 50942601 | ROBERT D HODGES | |
| 50959015 | ROBERT D MARX | |
| 50962808 | ROBERT D MCKORKLE/IRA | |
| 50950932 | ROBERT D PIETRAFESA | |
| 50950933 | ROBERT D PIETRAFESA THE GLENMEDE | |
| 50988754 | ROBERT D PINSKY | |
| 50996133 | ROBERT D PULEC FBO TREY PULEC IRREV TUA | |
| 50964217 | ROBERT D RAMBO AND LINDA F RAM | |
| 50991118 | ROBERT D SHEPHERD ROLLOVER IRA | |
| 51044229 | ROBERT D VAN NOSTERN IRA ROLLOVER / SCHWAB: ██: | |
| 50949454 | ROBERT D WALKER | |
| 50961446 | ROBERT DAMON IRA | |
| 50974780 | ROBERT DARREN ORR AGENCY | |
| 50978818 | ROBERT DEAN MEYER TRUST | |
| 51031599 | ROBERT DENNIS YEE ROLLOVER IRA | |
| 51030826 | ROBERT DENNISTON CREWS | |
| 51007280 | ROBERT DICKENSHEETS REV LVG TR | |
| 50993590 | ROBERT DONAHUE INHERITED IRA | |
| 50993258 | ROBERT DONAHUE INHERITED IRA | |
| 51018871 | ROBERT DOUGLAS KENNEDY ROTH IRA | |
| 50953235 | ROBERT DUNNE IRA IMA (I) | |
| 51042390 | ROBERT DUVALL | |
| 51042391 | ROBERT DUVALL PROD EMPLOYEE RETIREMENT TRUST | |
| 50995384 | ROBERT E & LAURA R WRIGHT JR | |
| 50963242 | ROBERT E & MARCIA J SORENSON T | |
| 50975974 | ROBERT E & MARCIA J SORENSON T | |
| 51005545 | ROBERT E AND NANCY H BRICKLE | |
| 50970913 | ROBERT E ARTHUR FAMILY TRUST | |
| 50997773 | ROBERT E ATKINSON PSP & 401K PLAN / SCHWAB: ███ | |
| 50946110 | ROBERT E BADGER | |
| 50968422 | ROBERT E BAKER THE | |
| 50998421 | ROBERT E BARNETT SEP-IRA | |
| 50986995 | ROBERT E BECVAR INVESTMENT TR | |
| 50986635 | ROBERT E BECVAR IRA STT | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986634 | ROBERT E BECVAR ROLLOVER IR | |
| 50986710 | ROBERT E BECVAR ROTH IRA | |
| 50999282 | ROBERT E BENTLEY 2002 REVOCABL | |
| 50999784 | ROBERT E BENTLEY 2002 REVOCABLE TRUST | |
| 50950412 | ROBERT E BLACK MEMORIAL TRUST | |
| 50992606 | ROBERT E BOWLES & LINDA J BO | |
| 51005688 | ROBERT E BRICKLEY | |
| 51005373 | ROBERT E BRICKLEY IRA ROLLOVE | |
| 51005678 | ROBERT E BRICKLEY SEP IRA | |
| 50984972 | ROBERT E CARPENTER IRA | |
| 50963073 | ROBERT E CARPENTER JR REVOCA | |
| 50983453 | ROBERT E COLEMAN IRREV TRUST | |
| 50948438 | ROBERT E CROCK | |
| 50962408 | ROBERT E DANIELS IRA | |
| 51006393 | ROBERT E DANIELS IRREVOCABLE | |
| 51031989 | ROBERT E DOUCETTE | |
| 50956192 | ROBERT E FRY | |
| 50956190 | ROBERT E FRY | |
| 50956191 | ROBERT E FRY AND | |
| 51011530 | ROBERT E GALLO JR REVOCABLE T | |
| 50961919 | ROBERT E GIBBONS AND BRINCK LOWER | |
| 50950920 | ROBERT E GIBBONS AND R BRINCKERH | |
| 50950917 | ROBERT E GIBBONS AND R BRINCKERH | |
| 50950916 | ROBERT E GIBBONS AND R BRINCKERH | |
| 50950911 | ROBERT E GIBBONS AND R BRINCKERH | |
| 50993708 | ROBERT E HALLOCK JR IRA | |
| 50993097 | ROBERT E HALLOCK JR IRA | |
| 50970129 | ROBERT E HEATON REVOCABLE TRUST SCHWAB ████-1: | |
| 50970703 | ROBERT E HEATON SCHWAB ONE ████-3141 | |
| 51042039 | ROBERT E HOYT | |
| 50968002 | ROBERT E JOHNSON INDIVIDUALRET | |
| 50960090 | ROBERT E JOHNSON TRUST EASTERN | |
| 50948530 | ROBERT E JONES IRA | |
| 50994763 | ROBERT E KELLY JR IRA R/O IMA | |
| 50945959 | ROBERT E KERSEY | |
| 50977666 | ROBERT E KUENNE | |
| 50943868 | ROBERT E LAMBERTON | |
| 51020716 | ROBERT E LEE MD PHD | |
| 50968245 | ROBERT E LONGPRE FAMILY TRUST | |
| 50968363 | ROBERT E MACK THE GLENMEDE | |
| 51022734 | ROBERT E MARX | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951460 | ROBERT E MATHER | |
| 50959762 | ROBERT E MCCABE III | |
| 50959734 | ROBERT E MCCABE III | |
| 50959732 | ROBERT E MCCABE JR IRA SELEC | |
| 50959724 | ROBERT E MCCABE JR SELECT | |
| 50959730 | ROBERT E MCCABE TRUST SELECT | |
| 50943550 | ROBERT E MCDONALD | |
| 50943549 | ROBERT E MCDONALD | |
| 50943548 | ROBERT E MCDONALD THE GLENMEDE | |
| 50985886 | ROBERT E MEYERHOFF INVESTMENT | |
| 50985883 | ROBERT E MEYERHOFF INVESTMENT | |
| 50985888 | ROBERT E MEYERHOFF SPECIAL IN | |
| 50963398 | ROBERT E MUELLER CRUT | |
| 51027734 | ROBERT E OMARA MD IRA RO | |
| 50993514 | ROBERT E PAILTHORP IRA CONTRIB | |
| 50950927 | ROBERT E PIETRAFESA II THE | |
| 50950926 | ROBERT E PIETRAFESA II THE | |
| 51029995 | ROBERT E PRASS IRA | |
| 50987513 | ROBERT E RAISER INVESTMENT AD | |
| 51028193 | ROBERT E RAWITSCHER TRUSTEE A | |
| 50965697 | ROBERT E RAY FUNDING TRUST | |
| 51031438 | ROBERT E RIELLY RESIDUARY TRU | |
| 50989950 | ROBERT E SIMPSON IRA | |
| 50944853 | ROBERT E SMITH THE GLENMEDE | |
| 50944851 | ROBERT E SMITH THE GLENMEDE | |
| 50985084 | ROBERT E SORENSON ROTH IRA | |
| 50977273 | ROBERT E STAHL | |
| 50977274 | ROBERT E STAHL THE GLENMEDE | |
| 51047391 | ROBERT E STROUD | |
| 50976588 | ROBERT E SUSSNA THE GLENMEDE | |
| 50976586 | ROBERT E SUSSNA THE GLENMEDE | |
| 50969152 | ROBERT E SWEENEY THE | |
| 50969150 | ROBERT E SWEENEY THE GLENMEDE | |
| 50972348 | ROBERT E WORTHING | |
| 50976479 | ROBERT E YOUNG | |
| 51008377 | ROBERT EDGERTON IRA FBO DIANA | |
| 50994108 | ROBERT EMERY MEACHEM | |
| 50968420 | ROBERT EMMETT BAKER | |
| 50997256 | ROBERT F ANDRIOLA AND MARY P | |
| 50997248 | ROBERT F ANDRIOLA IRA | |
| 50997335 | ROBERT F ANSELMO TTEE ROBERT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951354 | ROBERT F ANSELMO TTEE ROBERT | |
| 50950941 | ROBERT F BROOKS IRA | |
| 51031840 | ROBERT F CONGER IRA | |
| 50970397 | ROBERT F COOPER POUR OVER TRUST | |
| 50969722 | ROBERT F COOPER POUR OVER TRUST | |
| 51004924 | ROBERT F CRAIG | |
| 51005569 | ROBERT F EGAN MD IRA ROLLOV | |
| 50945016 | ROBERT F GARRETTSON FAMILY TRUST B | |
| 51005347 | ROBERT F GLASS PLEDGED ASSET | |
| 50974929 | ROBERT F GRABE TRUST | |
| 50992640 | ROBERT F HAMILTON IRA | |
| 51021933 | ROBERT F LUPIEN | |
| 51032312 | ROBERT F LUSSKY JR | |
| 51022244 | ROBERT F MACNALLY | |
| 51005570 | ROBERT F MD & JODY HOFFMAN E | |
| 50976321 | ROBERT F MORITZ AND DIANE L | |
| 50964301 | ROBERT F MORRIS AND SUSAN L MO | |
| 50979428 | ROBERT F MORSE | |
| 50950200 | ROBERT F OZOLS AND | |
| 50950199 | ROBERT F OZOLS AND JEAN | |
| 50950198 | ROBERT F OZOLS AND JEAN | |
| 50950201 | ROBERT F OZOLS MD | |
| 50971752 | ROBERT F PATRICK FBO HARRIET | |
| 50971168 | ROBERT F PATRICK FBO HARRIET | |
| 50971751 | ROBERT F PATRICK FBO SALLY JOHNSON | |
| 50971167 | ROBERT F PATRICK FBO SALLY JOHNSON | |
| 50956873 | ROBERT F REEVES | |
| 50957513 | ROBERT F SCHMALZ THE GLENMEDE | |
| 51031902 | ROBERT F SHERMAN IRA | |
| 50964401 | ROBERT F WAGNER TRUSTEE | |
| 50982272 | ROBERT FARRARA | |
| 50981325 | ROBERT FARRARA | |
| 51010016 | ROBERT FISCHER IRA ROLLOVER | |
| 51009995 | ROBERT FISHER IRREVTRUST | |
| 50985093 | ROBERT FOX IRA | |
| 51010713 | ROBERT FRANCHINI IRA | |
| 50968097 | ROBERT FRANK IRA ROLLOVER | |
| 50953496 | ROBERT FREEDMAN THE GLENMEDE TRUST | |
| 50986056 | ROBERT G BENSON & RUTH C BEN | |
| 50968718 | ROBERT G CARTER FAMILY TR-S | |
| 51041778 | ROBERT G CHAZEN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977394 | ROBERT G FEST | |
| 51016927 | ROBERT G IX | |
| 51030656 | ROBERT G RANDOLPH TTEE JONES F | |
| 51040538 | ROBERT G STAGGS FAMILY TRUST | |
| 50964149 | ROBERT G THOMSON | |
| 50995408 | ROBERT G WHITE BARBARA B WHITE | |
| 50944332 | ROBERT G WILLIAMS | |
| 50944323 | ROBERT G WILLIAMS AND THE GLE | |
| 50944327 | ROBERT G WILLIAMS THE GLENMEDE | |
| 50955979 | ROBERT GAGNIER | |
| 50965212 | ROBERT GARMEZY FBO ALICE GARMEZY | |
| 50959682 | ROBERT GARMEZY FBO ALICE GARMEZY | |
| 50954753 | ROBERT GARRISON AND ANTOINETTE GARRISON | |
| 50950949 | ROBERT GAUTHIER TRUST | |
| 51012007 | ROBERT GETKIN IRA ROLLOVER | |
| 50963592 | ROBERT GLEN COLEMAN IRA ROLLOV | |
| 51002391 | ROBERT GOULD FOUNDATION INC | |
| 50978219 | ROBERT GREYTAK IRA | |
| 50983877 | ROBERT GROHOL | |
| 51013577 | ROBERT GUTTER | |
| 50982665 | ROBERT H & GLADYS B EARLE IMA | |
| 50980765 | ROBERT H & GLADYS B EARLE IMA | |
| 50951078 | ROBERT H BENNETT JR MARITAL | |
| 50992094 | ROBERT H BLEVINS FAMILY TR RO | |
| 50964333 | ROBERT H BOSWELL | |
| 50964244 | ROBERT H BOSWELL | |
| 50964526 | ROBERT H COLFELT IRA | |
| 51005087 | ROBERT H CRONHOLM REVOCABLE T | |
| 50968524 | ROBERT H CROSSMAN | |
| 51005990 | ROBERT H CULBERTSON REV TRUST | |
| 50994737 | ROBERT H DALE JR IRA R/O IMA | |
| 51008404 | ROBERT H EDWARDS DDS PC | |
| 50981658 | ROBERT H ELWELL TRUST | |
| 50986011 | ROBERT H ETTINGERCREDIT SHELT | |
| 50965243 | ROBERT H GOW | |
| 50965242 | ROBERT H GOW TRUSTEE U/AGR/TR | |
| 50986621 | ROBERT H JUERS CUSTODIAL IRA | |
| 51020584 | ROBERT H LAWS JR IRA ROLLOVER | |
| 50977042 | ROBERT H LUKE REV TRUST DTD 91 | |
| 50957144 | ROBERT H MANZ CONTRIBUTORY IRA SCHWAB ███-72█ | |
| 50981621 | ROBERT H NOYES JR TRUSTEE CHRISTINE BIDDLE KEND | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981607 | ROBERT H NOYES JR TRUSTEE UNDER WILL OF LYDIA W | |
| 50973581 | ROBERT H NOYES JR TRUSTEE UNDER WILL OF LYDIA W | |
| 51042162 | ROBERT H PARKER & LINDA P PARKER LIVING TRUST | |
| 50961236 | ROBERT H PATTERSON III | |
| 50961234 | ROBERT H PATTERSON JR | |
| 50943156 | ROBERT H QUINN | |
| 51042237 | ROBERT H SISKIN | |
| 50964236 | ROBERT H SMITH | |
| 50958586 | ROBERT H SMITH | |
| 50953817 | ROBERT H STRATTON JTWROS | |
| 51045416 | ROBERT H WATERHOUSE | |
| 50985085 | ROBERT H WIMSATT IRA | |
| 51005420 | ROBERT H WOOSLEY | |
| 51013799 | ROBERT HAGERMAN IRA | |
| 50989794 | ROBERT HANAFEE IRA ROLLOVER | |
| 50978266 | ROBERT HANSON IRA | |
| 51016173 | ROBERT HARRIS | |
| 51016172 | ROBERT HARRIS | |
| 50963653 | ROBERT HARRIS MCCARTER YOUNG J | |
| 50963677 | ROBERT HARRIS MCCARTER YOUNG JR TRUST | |
| 50987790 | ROBERT HARRY RAPP 1995 REVOCAB | |
| 50951822 | ROBERT HASPEL THE GLENMEDE TRUST | |
| 50950585 | ROBERT HEMSTEAD RIRA | |
| 50948986 | ROBERT HOBSON | |
| 50966891 | ROBERT HOLDER TRUST | |
| 50998754 | ROBERT HOWIESON | |
| 50969879 | ROBERT HURWITZ AND SUSAN R HUR | |
| 51042063 | ROBERT HUXFORD KIRBY | |
| 50959953 | ROBERT I LEVINE TRUSTEE THE R | |
| 51031786 | ROBERT I QUIGLEY TRUST B | |
| 50952476 | ROBERT IWAMOTO & ARLENE IWAMOT | |
| 50961802 | ROBERT J & CAROL S DEUTSCH SCHWAB ONE ███ -752 | |
| 50969728 | ROBERT J & EILEEN S BRADSHAW | |
| 51009758 | ROBERT J & LEILA A FERRIS JT | |
| 50966671 | ROBERT J & PENELOPE W GENISE | |
| 50952450 | ROBERT J ARONNO FAMILY TRUST | |
| 50988358 | ROBERT J AUMILLER INVESTMENT | |
| 50971907 | ROBERT J BAJEMA TRUST B | |
| 50971078 | ROBERT J BAJEMA TRUST B | |
| 50980654 | ROBERT J BERKOWITZ | |
| 50956218 | ROBERT J BORZILLO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956219 | ROBERT J BORZILLO THE GLENMEDE | |
| 50943217 | ROBERT J BUICE | |
| 50976682 | ROBERT J BULITT THE GLENMEDE | |
| 51031665 | ROBERT J CAMISA IRA | |
| 50967485 | ROBERT J CAMPBELL AND ALICE WALKE | |
| 50994608 | ROBERT J CAMPBELL AND ALICE WALKER | |
| 50993500 | ROBERT J CHARLEBOIS IRA | |
| 50993655 | ROBERT J CHARLEBOIS IRA | |
| 50988026 | ROBERT J CHURCHILL | |
| 50961803 | ROBERT J DEUTSCH CONTRIBUTORY IRA SCHWAB ▮▮▮ | |
| 50970774 | ROBERT J DEUTSCH FBO ANDREW S DEUTSCH | |
| 51007261 | ROBERT J DICK | |
| 50965771 | ROBERT J FERRARI TRUST | |
| 50980809 | ROBERT J FRAZIER IMA | |
| 50994835 | ROBERT J FRAZIER IRA ROLLOVER-IMA | |
| 50988243 | ROBERT J GAW MARITAL TRUST A | |
| 50988242 | ROBERT J GAW MARITAL TRUST B | |
| 51013517 | ROBERT J GULLO IRA ROLLOVER | |
| 50944247 | ROBERT J HARBISON III | |
| 50944259 | ROBERT J HARBISON JR | |
| 50944253 | ROBERT J HARBISON JR | |
| 50952449 | ROBERT J HARBISON JR | |
| 50952446 | ROBERT J HARBISON JR | |
| 50951319 | ROBERT J HARBISON JR | |
| 50951318 | ROBERT J HARBISON JR | |
| 50944256 | ROBERT J HARBISON SR | |
| 50952447 | ROBERT J HARBISON SR | |
| 50951316 | ROBERT J HARBISON SR | |
| 51014912 | ROBERT J HASSUR | |
| 50962654 | ROBERT J JACKSON AND HENRY DEFORE | |
| 50972915 | ROBERT J JACKSON TRUSTEE U/DECL | |
| 51018421 | ROBERT J KAPLAN PENSION PLAN / SCHWAB: ▮▮▮-964( | |
| 50977568 | ROBERT J KEHL AGENCY | |
| 50958122 | ROBERT J KOHNERT AND PATTI S | |
| 51019662 | ROBERT J KOSENA PSP | |
| 50975491 | ROBERT J KRAFT AGENCY ACCOUNT | |
| 51027062 | ROBERT J LANOUE JR | |
| 51020957 | ROBERT J LETOURNEAU | |
| 50972307 | ROBERT J LEX TRUSTED IRA | |
| 50954265 | ROBERT J LINDSTROM FAMILY TRU | |
| 51029321 | ROBERT J MILLER ADRIENNE A MILLER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029311 | ROBERT J MILLER DAY PITNEY LLP | |
| 51029304 | ROBERT J MILLER DAY PITNEY LLP | |
| 50955011 | ROBERT J MONGELUZZI AND | |
| 51026890 | ROBERT J NISSEN | |
| 50970084 | ROBERT J OUTLAW MD MANAGED IRA | |
| 50970083 | ROBERT J OUTLAW MD MANAGED IRA (TAG) | |
| 51028590 | ROBERT J PASTERIS TRUST | |
| 50988118 | ROBERT J REYNOLDS SAR SEP/IRA SCHWAB ▋-2228 | |
| 51031668 | ROBERT J RICHARDSON IRA | |
| 51009096 | ROBERT J ROSENTHAL & NANCY S ROSENTHAL JTWROS | |
| 50990476 | ROBERT J SELLERS & LESLIE B SELLERS | |
| 50992615 | ROBERT J SMITH IRA | |
| 50948347 | ROBERT J STEFFE ROLLOVER | |
| 50981716 | ROBERT J WALLER (IRA) | |
| 50978163 | ROBERT J WEBER IRA | |
| 51045733 | ROBERT J WEIR IRA ROLLOVER | |
| 50964153 | ROBERT J WELCH AMY S WELCH | |
| 50950787 | ROBERT J WOLFSON THE GLENMEDE | |
| 50950786 | ROBERT J WOLFSON THE GLENMEDE | |
| 50996049 | ROBERT J ZALZNECK AGY GRW C | |
| 50954322 | ROBERT JACOBS THE GLENMEDE TRUST | |
| 51032937 | ROBERT JAMES ROSSETTER IRA / SCHWAB: ▋-4861 | |
| 50961121 | ROBERT JANES MD PSP | |
| 50994607 | ROBERT JCAMPBELL AND ALICE WALKER | |
| 51017804 | ROBERT JOHNSON GST EXEMPT 1ST | |
| 50999930 | ROBERT JOHNSON GST EXEMPT 1ST MARITAL TR - | |
| 51017649 | ROBERT JOHNSON GST EXEMPT FAMI | |
| 50999931 | ROBERT JOHNSON GST EXEMPT FAMILY TRUST - | |
| 51028808 | ROBERT JOHNSON MD ROLLOVER IRA | |
| 51017710 | ROBERT JOHNSON NON GST 1ST MAR | |
| 50999932 | ROBERT JOHNSON NON GST 1ST MARITAL TRUST - | |
| 50953389 | ROBERT JORGENSEN IRA | |
| 50956511 | ROBERT JR & MARY LANDGRAF JTWROS IMA | |
| 51030827 | ROBERT JUDE DEMENTO UGMA( 07/04) | |
| 50986622 | ROBERT JUERS IRA STT | |
| 50986655 | ROBERT JUERS ROTH IRA | |
| 50973644 | ROBERT JURANICH | |
| 50966278 | ROBERT K & JOAN THERESA GALANT SCHWAB ONE ▋ | |
| 50976624 | ROBERT K & KAREN M LIEURANCE A | |
| 50949803 | ROBERT K ASANOMA & JOANNE R AS | |
| 51009721 | ROBERT K FERGUSON SEPARATE PR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009887 | ROBERT K FINLEY JR MD IRA | |
| 50963355 | ROBERT K GIBSON REVOCABLE LIV | |
| 50972654 | ROBERT K HARTRICK TRUSTED IRA | |
| 50995868 | ROBERT K HONEA MANAGED IRA AMG | |
| 51015987 | ROBERT K HORNBY | |
| 51027046 | ROBERT K MOLLOY | |
| 51027047 | ROBERT K MOLLOY ROLLOVER IRA | |
| 51035957 | ROBERT K RUSSELL AND | |
| 50975344 | ROBERT K SMITH | |
| 50948456 | ROBERT K TOGASAKI IRA | |
| 50953310 | ROBERT KAESER IRA IMA | |
| 51018445 | ROBERT KARLSON FAMILY TRUST | |
| 50953416 | ROBERT KASSOW THE GLENMEDE | |
| 50953415 | ROBERT KASSOW THE GLENMEDE | |
| 50967711 | ROBERT KATZMAN | |
| 50948575 | ROBERT KENNETH WHEELOCK IRA | |
| 50958729 | ROBERT KENT MITCHELL S&P | |
| 50953409 | ROBERT KIEVE TRUST | |
| 50983146 | ROBERT KIM BATCHELDER TRUSTEE | |
| 50941891 | ROBERT KING P/S PL | |
| 50974305 | ROBERT KOPF TRUST DATED 6/11/96 | |
| 51006877 | ROBERT L & ANNIE M DEINHAMME | |
| 51005489 | ROBERT L & M ELIZABETH CUNNI | |
| 51024374 | ROBERT L & MARY M MERROW 2005 | |
| 50947306 | ROBERT L & SARAH D THOMSEN | |
| 50996672 | ROBERT L AKERS IRA | |
| 50996781 | ROBERT L ALIG IRA ROLLOVER | |
| 50944432 | ROBERT L AND GLENDORA R | |
| 51047449 | ROBERT L AND JANET K CONDON JTWROS | |
| 50944948 | ROBERT L AND JOYCE F BYERS | |
| 50998911 | ROBERT L BEAL | |
| 50992672 | ROBERT L BENTZ ROLLOVER IRA | |
| 50966230 | ROBERT L BENTZ TR MARTHA BEN | |
| 50958156 | ROBERT L BLASKE TRUSTEE OF TH | |
| 50945123 | ROBERT L BUNNEN JR - 4028 | |
| 51001992 | ROBERT L BURCH FAMILY TRUST | |
| 51001994 | ROBERT L BURCH GST QTIP TRUST | |
| 50962625 | ROBERT L BURNHAM TRUST | |
| 51005473 | ROBERT L CUNNINGHAM IRA | |
| 50952806 | ROBERT L DOWNING IRREVOCABLE | |
| 50952801 | ROBERT L DOWNING MARITAL TRUS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974038 | ROBERT L EVANS | |
| 51010116 | ROBERT L FLEISCHER IRA # ███-6954 | |
| 50978354 | ROBERT L FOLEY IRA | |
| 51041983 | ROBERT L GOODMAN ROTH IRA | |
| 51014632 | ROBERT L HAYMAKER | |
| 50987803 | ROBERT L HELMBOLD IRA | |
| 50967616 | ROBERT L HOWIE IRA | |
| 51016246 | ROBERT L HUDSON INDIVIDUAL | |
| 50984657 | ROBERT L HUTTER | |
| 50973603 | ROBERT L KAISER TRUST | |
| 50972519 | ROBERT L KAUFMAN IRA ROLLOVER | |
| 50972427 | ROBERT L KAUFMAN IRA ROLLOVER | |
| 50984590 | ROBERT L KRIEGER | |
| 50978899 | ROBERT L LIGGETT ROLLOVER IRA | |
| 50982546 | ROBERT L MALLEY TRUST 1999 IMA | |
| 50980976 | ROBERT L MALLEY TRUST 1999 IMA | |
| 51023409 | ROBERT L MCCARTNEY | |
| 50975189 | ROBERT L MCGRATH INV AGENCY - S | |
| 50984304 | ROBERT L MCGRATH IRA R/O TRUST-S | |
| 50996052 | ROBERT L MINOR IRA GRW C | |
| 50984218 | ROBERT L MUNGER JR FOUNDATION | |
| 50983476 | ROBERT L OAKMAN III AND ELIZA | |
| 50960995 | ROBERT L OARE III LARGE CAP C | |
| 51010407 | ROBERT L OWENS IRA | |
| 51010308 | ROBERT L OWENS IRA | |
| 50967259 | ROBERT L PEELER IRA ROLLOVER | |
| 51029711 | ROBERT L PODVEY | |
| 51029710 | ROBERT L PODVEY IRA | |
| 50968339 | ROBERT L RICH JR INVESTMENT | |
| 50961375 | ROBERT L ROE | |
| 51032999 | ROBERT L ROTHBARD MD & ELIZABETH D ROTHBARD AT | |
| 50943295 | ROBERT L SCHNABEL | |
| 50989791 | ROBERT L SILL TRUSTEE OF THE ROBERT L SILL TRUST | |
| 50987948 | ROBERT L TATE REVOCABLE TRUST | |
| 51031764 | ROBERT L TERRY TRUST | |
| 50962592 | ROBERT L THALHIMER | |
| 51043027 | ROBERT L THIBODEAU IRA RO | |
| 50944437 | ROBERT L TRESCHER | |
| 50944436 | ROBERT L TRESCHER THE | |
| 50944430 | ROBERT L TRESCHER THE GLENMEDE | |
| 50984752 | ROBERT L WALKER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944926 | ROBERT L WOLFES | |
| 50944925 | ROBERT L WOLFES THE GLENMEDE | |
| 50959172 | ROBERT L YOHE | |
| 50978250 | ROBERT LARKINS IRA | |
| 50977777 | ROBERT LEMON AND LYNNE MILLER | |
| 51021119 | ROBERT LEWIS | |
| 50969076 | ROBERT LICHTENSTEIN TRUST IM | |
| 50980087 | ROBERT LITSCHEWSKI | |
| 51021650 | ROBERT LONGSHORE MD IRA | |
| 50974045 | ROBERT LOVE | |
| 50962456 | ROBERT LOWE | |
| 50976506 | ROBERT M & KIMBERLY A DAVIDSON | |
| 50976505 | ROBERT M & KIMBERLY A DAVIDSON | |
| 50948938 | ROBERT M & VALERIE B MCGUIRE IMA | |
| 50993434 | ROBERT M ADAMS MD APMC RETIREM | |
| 51021711 | ROBERT M AND ANN M LOUDEN | |
| 50951958 | ROBERT M CALLAHAN MARITAL TRU | |
| 50983660 | ROBERT M CAMPANA MANAGED AGEN | |
| 50946329 | ROBERT M COHEN | |
| 50946332 | ROBERT M COHEN AND | |
| 50946331 | ROBERT M COHEN AND | |
| 51004875 | ROBERT M COX REVOCABLE LIVING TRUST / FREEZE | |
| 50991147 | ROBERT M DAVIS AND WALTER G VAN | |
| 51008636 | ROBERT M ELLER IRA ROLLOVER | |
| 51012438 | ROBERT M GODLEY | |
| 50985526 | ROBERT M GOLDMAN INVESTMENT A | |
| 50955980 | ROBERT M GROHOL | |
| 50983189 | ROBERT M GROHOL | |
| 50959048 | ROBERT M GROHOL | |
| 50958259 | ROBERT M GROHOL | |
| 50955600 | ROBERT M GROHOL IRA | |
| 50953069 | ROBERT M GROHOL IRA | |
| 51025058 | ROBERT M GROSS JR IRA ROLLOV | |
| 50968475 | ROBERT M HARAGAN JR ACCT 1 | |
| 50952821 | ROBERT M HARRIS | |
| 51015449 | ROBERT M HIPP | |
| 51015451 | ROBERT M HIPP AND LORETTA E HIPP | |
| 50972120 | ROBERT M HOFFMANN | |
| 50958145 | ROBERT M HOLLIMAN JR REVOCABL | |
| 50958141 | ROBERT M HOLLIMAN REVOCABLE T | |
| 50965916 | ROBERT M KIECKHEFER IRREVOCABLE TR ███████ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006094 | ROBERT M KINDEL | |
| 51006099 | ROBERT M KINDEL MD PSP | |
| 50952896 | ROBERT M LANDIS THE GLENMEDE | |
| 50977238 | ROBERT M LAZAROWITZ AND SUSAN | |
| 50977237 | ROBERT M LAZAROWITZ THE GLENMEDE | |
| 50974228 | ROBERT M MACDONALD INV AGY - S | |
| 50958334 | ROBERT M MARCHANT MD | |
| 51044900 | ROBERT M PALMER TRUST | |
| 50978904 | ROBERT M PENNOYER & FRANCIS W HATC | |
| 50978890 | ROBERT M PENNOYER & FRANCIS W HATC | |
| 50989090 | ROBERT M PENNOYER AND DAVID SCUDD | |
| 50967531 | ROBERT M PENNOYER FRANCIS W HAT | |
| 50978902 | ROBERT M PENNOYER FRANCIS W HATCH | |
| 50967517 | ROBERT M PENNOYER SURVIVING TRUS | |
| 50967516 | ROBERT M PENNOYER SURVIVING TRUS | |
| 50949471 | ROBERT M PFINGSTON | |
| 50948334 | ROBERT M PFINGSTON (IRA) | |
| 50985069 | ROBERT M PIERANUNZI IRA | |
| 50975029 | ROBERT M PIERANUNZI TRUST | |
| 50994745 | ROBERT M PRIOLEAU IRA R/O -IMA | |
| 51027270 | ROBERT M RUBIN ROLLOVER IRA 1 | |
| 51027271 | ROBERT M RUBIN ROLLOVER IRA 2 | |
| 50964235 | ROBERT M SMITH | |
| 50942255 | ROBERT M SMITSON | |
| 50941856 | ROBERT M SMITSON REV | |
| 50941859 | ROBERT M SMITSON SEP | |
| 50970313 | ROBERT M STRECHER THE | |
| 50979444 | ROBERT M TKACIK | |
| 50953732 | ROBERT M W TAYLOR THE | |
| 50967940 | ROBERT M WALLASK IRA | |
| 51047264 | ROBERT M WILLIAMS - INVESTMENT | |
| 51047266 | ROBERT M WILLIAMS C/F TAYLOR WILLIAMS | |
| 50979019 | ROBERT MANION IRA | |
| 50957834 | ROBERT MARANDOLA | |
| 50965918 | ROBERT MARINER KIECKHEFER FAMILY TR ████9133 | |
| 50948309 | ROBERT MASON ROLLOVER IRA | |
| 50970152 | ROBERT MAXWELL ROLLOVER IRA SCHWAB ████-7287 | |
| 50959735 | ROBERT MCCABE III EQ | |
| 50959723 | ROBERT MCCABE JR EQ | |
| 50959731 | ROBERT MCCABE JR IRA EQ | |
| 50959729 | ROBERT MCCABE TRUST EQ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956854 | ROBERT MCCOLLUM TR-INV AGENCY-S | |
| 50963633 | ROBERT MCDONALD REVOCABLE LIVING TRUST SCHWAI | |
| 50981852 | ROBERT MCELROY IRA | |
| 50989374 | ROBERT MCINTYRE TRUST FBO JO A | |
| 50956671 | ROBERT MCINTYRE TRUST FBO KRYS | |
| 50962213 | ROBERT MCINTYRE TRUST FBO ROBE | |
| 51042291 | ROBERT MCNICHOLS | |
| 50983825 | ROBERT MEGARGEL/RCI ROTH-IRA | |
| 50979223 | ROBERT MELLAND AGENCY | |
| 50978927 | ROBERT MEYERSON AND GLORIA LOIS ME | |
| 51024815 | ROBERT MILLER QRP - PSP / SCHWAB: ███-1341 | |
| 50970387 | ROBERT MINTER POUR-OVER TRUST | |
| 50969693 | ROBERT MINTER POUR-OVER TRUST | |
| 50987541 | ROBERT MONDAY | |
| 50996097 | ROBERT MONDO PLEDGED ACCOUNT | |
| 50978879 | ROBERT MOORE | |
| 51025592 | ROBERT MOSHER | |
| 51025589 | ROBERT MOSHER | |
| 50984696 | ROBERT MOSS | |
| 50942106 | ROBERT MUXLOW AGENCY | |
| 50954755 | ROBERT N GARRISON THE GLENMEDE | |
| 50960335 | ROBERT N KARELITZ REMAINING TRUS | |
| 50975111 | ROBERT N KARELITZ TRUSTEE U/IND | |
| 50965239 | ROBERT N PETERSON IRREVOC TR | |
| 50957862 | ROBERT N WESTERMAN SEP IRA | |
| 51028839 | ROBERT NOVACHICH | |
| 51042783 | ROBERT O & ANN R TAYLOR TRUST DTD 9-9-91 / | |
| 51022961 | ROBERT O & CAROL H MARTIN TENC | |
| 50962917 | ROBERT O ROGERS TRUST FBO MELISSA | |
| 51036087 | ROBERT O SCHLYTTER LIV & DEVO | |
| 50960164 | ROBERT OHMART | |
| 51027792 | ROBERT OPPENHEIMER | |
| 51027793 | ROBERT OPPENHEIMER IRA ROLLOVER | |
| 50980915 | ROBERT OR JOANNE DUDLEY IMA | |
| 51020795 | ROBERT OWEN LEHMAN TRUST NO 5 U/T/A 5/2 | |
| 50969015 | ROBERT P & PATRICIA ANN CRONE | |
| 51042061 | ROBERT P AND MAURINE B SECKINGER JT WROS | |
| 50985150 | ROBERT P BALL R ADAMS PERRY II | |
| 50992129 | ROBERT P BALL ROGER A PERRY II | |
| 50992126 | ROBERT P BALL ROGER A PERRY II | |
| 50988895 | ROBERT P BALL ROGER A PERRY II | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998571 | ROBERT P BARTLETT | |
| 50998570 | ROBERT P BARTLETT JR | |
| 50998558 | ROBERT P BARTLETT JR | |
| 51041720 | ROBERT P BERG DDS PENSION & PROFIT SHARING TRUS | |
| 50970315 | ROBERT P BLUM TRUST | |
| 51007161 | ROBERT P DEVECCHI | |
| 51013521 | ROBERT P GULICK MD | |
| 51015954 | ROBERT P HOPKINS MD IRRA | |
| 50950032 | ROBERT P LIVINGSTON | |
| 51009104 | ROBERT P NEWHOUSE AND MARY A | |
| 50962279 | ROBERT P ROSE IRA | |
| 50956628 | ROBERT P SCRIPPS IRR TR FBO | |
| 50955986 | ROBERT P SCRIPPS IRR TR FBO | |
| 50955363 | ROBERT P SCRIPPS IRR TR FBO | |
| 50954774 | ROBERT P SCRIPPS IRR TR FBO | |
| 50968249 | ROBERT P SCRIPPS IRR TR FBO | |
| 50954208 | ROBERT P SCRIPPS IRR TR FBO | |
| 50993085 | ROBERT P SCRIPPS IRR TR FBO | |
| 50953460 | ROBERT P SCRIPPS IRR TR FBO | |
| 50990463 | ROBERT P SCRIPPS IRR TR FBO | |
| 50985541 | ROBERT P SCRIPPS IRR TR FBO | |
| 50962590 | ROBERT P SCRIPPS IRR TR FBO | |
| 50961753 | ROBERT P SCRIPPS IRR TR FBO | |
| 50961509 | ROBERT P SCRIPPS IRR TR FBO | |
| 50960986 | ROBERT P SCRIPPS IRR TR FBO | |
| 50960273 | ROBERT P SCRIPPS IRR TR FBO | |
| 50979367 | ROBERT P SCRIPPS IRR TR FBO | |
| 50959625 | ROBERT P SCRIPPS IRR TR FBO | |
| 50945104 | ROBERT P SCRIPPS IRR TR FBO | |
| 50949782 | ROBERT P SCRIPPS IRR TR FBO | |
| 50959054 | ROBERT P SCRIPPS IRR TR FBO | |
| 50958271 | ROBERT P SCRIPPS IRR TR FBO | |
| 50974208 | ROBERT P SCRIPPS IRR TRUST FBO | |
| 50962556 | ROBERT P SCRIPPS JOHNSON INVST COUNSEL RLT | |
| 50974262 | ROBERT P SCRIPPS RLT - JOHNSON INVMT COUNSEL | |
| 50977039 | ROBERT P SEASS AND MICHELE | |
| 50977038 | ROBERT P SEASS AND MICHELE | |
| 50977037 | ROBERT P SEASS THE GLENMEDE | |
| 51039402 | ROBERT P SILVERBERG | |
| 50985318 | ROBERT PATERNOSTER | |
| 50961250 | ROBERT PATTERSON JR IRA | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993583 | ROBERT PERRIN TRADITIONAL IRA | |
| 50993199 | ROBERT PERRIN TRADITIONAL IRA | |
| 50961419 | ROBERT PERRY BOSSHARTBENEFICIA | |
| 50977472 | ROBERT PETER BOSWORTH JR THE | |
| 50951986 | ROBERT PETTIBONE | |
| 50951985 | ROBERT PETTIBONE THE GLENMEDE TRUST | |
| 50951984 | ROBERT PETTIBONE THE GLENMEDE TRUST | |
| 50945172 | ROBERT PICKEL JR TESTAMENTARY | |
| 50954277 | ROBERT PIPER 2/6/96 TRUST | |
| 50987131 | ROBERT POE CONTRIBUTORY IRA SCHWAB ███ -3370 | |
| 50986730 | ROBERT PRINGLE RIRA | |
| 50987587 | ROBERT PROSSER IRA | |
| 50995094 | ROBERT PROWDA AND CATHERINE TH | |
| 50957936 | ROBERT PULFORD TRUST UA DTD 04 | |
| 50945751 | ROBERT R BENNETT TRUST UW | |
| 50966700 | ROBERT R BLUM FAMILY TRUST | |
| 50966701 | ROBERT R BLUM IRREVOCABLE TRUST | |
| 50955746 | ROBERT R BROWN | |
| 50958597 | ROBERT R CARLSON | |
| 50976701 | ROBERT R DESKOVICK | |
| 50977796 | ROBERT R DESKOVICK THE GLENMEDE | |
| 50964785 | ROBERT R FALLIS | |
| 50964786 | ROBERT R FALLIS IRA | |
| 51015072 | ROBERT R HERMANN JR LIVING REVOCABLE TRUST DTD | |
| 51015073 | ROBERT R HERMANN SR DYNASTY TRUST | |
| 50956370 | ROBERT R JACKSON CUSTODY | |
| 50980311 | ROBERT R M CARPENTER | |
| 50980310 | ROBERT R M CARPENTER | |
| 50980309 | ROBERT R M CARPENTER | |
| 51030719 | ROBERT R RASMUSSEN IRREVOCABLE | |
| 51027371 | ROBERT R WALKER IRA ROLLOVER | |
| 50958541 | ROBERT R WELLINGTON | |
| 50975734 | ROBERT R WIGHTMAN THE GLENMEDE | |
| 50955410 | ROBERT R WOJCIK INDIVIDUAL RE | |
| 50989350 | ROBERT R ZYLSTRA ROLLOVER IRA | |
| 50945996 | ROBERT RAMSEY | |
| 50961773 | ROBERT RANDOLPH V TRUST | |
| 51030475 | ROBERT RAWITSCHER MD ROLLOVE | |
| 50952548 | ROBERT RAY CARTWRIGHT MD IRA ROLLOVER / SCHWAI | |
| 50987637 | ROBERT REUTIMANN IRA | |
| 51033094 | ROBERT RICHMOND | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031552 | ROBERT RIORDAN | |
| 50948459 | ROBERT RODMAN III | |
| 51032662 | ROBERT ROLEWICZ | |
| 51032852 | ROBERT ROSENHEIM GST FBO JEAN | |
| 51032853 | ROBERT ROSENHEIM TR FBO JEFF R | |
| 51006143 | ROBERT ROSENTHAL | |
| 50988618 | ROBERT S AND CHERYL J KING T | |
| 51005495 | ROBERT S AND CINDY D ENSOR J | |
| 50980001 | ROBERT S APPLEBY JR | |
| 50980000 | ROBERT S APPLEBY THE GLENMEDE | |
| 50968708 | ROBERT S BISCUP THE GLENMEDE | |
| 50961270 | ROBERT S BRENNER TRUST UA DTD | |
| 50947365 | ROBERT S COOK CUSTODIAL AGENCY | |
| 50981218 | ROBERT S DOMBROSKI | |
| 51008492 | ROBERT S EICHBERG | |
| 51006111 | ROBERT S FLEISCHER | |
| 50959103 | ROBERT S FURMAN MD | |
| 50978830 | ROBERT S GLASS TRUST | |
| 51012536 | ROBERT S GOLDMAN & LU ANN SNIDER | |
| 50948139 | ROBERT S GREEN DMD PA | |
| 50972729 | ROBERT S HURLBUT JR ANN G HU | |
| 50972730 | ROBERT S HURLBUT JR ANN G HUR | |
| 50988619 | ROBERT S KING INVESTMENT ADVI | |
| 50943405 | ROBERT S KOERNER | |
| 50949641 | ROBERT S KROCKEY IRA | |
| 50958336 | ROBERT S LEVIN TRUSTEE MGN-SUZY TRUST | |
| 50977092 | ROBERT S MACARTHUR | |
| 50977094 | ROBERT S MACARTHUR AND ROBERT W | |
| 50977090 | ROBERT S MACARTHUR SURVIVING TRU | |
| 50977340 | ROBERT S MACLAUGHLIN REMAINING | |
| 50983619 | ROBERT S MARTIN DMD PA P | |
| 50948410 | ROBERT S MASON IRA | |
| 51026457 | ROBERT S NEFF TTEE THE NEFF F | |
| 50970651 | ROBERT S OR JULIE R BURTON AGE | |
| 50987467 | ROBERT S POZNER CHARLES SCHWAB & CO INC CUST S | |
| 50962282 | ROBERT S ROSE IRA ROLLOVER | |
| 51027269 | ROBERT S ROSTOV | |
| 50943615 | ROBERT S SHAMMAS RLT | |
| 50976840 | ROBERT S SHAPIRO | |
| 51039706 | ROBERT S SLOSKY | |
| 51039707 | ROBERT S SLOSKY IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975831 | ROBERT S STAUFFACHER | |
| 51041550 | ROBERT S SWANSON III & KATHLE | |
| 51046157 | ROBERT S WHITE | |
| 50974721 | ROBERT SAGOR AGENCY | |
| 51036910 | ROBERT SCHNEIDER CO MONEY PUR | |
| 50955755 | ROBERT SCHREINER | |
| 51035794 | ROBERT SCHUITEMA | |
| 51037085 | ROBERT SCHUMAN | |
| 51037086 | ROBERT SCHUMAN IRA ROLLOVER | |
| 50972435 | ROBERT SCIORTINO & PATRICIA MCGUIRE REVOCABLE T | |
| 51007853 | ROBERT SCOTT DREHER TTEE JOHN | |
| 51037440 | ROBERT SEBRIS JR AND S LAWSO | |
| 50978862 | ROBERT SENNOTT REV TRUST IMA | |
| 51032131 | ROBERT SHAW & KELLY SHAW JTWROS | |
| 50964627 | ROBERT SHURTLEFF SEP IRA | |
| 50969757 | ROBERT SINGER | |
| 50955373 | ROBERT SMITH | |
| 51039870 | ROBERT SMITH & JACQUELINE SMIT | |
| 50986690 | ROBERT SMITH CLAYTON IRA | |
| 50961756 | ROBERT SMITH CREDIT SHELTER TRUST | |
| 51039756 | ROBERT SMITH IRA ROLLOVER | |
| 51040329 | ROBERT SPECTOR INDIVIDUAL | |
| 50945380 | ROBERT SPRAIN REV MGMT TR | |
| 50974073 | ROBERT SPRINKLE/ANN JOHNSON JTWROS | |
| 51040737 | ROBERT STEELE IRA CONTRIBUTORY / SCHWAB: ███-C | |
| 51040792 | ROBERT STEINER TR DTD 6663-AGT | |
| 51040791 | ROBERT STEINER TR DTD 7859-AGT | |
| 51031910 | ROBERT STEINHACKER MD IRA | |
| 51032141 | ROBERT STEINHACKER REV LIVING TR U/A DTD 03/28/9 | |
| 51040983 | ROBERT STILZ JR | |
| 51031721 | ROBERT STONING MORRELL JR FAMILY TRUST | |
| 50958872 | ROBERT STUART BURNETT | |
| 51041662 | ROBERT SYSKA REVOCABLE LIVING | |
| 51042526 | ROBERT T BALLARD | |
| 50954929 | ROBERT T BORTH SEP IRA | |
| 50984834 | ROBERT T CHRISTENSON IRA | |
| 50952837 | ROBERT T COHEN | |
| 51010504 | ROBERT T FOOTE III REVOCABLE | |
| 50962962 | ROBERT T GANNETT AND MICHAEL B | |
| 50966852 | ROBERT T HOFFMANN | |
| 50970491 | ROBERT T HULL IRREV TRUST U/A | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969521 | ROBERT T HULL IRREV TRUST U/A | |
| 50972592 | ROBERT T MANLEY FAMILY TRUST | |
| 50980405 | ROBERT T OR ROSEMARY WOLLEBAK IAA | |
| 50944031 | ROBERT T WATERS | |
| 50944043 | ROBERT T WATERS THE GLENMEDE | |
| 50979303 | ROBERT THEIS TRUST AGENCY | |
| 50992019 | ROBERT THOMAJAN RESIDUARY TRUST GST EXEMPT | |
| 50955640 | ROBERT THOMAS | |
| 50993512 | ROBERT THOMPSON SEP IRA | |
| 50993014 | ROBERT UPSON AND BARBARA UPSON | |
| 50955997 | ROBERT V & EILEEN M POVEROMO IMA (I) | |
| 51000593 | ROBERT V BODE IRA | |
| 51015270 | ROBERT V HIGDON TRUST TRUST A / FRTC: ███-3613 | |
| 51015271 | ROBERT V HIGDON TRUST TRUST B / FRTC: ███-3614 | |
| 50966694 | ROBERT V KRIKORIAN FAMILY TRUST ███2F61) | |
| 51032096 | ROBERT V PEIXOTTO | |
| 50956004 | ROBERT V POVEROMO IRA IMA (I) | |
| 51036615 | ROBERT V SCARANO | |
| 50949327 | ROBERT VAN DERVOORT JR MD | |
| 50963618 | ROBERT VAN SON REED TRUST 1993 | |
| 50980921 | ROBERT VAN VALKENBURGH TRUST II IMA | |
| 50972418 | ROBERT VANCE DELL IRA ROLLOVER | |
| 50961988 | ROBERT VANDOVER | |
| 50992734 | ROBERT W & CAROLE C WAGNER | |
| 50951118 | ROBERT W ARTRIP TRUST ROBERT W ARTRIP TTEE | |
| 51005309 | ROBERT W BADER | |
| 50984411 | ROBERT W BELL ROLLOVER IRA TRUST - S | |
| 50943752 | ROBERT W BEYER OR SHEILA T BEYER TRUSTEES OF THI | |
| 50980220 | ROBERT W BOWERS JR | |
| 50980219 | ROBERT W BOWERS JR | |
| 51003434 | ROBERT W CHEATHAM IRA ROLLOVER | |
| 50949364 | ROBERT W CRYDER IMA | |
| 50969382 | ROBERT W CUROE TRUST | |
| 50943620 | ROBERT W DAVIES & DORIS J DA | |
| 51006543 | ROBERT W DAVIS IRA ROLLOVER / SCHWAB: ███-0921 | |
| 50958063 | ROBERT W DAVIS JR PROFIT SHARI | |
| 50985651 | ROBERT W DEUTSCH FOUNDATION I | |
| 50985652 | ROBERT W DEUTSCH TUA & FLOREN | |
| 50969641 | ROBERT W DONAHEY | |
| 50969640 | ROBERT W DONAHEY | |
| 50969619 | ROBERT W DONAHEY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969618 | ROBERT W DONAHEY | |
| 50969621 | ROBERT W DONAHEY THE GLENMEDE | |
| 50960933 | ROBERT W EMMONS JR TRUSTEE U/A | |
| 50960932 | ROBERT W EMMONS JR TRUSTEE U/A | |
| 51031240 | ROBERT W FERGUSON III TRUST | |
| 51006157 | ROBERT W FISHER IRA ROLLOVER | |
| 51010084 | ROBERT W FLANNERY IRREVTRUST | |
| 50951510 | ROBERT W FRUTCHEY AND | |
| 51012136 | ROBERT W GILES REV TRUST | |
| 50949919 | ROBERT W HEDRICK FAMILY TRUST | |
| 50949918 | ROBERT W HEDRICK MARITAL TRUS | |
| 50968721 | ROBERT W HENDERSON JR | |
| 50956773 | ROBERT W HOTTON TR UNDER WILL | |
| 50946431 | ROBERT W HUMPHREY TRUST U/A DATED 05/01/03 | |
| 50991029 | ROBERT W IRWIN SURVIVING TRUSTEE | |
| 50966352 | ROBERT W JOHNSON | |
| 50955088 | ROBERT W JOHNSON AND ISABEL | |
| 51019302 | ROBERT W KLEIN I R A ROLLOVER | |
| 50952114 | ROBERT W MACPHERSON JR AND WALT | |
| 50957265 | ROBERT W MANTEL TRUST | |
| 50988331 | ROBERT W MCCAHAN | |
| 51005644 | ROBERT W MCCARTHY IRA ROLLOVE | |
| 50996415 | ROBERT W MEYERS TRUST | |
| 50984730 | ROBERT W MILLER MANAGED IRA | |
| 51025933 | ROBERT W MURRAY IRA ROLLOVER (███AYR3) | |
| 50955219 | ROBERT W NUSBICKEL | |
| 50955217 | ROBERT W NUSBICKEL AND | |
| 50955218 | ROBERT W NUSBICKEL AND CAROLYN | |
| 51027699 | ROBERT W OLSON REVOCABLE TRUS | |
| 51027885 | ROBERT W ORT TRUST UAD 11697 | |
| 50951904 | ROBERT W OSBORN MARITAL TRUST | |
| 51029492 | ROBERT W PIKE REVOCABLE TRUST | |
| 50954275 | ROBERT W PIPER REV 1/29/96 | |
| 50987645 | ROBERT W PURCELL ROLLOVER IRA SCHWAB ███-5951 | |
| 50979507 | ROBERT W RUSH JR IRA | |
| 51036150 | ROBERT W SAFRIT JR | |
| 51037946 | ROBERT W SHEPARD | |
| 50947075 | ROBERT W SNYDER JR & LISA A | |
| 50982710 | ROBERT W UPTON INV MGMT | |
| 50981600 | ROBERT W UPTON INV MGMT | |
| 50993737 | ROBERT W UPTON TRADITIONAL IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993266 | ROBERT W UPTON TRADITIONAL IRA | |
| 50984734 | ROBERT W VIGUE MANAGED IRA ROL | |
| 50994383 | ROBERT W WELCH | |
| 50950018 | ROBERT W WELCH CO TTEEMARYLYN | |
| 50984809 | ROBERT WALLACE IRA ROLLOVER | |
| 50972839 | ROBERT WALLENS TRUST | |
| 50982504 | ROBERT WANNOP AGENCY | |
| 50982130 | ROBERT WANNOP AGENCY | |
| 51045338 | ROBERT WARNER JR | |
| 51045339 | ROBERT WARNER TRUST FBO DAVID | |
| 50994266 | ROBERT WARTHEN IRA | |
| 50994293 | ROBERT WATTS IRA | |
| 50962497 | ROBERT WEBER ESTATE | |
| 50959645 | ROBERT WEBER FAMILY TRUST | |
| 50970148 | ROBERT WELLS ROLLOVER IRA SCHWAB ███-7563 | |
| 51000000 | ROBERT WENER CARLSON IRA ROLLOVER | |
| 50999999 | ROBERT WERNER CARLSON 2006 TRUST | |
| 51045975 | ROBERT WEST IRRA # ███-6451 | |
| 50992446 | ROBERT WHITELAW IRA | |
| 50942484 | ROBERT WHITFORD | |
| 51033131 | ROBERT WHITMAN | |
| 50959180 | ROBERT WHITNEY DAVIS GRANTOR T | |
| 50946403 | ROBERT WICKERSHAM ESTATE | |
| 50998034 | ROBERT WILLIAM BACHTEL IRA ROLLOVER / SCHWAB: 1 | |
| 51046689 | ROBERT WIMMERS ROLLOVER IRA SCHWAB ███-6683 | |
| 51046688 | ROBERT WIMMERS SCHWAB ONE ███-1746 | |
| 51041904 | ROBERT WOLFE IRA ROLLOVER | |
| 50955604 | ROBERT WYKER IRA | |
| 50953068 | ROBERT WYKER IRA | |
| 50990016 | ROBERT WYKER IRA | |
| 50969084 | ROBERT ZASLAV TRUST IM | |
| 50953813 | ROBERTA A WILDE | |
| 50955606 | ROBERTA B ROSSETTER GST TR | |
| 50955203 | ROBERTA CIARDI | |
| 50952277 | ROBERTA DEVORE | |
| 51032145 | ROBERTA F TAYLOR | |
| 50976653 | ROBERTA G DEVRIES | |
| 50976652 | ROBERTA G DEVRIES | |
| 50941598 | ROBERTA GRESS AGENCY | |
| 50943015 | ROBERTA J BANDY THE GLENMEDE | |
| 50943016 | ROBERTA J PEW BANDY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943014 | ROBERTA J PEW BANDY | |
| 51037232 | ROBERTA K WATTS | |
| 50946825 | ROBERTA KATZ | |
| 51005647 | ROBERTA L BELT | |
| 51005673 | ROBERTA L BELT IRA ROLLOVER | |
| 50972436 | ROBERTA L SHIFRIN ROLLOVER IRA | |
| 50950300 | ROBERTA M WATSON | |
| 50993992 | ROBERTA M WESSELS | |
| 50943597 | ROBERTA PEW BANDY | |
| 50955624 | ROBERTA ROSSETTER GRAT | |
| 50955625 | ROBERTA ROSSETTER GRAT II | |
| 50955626 | ROBERTA ROSSETTER GRAT III | |
| 50955627 | ROBERTA ROSSETTER GRAT IV | |
| 50955605 | ROBERTA ROSSETTER TR - EBS | |
| 50955610 | ROBERTA ROSSETTER TR-GENEVA | |
| 50968145 | ROBERTA S BELKIN IRA | |
| 51037117 | ROBERTA S COREA | |
| 50968903 | ROBERTA S RAMSEY | |
| 51017994 | ROBERTA T JORDAN | |
| 51017995 | ROBERTA T JORDAN IRA ROLLOVER | |
| 50962307 | ROBERTA ZORN IRA | |
| 51011371 | ROBERTS ALBERT TR AGY | |
| 51032375 | ROBERTS ALLAN & GRETA | |
| 50941763 | ROBERTS GSTE-KITTY | |
| 50941762 | ROBERTS GSTE-SARAH | |
| 51011372 | ROBERTS SUSAN TR AGY | |
| 51042179 | ROBERTS TRUSTEES | |
| 51036637 | ROBERTSON AND SUZANNE SCHAEFER | |
| 51032412 | ROBERTSON FAMILY LIMITED PARTN | |
| 50983301 | ROBERTSON FRANKLIN R | |
| 51013096 | ROBERTSON KABNICK IRA ROLLOVER | |
| 51013118 | ROBERTSON KABNICK PERSONAL | |
| 51032395 | ROBERTSON LARRY & JANICE | |
| 50948783 | ROBEYROBERT V | |
| 50978314 | ROBIN A KOENIG IRA | |
| 50954564 | ROBIN A LYNCH THE GLENMEDE | |
| 50954562 | ROBIN A LYNCH THE GLENMEDE | |
| 50999989 | ROBIN AND SHERYL BLAIR | |
| 50966238 | ROBIN B DAVEY REVOCABLE TRUST | |
| 50958643 | ROBIN BUTLER VORON | |
| 50958642 | ROBIN BUTLER VORON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968429 | ROBIN C SCOVIL THE GLENMEDE | |
| 51004135 | ROBIN DAVID COHN / IRA ROLLOVER: SCHWAB #▮▮▮-▮ | |
| 50960157 | ROBIN E DONEGAN AND JAMES E DONE | |
| 51005488 | ROBIN GLASSCOCK RUDDER | |
| 51032322 | ROBIN H NESBEDA TRUST06/06 | |
| 51005453 | ROBIN J SHORE | |
| 51042058 | ROBIN JORDAN IRA | |
| 51019947 | ROBIN KUNDE IRA ROLLOVER | |
| 51047745 | ROBIN LAVIN TRUST | |
| 51030211 | ROBIN LAW PRYOR TRUST | |
| 50968521 | ROBIN M MARTIN CUSTODIAL AGEN | |
| 50978017 | ROBIN M MARTIN CUSTODIAN | |
| 50978019 | ROBIN MARTIN CUSTODIAN FOR ELLIOTT MARTIN | |
| 50978018 | ROBIN MARTIN CUSTODIAN FOR LAURA MARTIN | |
| 50945898 | ROBIN MOORMAN | |
| 50945523 | ROBIN MOORMAN | |
| 51027259 | ROBIN N REEVES | |
| 50958474 | ROBIN O WEDER | |
| 50950973 | ROBIN OARE BROWN | |
| 50982449 | ROBIN ODELL TRUST INV MGMT | |
| 50982047 | ROBIN ODELL TRUST INV MGMT | |
| 50970259 | ROBIN R HATZENBUEHLER | |
| 50969106 | ROBIN ROBERTS IRA IM | |
| 50969104 | ROBIN ROBERTS TRUST IM | |
| 51031024 | ROBIN S REICH DDS PC | |
| 51036785 | ROBIN SCHICK | |
| 51037499 | ROBIN SEIDEL | |
| 51028143 | ROBIN STRANAHAN REV ATALANTA | |
| 50988406 | ROBINSON BEV T/W | |
| 51005973 | ROBINSON BRENDA | |
| 50988720 | ROBINSON DAVIS R | |
| 50988719 | ROBINSON DAVIS R | |
| 50954521 | ROBINSON ORTHODONTICS 401(K) | |
| 50968686 | ROBINSON SARAH S | |
| 51002309 | ROBINSON WILLIAM FRED IRA CLOS | |
| 50955108 | ROBINSON WILLIAM FRED IRA CLOS | |
| 50963952 | ROBLE ROGER H FAMILY TRUST | |
| 50947079 | ROBS ROADSIDE MARKET LLC | |
| 51032489 | ROBSON DAVID | |
| 51032488 | ROBSON DAVID | |
| 51032487 | ROBSON DAVID | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941358 | ROBT CHILDRESS IRA | |
| 50973288 | ROBT COLEMAN IRA | |
| 50941768 | ROBT IRWIN SEP PROP | |
| 50965880 | ROBT KRIKORIAN LIFE INSURANCE TRUST | |
| 50983135 | ROBT ODELL TEST TR | |
| 50941683 | ROBT W MCCURDY PENS | |
| 51009138 | ROBYN C BLASER | |
| 50993881 | ROBYN TURNER IRA | |
| 51047627 | ROBYN U GELLER - H&B EQUITY OVERLAY | |
| 51033052 | ROCCO MORISCO | |
| 50941991 | ROCH ENTERPRISES LP | |
| 50947034 | ROCH ENTERPRISES LP AGENCY | |
| 50973146 | ROCHDALE | |
| 50973114 | ROCHDALE | |
| 50956749 | ROCHDALE | |
| 50956744 | ROCHDALE | |
| 50956741 | ROCHDALE | |
| 50956738 | ROCHDALE | |
| 50973081 | ROCHDALE | |
| 50956737 | ROCHDALE | |
| 50973077 | ROCHDALE | |
| 50973075 | ROCHDALE | |
| 50956732 | ROCHDALE | |
| 50956730 | ROCHDALE | |
| 50956725 | ROCHDALE | |
| 50973051 | ROCHDALE | |
| 50956717 | ROCHDALE | |
| 50956715 | ROCHDALE | |
| 50973035 | ROCHDALE | |
| 50956714 | ROCHDALE | |
| 50973029 | ROCHDALE | |
| 50973026 | ROCHDALE | |
| 50956706 | ROCHDALE | |
| 50973004 | ROCHDALE | |
| 50956691 | ROCHDALE | |
| 50972988 | ROCHDALE | |
| 50956690 | ROCHDALE | |
| 50972978 | ROCHDALE | |
| 50956684 | ROCHDALE | |
| 50972968 | ROCHDALE | |
| 50956662 | ROCHDALE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956659 | ROCHDALE | |
| 50972924 | ROCHDALE | |
| 50972922 | ROCHDALE | |
| 50972916 | ROCHDALE | |
| 50972895 | ROCHDALE | |
| 50956644 | ROCHDALE | |
| 50972889 | ROCHDALE | |
| 50972872 | ROCHDALE | |
| 50972852 | ROCHDALE | |
| 50972844 | ROCHDALE | |
| 50972843 | ROCHDALE | |
| 50972842 | ROCHDALE | |
| 50972840 | ROCHDALE | |
| 50972829 | ROCHDALE | |
| 50972826 | ROCHDALE | |
| 50972810 | ROCHDALE | |
| 50972800 | ROCHDALE | |
| 50972779 | ROCHDALE | |
| 50972770 | ROCHDALE | |
| 50972711 | ROCHDALE | |
| 50972695 | ROCHDALE | |
| 50972688 | ROCHDALE | |
| 50972687 | ROCHDALE | |
| 50972665 | ROCHDALE | |
| 50972661 | ROCHDALE | |
| 50972647 | ROCHDALE | |
| 50972626 | ROCHDALE | |
| 50972290 | ROCHDALE | |
| 50972277 | ROCHDALE | |
| 50972263 | ROCHDALE | |
| 50972253 | ROCHDALE | |
| 50972248 | ROCHDALE | |
| 50972236 | ROCHDALE | |
| 50972229 | ROCHDALE | |
| 50972222 | ROCHDALE | |
| 50972221 | ROCHDALE | |
| 50972219 | ROCHDALE | |
| 50972200 | ROCHDALE | |
| 50972196 | ROCHDALE | |
| 50972193 | ROCHDALE | |
| 50972191 | ROCHDALE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50972186 | ROCHDALE | |
| 50972181 | ROCHDALE | |
| 50972164 | ROCHDALE | |
| 50972152 | ROCHDALE | |
| 50972143 | ROCHDALE | |
| 50972142 | ROCHDALE | |
| 50972130 | ROCHDALE | |
| 50972110 | ROCHDALE | |
| 50971720 | ROCHDALE | |
| 50971716 | ROCHDALE | |
| 50971715 | ROCHDALE | |
| 50971703 | ROCHDALE | |
| 50971690 | ROCHDALE | |
| 50971675 | ROCHDALE | |
| 50971641 | ROCHDALE | |
| 50971619 | ROCHDALE | |
| 50971547 | ROCHDALE | |
| 50948146 | ROCHDALE | |
| 50971230 | ROCHDALE | |
| 50971103 | ROCHDALE | |
| 50971030 | ROCHDALE | |
| 50971010 | ROCHDALE | |
| 50970933 | ROCHDALE | |
| 50970902 | ROCHDALE | |
| 50970897 | ROCHDALE | |
| 50970851 | ROCHDALE | |
| 50970832 | ROCHDALE | |
| 50970824 | ROCHDALE | |
| 50970819 | ROCHDALE | |
| 50970800 | ROCHDALE | |
| 50970786 | ROCHDALE | |
| 50970767 | ROCHDALE | |
| 50970754 | ROCHDALE | |
| 50970747 | ROCHDALE | |
| 50970741 | ROCHDALE | |
| 50970738 | ROCHDALE | |
| 50970736 | ROCHDALE | |
| 50970734 | ROCHDALE | |
| 50970715 | ROCHDALE | |
| 50970641 | ROCHDALE | |
| 50955491 | ROCHDALE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970587 | ROCHDALE | |
| 50970575 | ROCHDALE | |
| 50955473 | ROCHDALE | |
| 50970248 | ROCHDALE | |
| 50970215 | ROCHDALE | |
| 50970173 | ROCHDALE | |
| 50970053 | ROCHDALE | |
| 50969951 | ROCHDALE | |
| 50969945 | ROCHDALE | |
| 50969933 | ROCHDALE | |
| 50969921 | ROCHDALE | |
| 50969881 | ROCHDALE | |
| 50969872 | ROCHDALE | |
| 50969841 | ROCHDALE | |
| 50969816 | ROCHDALE | |
| 50969544 | ROCHDALE | |
| 50969491 | ROCHDALE | |
| 50969487 | ROCHDALE | |
| 50954873 | ROCHDALE | |
| 50969312 | ROCHDALE | |
| 50969141 | ROCHDALE | |
| 50969126 | ROCHDALE | |
| 50969119 | ROCHDALE | |
| 50969038 | ROCHDALE | |
| 50969028 | ROCHDALE | |
| 50969018 | ROCHDALE | |
| 50968976 | ROCHDALE | |
| 50968917 | ROCHDALE | |
| 50968875 | ROCHDALE | |
| 50968841 | ROCHDALE | |
| 50954593 | ROCHDALE | |
| 50968569 | ROCHDALE | |
| 50968553 | ROCHDALE | |
| 50954418 | ROCHDALE | |
| 50954364 | ROCHDALE | |
| 50968282 | ROCHDALE | |
| 50968281 | ROCHDALE | |
| 50968280 | ROCHDALE | |
| 50968279 | ROCHDALE | |
| 50968278 | ROCHDALE | |
| 50968276 | ROCHDALE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968275 | ROCHDALE | |
| 50954329 | ROCHDALE | |
| 50968263 | ROCHDALE | |
| 50968261 | ROCHDALE | |
| 50968259 | ROCHDALE | |
| 50968256 | ROCHDALE | |
| 50968255 | ROCHDALE | |
| 50968252 | ROCHDALE | |
| 50995904 | ROCHDALE | |
| 50995793 | ROCHDALE | |
| 50968088 | ROCHDALE | |
| 50968080 | ROCHDALE | |
| 50968075 | ROCHDALE | |
| 50968060 | ROCHDALE | |
| 50968057 | ROCHDALE | |
| 50968035 | ROCHDALE | |
| 50968028 | ROCHDALE | |
| 50967965 | ROCHDALE | |
| 50995273 | ROCHDALE | |
| 50995092 | ROCHDALE | |
| 50967707 | ROCHDALE | |
| 50967682 | ROCHDALE | |
| 50967659 | ROCHDALE | |
| 50967635 | ROCHDALE | |
| 50967608 | ROCHDALE | |
| 50967596 | ROCHDALE | |
| 50967566 | ROCHDALE | |
| 50967556 | ROCHDALE | |
| 50967552 | ROCHDALE | |
| 50967549 | ROCHDALE | |
| 50967547 | ROCHDALE | |
| 50967545 | ROCHDALE | |
| 50967544 | ROCHDALE | |
| 50967543 | ROCHDALE | |
| 50967524 | ROCHDALE | |
| 50967519 | ROCHDALE | |
| 50967486 | ROCHDALE | |
| 50967455 | ROCHDALE | |
| 50967425 | ROCHDALE | |
| 50967405 | ROCHDALE | |
| 50994252 | ROCHDALE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967100 | ROCHDALE | |
| 50967098 | ROCHDALE | |
| 50967095 | ROCHDALE | |
| 50967086 | ROCHDALE | |
| 50967081 | ROCHDALE | |
| 50967037 | ROCHDALE | |
| 50967036 | ROCHDALE | |
| 50967027 | ROCHDALE | |
| 50967019 | ROCHDALE | |
| 50966988 | ROCHDALE | |
| 50966983 | ROCHDALE | |
| 50966979 | ROCHDALE | |
| 50966963 | ROCHDALE | |
| 50993516 | ROCHDALE | |
| 50966904 | ROCHDALE | |
| 50966883 | ROCHDALE | |
| 50966298 | ROCHDALE | |
| 50966811 | ROCHDALE | |
| 50993226 | ROCHDALE | |
| 50966808 | ROCHDALE | |
| 50966799 | ROCHDALE | |
| 50966735 | ROCHDALE | |
| 50966723 | ROCHDALE | |
| 50966678 | ROCHDALE | |
| 50992909 | ROCHDALE | |
| 50992893 | ROCHDALE | |
| 50966636 | ROCHDALE | |
| 50966625 | ROCHDALE | |
| 50966582 | ROCHDALE | |
| 50966572 | ROCHDALE | |
| 50992732 | ROCHDALE | |
| 50992513 | ROCHDALE | |
| 50946907 | ROCHDALE | |
| 50966372 | ROCHDALE | |
| 50966361 | ROCHDALE | |
| 50992222 | ROCHDALE | |
| 50992174 | ROCHDALE | |
| 50966233 | ROCHDALE | |
| 50992050 | ROCHDALE | |
| 50991948 | ROCHDALE | |
| 50953237 | ROCHDALE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966047 | ROCHDALE | |
| 50966020 | ROCHDALE | |
| 50953166 | ROCHDALE | |
| 50953158 | ROCHDALE | |
| 50965890 | ROCHDALE | |
| 50965886 | ROCHDALE | |
| 50965860 | ROCHDALE | |
| 50965854 | ROCHDALE | |
| 50991146 | ROCHDALE | |
| 50965765 | ROCHDALE | |
| 50991117 | ROCHDALE | |
| 50991038 | ROCHDALE | |
| 50965624 | ROCHDALE | |
| 50965621 | ROCHDALE | |
| 50990831 | ROCHDALE | |
| 50990755 | ROCHDALE | |
| 50990754 | ROCHDALE | |
| 50990751 | ROCHDALE | |
| 50990750 | ROCHDALE | |
| 50952971 | ROCHDALE | |
| 50952950 | ROCHDALE | |
| 50965438 | ROCHDALE | |
| 50965421 | ROCHDALE | |
| 50952905 | ROCHDALE | |
| 50990005 | ROCHDALE | |
| 50965017 | ROCHDALE | |
| 50965007 | ROCHDALE | |
| 50952695 | ROCHDALE | |
| 50964919 | ROCHDALE | |
| 50964907 | ROCHDALE | |
| 50964899 | ROCHDALE | |
| 50952633 | ROCHDALE | |
| 50964856 | ROCHDALE | |
| 50989299 | ROCHDALE | |
| 50964822 | ROCHDALE | |
| 50952582 | ROCHDALE | |
| 50989149 | ROCHDALE | |
| 50952537 | ROCHDALE | |
| 50964672 | ROCHDALE | |
| 50952495 | ROCHDALE | |
| 50964566 | ROCHDALE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964534 | ROCHDALE | |
| 50964531 | ROCHDALE | |
| 50964527 | ROCHDALE | |
| 50964524 | ROCHDALE | |
| 50964501 | ROCHDALE | |
| 50964490 | ROCHDALE | |
| 50964478 | ROCHDALE | |
| 50964469 | ROCHDALE | |
| 50964462 | ROCHDALE | |
| 50964379 | ROCHDALE | |
| 50952379 | ROCHDALE | |
| 50952342 | ROCHDALE | |
| 50952318 | ROCHDALE | |
| 50987920 | ROCHDALE | |
| 50987912 | ROCHDALE | |
| 50952269 | ROCHDALE | |
| 50987746 | ROCHDALE | |
| 50987727 | ROCHDALE | |
| 50987682 | ROCHDALE | |
| 50987646 | ROCHDALE | |
| 50987639 | ROCHDALE | |
| 50987598 | ROCHDALE | |
| 50987597 | ROCHDALE | |
| 50987594 | ROCHDALE | |
| 50987583 | ROCHDALE | |
| 50987581 | ROCHDALE | |
| 50952189 | ROCHDALE | |
| 50987572 | ROCHDALE | |
| 50952187 | ROCHDALE | |
| 50952184 | ROCHDALE | |
| 50952176 | ROCHDALE | |
| 50952175 | ROCHDALE | |
| 50952173 | ROCHDALE | |
| 50952171 | ROCHDALE | |
| 50952170 | ROCHDALE | |
| 50952134 | ROCHDALE | |
| 50963860 | ROCHDALE | |
| 50963674 | ROCHDALE | |
| 50963590 | ROCHDALE | |
| 50963519 | ROCHDALE | |
| 50963502 | ROCHDALE | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986152 | ROCHDALE | |
| 50986151 | ROCHDALE | |
| 50986150 | ROCHDALE | |
| 50986149 | ROCHDALE | |
| 50963080 | ROCHDALE | |
| 50963050 | ROCHDALE | |
| 50985589 | ROCHDALE | |
| 50985580 | ROCHDALE | |
| 50962984 | ROCHDALE | |
| 50985567 | ROCHDALE | |
| 50985557 | ROCHDALE | |
| 50985552 | ROCHDALE | |
| 50985545 | ROCHDALE | |
| 50985439 | ROCHDALE | |
| 50985118 | ROCHDALE | |
| 50951570 | ROCHDALE | |
| 50984632 | ROCHDALE | |
| 50984628 | ROCHDALE | |
| 50984624 | ROCHDALE | |
| 50984619 | ROCHDALE | |
| 50984598 | ROCHDALE | |
| 50984425 | ROCHDALE | |
| 50984379 | ROCHDALE | |
| 50984336 | ROCHDALE | |
| 50984249 | ROCHDALE | |
| 50984248 | ROCHDALE | |
| 50984221 | ROCHDALE | |
| 50962154 | ROCHDALE | |
| 50962141 | ROCHDALE | |
| 50983888 | ROCHDALE | |
| 50962131 | ROCHDALE | |
| 50983780 | ROCHDALE | |
| 50983617 | ROCHDALE | |
| 50961951 | ROCHDALE | |
| 50961948 | ROCHDALE | |
| 50961938 | ROCHDALE | |
| 50951158 | ROCHDALE | |
| 50983351 | ROCHDALE | |
| 50961869 | ROCHDALE | |
| 50961868 | ROCHDALE | |
| 50961866 | ROCHDALE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961861 | ROCHDALE | |
| 50961856 | ROCHDALE | |
| 50961832 | ROCHDALE | |
| 50961796 | ROCHDALE | |
| 50961777 | ROCHDALE | |
| 50983122 | ROCHDALE | |
| 50961694 | ROCHDALE | |
| 50982989 | ROCHDALE | |
| 50961650 | ROCHDALE | |
| 50961634 | ROCHDALE | |
| 50961628 | ROCHDALE | |
| 50961604 | ROCHDALE | |
| 50961598 | ROCHDALE | |
| 50961581 | ROCHDALE | |
| 50961562 | ROCHDALE | |
| 50950977 | ROCHDALE | |
| 50961553 | ROCHDALE | |
| 50961515 | ROCHDALE | |
| 50961514 | ROCHDALE | |
| 50961512 | ROCHDALE | |
| 50961502 | ROCHDALE | |
| 50961497 | ROCHDALE | |
| 50961411 | ROCHDALE | |
| 50950881 | ROCHDALE | |
| 50961362 | ROCHDALE | |
| 50961337 | ROCHDALE | |
| 50961208 | ROCHDALE | |
| 50961162 | ROCHDALE | |
| 50961158 | ROCHDALE | |
| 50961129 | ROCHDALE | |
| 50961114 | ROCHDALE | |
| 50961069 | ROCHDALE | |
| 50961004 | ROCHDALE | |
| 50960988 | ROCHDALE | |
| 50960969 | ROCHDALE | |
| 50960965 | ROCHDALE | |
| 50960964 | ROCHDALE | |
| 50960963 | ROCHDALE | |
| 50950621 | ROCHDALE | |
| 50950559 | ROCHDALE | |
| 50960649 | ROCHDALE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980831 | ROCHDALE | |
| 50950489 | ROCHDALE | |
| 50960478 | ROCHDALE | |
| 50960358 | ROCHDALE | |
| 50950365 | ROCHDALE | |
| 50960295 | ROCHDALE | |
| 50979980 | ROCHDALE | |
| 50979951 | ROCHDALE | |
| 50979869 | ROCHDALE | |
| 50979839 | ROCHDALE | |
| 50950237 | ROCHDALE | |
| 50950189 | ROCHDALE | |
| 50950093 | ROCHDALE | |
| 50979145 | ROCHDALE | |
| 50979054 | ROCHDALE | |
| 50959714 | ROCHDALE | |
| 50979020 | ROCHDALE | |
| 50959686 | ROCHDALE | |
| 50978907 | ROCHDALE | |
| 50978878 | ROCHDALE | |
| 50978767 | ROCHDALE | |
| 50978764 | ROCHDALE | |
| 50978695 | ROCHDALE | |
| 50978694 | ROCHDALE | |
| 50959514 | ROCHDALE | |
| 50978477 | ROCHDALE | |
| 50959435 | ROCHDALE | |
| 50978476 | ROCHDALE | |
| 50978433 | ROCHDALE | |
| 50978349 | ROCHDALE | |
| 50959357 | ROCHDALE | |
| 50949832 | ROCHDALE | |
| 50959271 | ROCHDALE | |
| 50978041 | ROCHDALE | |
| 50958991 | ROCHDALE | |
| 50977483 | ROCHDALE | |
| 50977477 | ROCHDALE | |
| 50977474 | ROCHDALE | |
| 50977462 | ROCHDALE | |
| 50977430 | ROCHDALE | |
| 50977422 | ROCHDALE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977383 | ROCHDALE | |
| 50977362 | ROCHDALE | |
| 50977327 | ROCHDALE | |
| 50958797 | ROCHDALE | |
| 50977175 | ROCHDALE | |
| 50977091 | ROCHDALE | |
| 50958685 | ROCHDALE | |
| 50976646 | ROCHDALE | |
| 50958434 | ROCHDALE | |
| 50958361 | ROCHDALE | |
| 50958079 | ROCHDALE | |
| 50958024 | ROCHDALE | |
| 50975645 | ROCHDALE | |
| 50966993 | ROCHDALE | |
| 50949159 | ROCHDALE | |
| 50975450 | ROCHDALE | |
| 50975211 | ROCHDALE | |
| 50957733 | ROCHDALE | |
| 50957696 | ROCHDALE | |
| 50957688 | ROCHDALE | |
| 50974962 | ROCHDALE | |
| 50974866 | ROCHDALE | |
| 50948985 | ROCHDALE | |
| 50974578 | ROCHDALE | |
| 50948936 | ROCHDALE | |
| 50948867 | ROCHDALE | |
| 50957287 | ROCHDALE | |
| 50948758 | ROCHDALE | |
| 50957112 | ROCHDALE | |
| 50957095 | ROCHDALE | |
| 50973715 | ROCHDALE | |
| 50973689 | ROCHDALE | |
| 50973630 | ROCHDALE | |
| 50973567 | ROCHDALE | |
| 50973504 | ROCHDALE | |
| 50973466 | ROCHDALE | |
| 50973455 | ROCHDALE | |
| 50973450 | ROCHDALE | |
| 50973447 | ROCHDALE | |
| 50973427 | ROCHDALE | |
| 50973420 | ROCHDALE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973418 | ROCHDALE | |
| 50973398 | ROCHDALE | |
| 50973387 | ROCHDALE | |
| 50973372 | ROCHDALE | |
| 50973214 | ROCHDALE | |
| 50973174 | ROCHDALE | |
| 50973171 | ROCHDALE | |
| 50961776 | ROCHDALE LARGE GROWTH PORTFOLIO | |
| 50980554 | ROCHELLE A KYLE IAA | |
| 50995762 | ROCHELLE BLACKLER | |
| 50984585 | ROCHELLE GRIZAFFI IRA | |
| 50976557 | ROCHELLE GRIZAFFI TRUST | |
| 50986700 | ROCHELLE PEARL | |
| 50986131 | ROCHELLE PHILLIPS TR | |
| 50965146 | ROCHELLE PHILLIPS TRUST CLD C | |
| 50949813 | ROCHELLE S PEARL IRA | |
| 50962394 | ROCHELLE W ENGLE IRA | |
| 50985033 | ROCHELLE WOLFF IRA | |
| 51030928 | ROCHESTER COMMUNITY BASEBALL INC | |
| 51013693 | ROCHESTER COMMUNITY SCHOOLS FO | |
| 51032496 | ROCHESTER PRESBYTERIAN HOME FO | |
| 50983169 | ROCHESTER TOWN OF - PUBLIC FUNDS | |
| 50982883 | ROCHESTER TOWN OF - PUBLIC FUNDS | |
| 50958604 | ROCK POINT ADVISORS | |
| 51031187 | ROCKFORD SURGICAL SERVICE EMP | |
| 50964158 | ROCKHILL MENNONITE COMMUNITY | |
| 50949513 | ROCKRIVER LLC (GARY) PLG | |
| 50975884 | ROCKWOOD B LAKE IMA | |
| 50968005 | ROCKWOOD KEITH ROLLOVERINDIVID | |
| 50945819 | ROCKWOOD MARITAL | |
| 50996046 | ROCKY MOUNT COMMUNITY FDN GRW | |
| 50977647 | ROCKY MOUNT NEUROSURGICAL CONSULTANTS | |
| 51027267 | ROCKY MOUNT UROLOGY ASSOCS PA | |
| 51027266 | ROCKY MOUNT UROLOGY ASSOCS PA | |
| 50963627 | ROCKY MOUNTAIN ELK FOUNDATION | |
| 50963626 | ROCKY MOUNTAIN ELK FOUNDATION | |
| 50963238 | ROCKY MOUNTAIN ELK FOUNDATION | |
| 50953801 | ROCOVICH I LLC / FRSC: ████████ | |
| 50994448 | ROD FIEDLER INV MGMT | |
| 50992815 | ROD THOMPSON IRA | |
| 50953607 | RODAN ASSOCIATES LARGE CAP GROWTH - GLOBALBRII | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952540 | RODERICK A SILVEIRA MD IRA ROLLOVER / TDA: ███ |  |
| 50978430 | RODERICK G WAUTLET ROTH IRA |  |
| 50947695 | RODERICK L CAMERON AGENT |  |
| 51035965 | RODERICK RUSSELL |  |
| 50955994 | RODGERS CHRIS IDA |  |
| 51030829 | RODGERS FAMILY 2011 IRREVOCABLE TRUST |  |
| 51032543 | RODGERS JEAN E |  |
| 50956147 | RODICA BALDI SUPPLEMENTAL CARE TRUST |  |
| 50963404 | RODICA BALDI TRUST |  |
| 50965616 | RODICA BALDI TRUST DATED 01-08-2008 |  |
| 51043311 | RODMAN K TILT JR |  |
| 51039933 | RODNEY & NANCY SMITH / SCHWAB TRUST ACCOUNT: ███ |  |
| 50982318 | RODNEY & NICOLE MCPHEE AGENCY |  |
| 50981416 | RODNEY & NICOLE MCPHEE AGENCY |  |
| 50985568 | RODNEY & SONDRA DE GROOT AGENCY - LCG |  |
| 50954721 | RODNEY A & PAULA S MULVANIA M |  |
| 50981118 | RODNEY BELCHER TRUST AGENCY |  |
| 50956385 | RODNEY D LUBEZNIK TRUST IMA |  |
| 51005423 | RODNEY DEPREY |  |
| 51005358 | RODNEY DEPREY IRA ROLLOVER |  |
| 51026207 | RODNEY E & DEBRA G NAPIER |  |
| 51032065 | RODNEY E MCCRUM |  |
| 51026208 | RODNEY E NAPIER JR - OPERATING ACCT |  |
| 50976000 | RODNEY G & JILL F KOFORD AGENC |  |
| 51016481 | RODNEY G AND LINDA E HUSKEY |  |
| 50970000 | RODNEY H AND MARY JO TANGEMAN FAMILY TR |  |
| 51021919 | RODNEY H LUNN |  |
| 51013887 | RODNEY HALL IRA (APA) |  |
| 51000567 | RODNEY J BONNEY 1992 TRUST |  |
| 50974603 | RODNEY J DAWSON THE GLENMEDE |  |
| 50972617 | RODNEY L ARAGON IRREVOCABLE T |  |
| 50984409 | RODNEY M BEEBE IRA TRUST-S |  |
| 50973965 | RODNEY R & LINNEA J BENSZ CUSTODY |  |
| 50984209 | RODNEY S HART REV TR DTD 1130 |  |
| 51043930 | RODNEY TAYLOR |  |
| 50988529 | RODRIQUE LIVING TRUST UA DTD 0 |  |
| 51032565 | ROE CAROL |  |
| 50946495 | ROEBER DECEDENTS |  |
| 50946494 | ROEBER MARITAL Q |  |
| 50982648 | ROEDEL COMPANIES LLC PLEDGED |  |
| 50980794 | ROEDEL COMPANIES LLC PLEDGED |  |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987540 | ROGER & PENNY WESTPHAL LP | |
| 50957899 | ROGER A CHACE SEP IRA | |
| 50977710 | ROGER A COURTNEY MANAGEMENT AGENCY | |
| 51002329 | ROGER A HELDMAN | |
| 51016376 | ROGER A HUMPHREY / SCHWAB IRA: ███-8520 | |
| 51025749 | ROGER A MEYER MD | |
| 50980631 | ROGER A OR DOROTHY L ECKSTEIN IAA | |
| 50992120 | ROGER A PERRY III ROBERT P BAL | |
| 50992110 | ROGER A PERRY III ROBERT P BAL | |
| 50950511 | ROGER A SCHOLLE | |
| 50950512 | ROGER A SCHOLLE THE | |
| 50987325 | ROGER AND ARDIS WENS JTWROS | |
| 50991456 | ROGER AND JANET WORRELL JTWROS | |
| 50969573 | ROGER AND LUCILLE HARLES JTWRO | |
| 50987620 | ROGER AND MARLYS SEEMAN CP | |
| 50974593 | ROGER AND MARY WETLAUFER | |
| 50979496 | ROGER BARNEY IRA | |
| 51000763 | ROGER BOONE 2001 CRUT | |
| 50949629 | ROGER C & SHERRY P WILLIAMS SCHWAB ONE ███-77: | |
| 51000500 | ROGER C BLOOMQUIST ROLLOVER I | |
| 51002629 | ROGER C CAMP | |
| 51004937 | ROGER C CRAM & CORINNE C CRAM JT TEN / | |
| 50980850 | ROGER C HOWES | |
| 50993119 | ROGER C HOWES IRA | |
| 50991423 | ROGER C STILLMAN | |
| 50954537 | ROGER CHARLES BLOOM | |
| 51000029 | ROGER CHENEVERT | |
| 51004936 | ROGER CRAM / SCHWAB IRA : ███-7029 | |
| 50987126 | ROGER D PERRY CRUT 1 10 | |
| 50987127 | ROGER D PERRY CRUT 2 8 | |
| 50987128 | ROGER D PERRY CRUT 3 7 | |
| 51036534 | ROGER D SAVIDGE IRA ROLLOVER | |
| 51039630 | ROGER D SKILLINGS JR 1995 TRUS | |
| 50999652 | ROGER D SKILLINGS JR 1995 TRUST | |
| 51039629 | ROGER D SKILLINGS RESIDUARY TR | |
| 50999653 | ROGER D SKILLINGS RESIDUARY TRUST | |
| 50993705 | ROGER E BOUCHARD IRA | |
| 50993067 | ROGER E BOUCHARD IRA | |
| 51003388 | ROGER E CHASE IRA ROLLOVER | |
| 50941549 | ROGER E FRICKER IRA | |
| 50967906 | ROGER E MARCORELLEROLLOVER IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027043 | ROGER E MILES ROLLOVER IRA | |
| 50955257 | ROGER EDWARDS THE GLENMEDE TRUST | |
| 51027753 | ROGER F ONEILL /SCHWAB IRA ROLLOVER : ███-4490 | |
| 51011864 | ROGER G GELDER & CHERYL LYNN | |
| 51031577 | ROGER G HOPKINS | |
| 50962676 | ROGER G PEASE EQUITY INCOME TR | |
| 50962675 | ROGER G PEASE REVOCABLE TRUST | |
| 51010426 | ROGER GOETZ | |
| 51010391 | ROGER GOETZ | |
| 51010356 | ROGER GOETZ | |
| 51010263 | ROGER GOETZ | |
| 51010236 | ROGER GOETZ | |
| 51010224 | ROGER GOETZ | |
| 51013132 | ROGER GREENE & JONNIE GREENE J | |
| 51013131 | ROGER GREENE IRA ROLLOVER | |
| 50943479 | ROGER GRIFFIN MD | |
| 50975190 | ROGER H COOK AGENCY | |
| 50974306 | ROGER H COOK AGENCY | |
| 50984934 | ROGER H HERZIG IRA | |
| 50983090 | ROGER H MEUNIER SCHWAB ███-5458 | |
| 50968970 | ROGER HANSBERRY IRA | |
| 50991746 | ROGER HEUBERGER PERSHING | |
| 50941697 | ROGER HOSKING IRA | |
| 50961345 | ROGER J CUNNINGHAM ROLLOVER I | |
| 50945568 | ROGER J KATZ | |
| 50971180 | ROGER J RHOMBERG MARITAL TRUST #1 | |
| 51047671 | ROGER J RINKE FAMILY TRUST | |
| 50972209 | ROGER KARP DDS MSD MONEY PURCHASE PENSION KEC | |
| 50959631 | ROGER KASPER TR FBO CLAUDIA | |
| 50959632 | ROGER KASPER TR FBO KIRSTEN | |
| 50959630 | ROGER KASPER TR FBO MARY | |
| 50959633 | ROGER KASPER TR FBO MATTHEW | |
| 50963839 | ROGER L ESLINGER IRA | |
| 50966438 | ROGER L ONEILL | |
| 50941815 | ROGER L SCHAUS SR | |
| 51011309 | ROGER L STODDARD TRUST AGENCY | |
| 51020502 | ROGER M LAUER IRA ROLLOVER / SCHWAB: ███-5650 | |
| 51031718 | ROGER M LUKE TRUST | |
| 51042723 | ROGER M TAYASU IRA ROLLOVER / SCHWAB: ███-9129 | |
| 51022055 | ROGER MATHUS | |
| 50978712 | ROGER MILLS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942717 | ROGER MUELLER | |
| 51009288 | ROGER O WALTHER SP TRUST | |
| 50966588 | ROGER P ASCH | |
| 50951671 | ROGER P CHEEVER AND G WEST SALTO | |
| 50951775 | ROGER P CHEEVER SURVIVING CONSER | |
| 50973518 | ROGER P MARCUS IRA | |
| 51028372 | ROGER P PALMA | |
| 50987494 | ROGER POST (NO LONGER U/GDN- WAS M | |
| 51010358 | ROGER PRITCHARD SDIRA | |
| 51010284 | ROGER PRITCHARD SDIRA | |
| 50978286 | ROGER PURRINGTON CUSTODY ACCOU | |
| 50974171 | ROGER PURRINGTON IMA | |
| 50984729 | ROGER R LAVERDIERE MANAGED IRA | |
| 50988103 | ROGER RESSMEYER | |
| 51031838 | ROGER S CLAPP IRA ROLLOVER | |
| 50978275 | ROGER SHOGREN IRA | |
| 51040623 | ROGER STAPLES IRA ROLLOVER / SCHWAB : █-7760 | |
| 50943977 | ROGER T COLEHOWER AND PATRICI | |
| 50979635 | ROGER TAYLOR TR BENE OF ROGER L TAYLOR IRA | |
| 50997071 | ROGER THARP LIVING TRUST U/A D | |
| 50960301 | ROGER V ODAY AND SALLY NEESE SU | |
| 50968147 | ROGER W COOK | |
| 51009994 | ROGER W FISHER | |
| 50966383 | ROGER W HELM IRREV | |
| 51045266 | ROGER WARBURTON IRA | |
| 50942734 | ROGER WETLAUFER & MARY WETLAUFER JTWROS | |
| 50991459 | ROGER WORRELL RIRA | |
| 50941376 | ROGERS CRAIN IMA | |
| 50993241 | ROGERS CRUT | |
| 50975563 | ROGERS CUST FOR SARA | |
| 50975562 | ROGERS CUST FOR SARA | |
| 50987209 | ROGERS EDWARD B | |
| 50987208 | ROGERS EDWARD B | |
| 50987207 | ROGERS EDWARD B | |
| 50987202 | ROGERS EDWARD B | |
| 50975833 | ROGERS FAMILY TRUST | |
| 51032594 | ROGERS RACHEL | |
| 51026937 | ROGERS RUTH | |
| 50978480 | ROGERS SURVIVING SETTLORS TRUST | |
| 50985202 | ROGGER A PERRY JR ROGER A PERRY | |
| 50995312 | ROGINA R | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032592 | ROGOTZKI RUTH ANN | |
| 51006159 | ROHAN JOYCE M | |
| 50987231 | ROHE JEANETTE REVOCABLE TRUST | |
| 50974908 | ROHE ROBERT REVOCABLE TRUST () | |
| 51024170 | ROHIT & NAYANA MEGHA | |
| 50984751 | ROHLFING CHARLES C | |
| 50988748 | ROHLOFF ROBERT | |
| 50988582 | ROHLOFF ROBERT | |
| 50975690 | ROHLOFF ROBERT | |
| 50946666 | ROICK 1983 TRUST | |
| 50946665 | ROICK MARITAL DE | |
| 51032652 | ROKOSZ DAVE & PEGGY | |
| 51032653 | ROLAN MARCUS | |
| 50973511 | ROLANA TANKUS FOX UNITRUST | |
| 50953082 | ROLAND & HELGA HOFMANN/JT/CORE | |
| 50950784 | ROLAND A LANDRY IRA | |
| 50942680 | ROLAND E LOHMAR MD | |
| 50943606 | ROLAND E LONSER | |
| 50967158 | ROLAND ELMORE JR | |
| 50967186 | ROLAND ELMORE JR IRA | |
| 51032658 | ROLAND FAMILY LIVING TRUST | |
| 50989491 | ROLAND FOLSOM PEASE 1982 TRUST | |
| 50989492 | ROLAND FOLSOM PEASE JR REVOCABLE | |
| 51042492 | ROLAND GOTTI IRA ROLLOVER | |
| 50973634 | ROLAND GRAY III AND ALISON KING BA | |
| 50950068 | ROLAND GRAY III AND MURIEL A BUR | |
| 50973636 | ROLAND GRAY III AND ROBERT H KING | |
| 50973574 | ROLAND GRAY III AND STEVEN J BRO | |
| 50970614 | ROLAND HAYES IRA | |
| 50954333 | ROLAND J WOTRING SCHOLARSHIP | |
| 50972340 | ROLAND L & BARBARA W SMITH | |
| 50982644 | ROLAND PROULX IMA PLEDGED | |
| 50980685 | ROLAND PROULX IMA PLEDGED | |
| 50970499 | ROLAND W WILBUR REVOCABLE TRUST | |
| 50969576 | ROLAND W WILBUR REVOCABLE TRUST | |
| 50972645 | ROLANDO G CUEVAS IRA | |
| 50948762 | ROLBIN A IRA | |
| 50948761 | ROLBIN C IRA | |
| 50994830 | ROLF C NEDELMANN IRA ROLLOVER-IMA | |
| 50950969 | ROLFES DAN AND GAIL | |
| 50984767 | ROLFSEN JOYCE M | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032665 | ROLIDA LIMITED INC | |
| 51039829 | ROLLAND SMITH ROLLOVER IRA | |
| 51023973 | ROLLING HILLS FARM PROPERTIES LP | |
| 50967822 | ROLLOVER IRA FORMARILYN SCOTT | |
| 50988603 | ROLSKY JARED | |
| 50987011 | ROMA WOWCHUK | |
| 50986720 | ROMA WOWCHUK IRA STT | |
| 51040632 | ROMAN A SHI ROTH IRA / FRSC: ███6278 | |
| 50987434 | ROMAN CATH DIOC OF BURL - OSBORN | |
| 50986841 | ROMAN CATH DIOC OF BURL - OSBORN | |
| 50987433 | ROMAN CATH DIOC OF BURL- SEIZERT | |
| 50986839 | ROMAN CATH DIOC OF BURL- SEIZERT | |
| 50988696 | ROMAN CATHOLIC BISHOP OF OAKLA | |
| 50988668 | ROMAN CATHOLIC BISHOP OF OAKLA | |
| 50994714 | ROMAN KONIKOWSKI IRA IAA | |
| 50980486 | ROMAN OR DAVILEEN KONIKOWSKI TR IAA | |
| 50946737 | ROMBERGERK 1985 | |
| 50946736 | ROMBERGERR 1985 | |
| 51032692 | ROMEO CHARITABLE TRUST DTD 121 | |
| 50946633 | ROMEROEVAN | |
| 51032700 | ROMINE KATHY J | |
| 51006026 | ROMITA KATHRYN | |
| 50966473 | ROMUALD & ANTONETTE PLACHTA | |
| 50964229 | ROMULO GUTIERREZ AND BARBARA G | |
| 50942102 | ROMULUS E MCCOY JR | |
| 50942136 | ROMULUS MCCOY REV TR | |
| 51023386 | RON & LINDA MCCALL | |
| 51010430 | RON & SALLY HART TRUST | |
| 51010389 | RON & SALLY HART TRUST | |
| 51010289 | RON & SALLY HART TRUST | |
| 51010286 | RON & SALLY HART TRUST | |
| 50948544 | RON ALLEN IRA | |
| 50980420 | RON AND DENISE GLASH 1995 TRUST IMA | |
| 51032713 | RON ARLINE | |
| 50960229 | RON CLINTON & MARILYN HALL SCHWAB ONE ███-252 | |
| 50962741 | RON DUTHIE IRA | |
| 50968049 | RON GUSTAFSON SCHWAB ONE ███-8484 | |
| 51023405 | RON L MCCAFFERTY / SCHWAB IRA : ███-5267 FREEZE | |
| 50978249 | RON RUECKERT SEP IRA | |
| 50956757 | RON SONNTAG PUBLIC RELATIONS | |
| 50970168 | RONALD & DONNA SYLVESTRI JT TEN IN COMM | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021913 | RONALD & ELENA LUNDEEN - LUNDEEN FAMILY REV TRU | |
| 50975978 | RONALD & HEATHER BROWN AGENCY | |
| 51015128 | RONALD & JUNE HERSH | |
| 51015127 | RONALD & JUNE HERSH | |
| 51015129 | RONALD & JUNE HERSH 2004 IRREV | |
| 50978553 | RONALD & LINDA HAMER REVOCABLE | |
| 50984393 | RONALD & SHARON RUST | |
| 50989830 | RONALD A BAUM IRA | |
| 50943456 | RONALD A BEST | |
| 50976745 | RONALD A BRADLEY TRUST AGENCY | |
| 51003173 | RONALD A CEFALO CONTRIBUTORY | |
| 50974605 | RONALD A GRANT REV TRUSTR G | |
| 50983836 | RONALD A OLLIS IRA ROLLOVER | |
| 50983839 | RONALD A OLLIS REV TR DTD 630 | |
| 50957158 | RONALD ALTMAN TRUST & BARBARA ALTMAN TRUST | |
| 50991530 | RONALD AND JANET SIMS JTWROS | |
| 50970927 | RONALD AND LUCY SMITH IRREV COMM PROP TR | |
| 51026086 | RONALD AND LUCY SMITH IRREV COMM PROP TR | |
| 50951845 | RONALD AND TERESA BAILEY JTWRO | |
| 51013181 | RONALD B GREIG ROLLOVER IRA / SCHWAB: ███-6763 | |
| 50962892 | RONALD B GRIFFIN | |
| 50948303 | RONALD B LANKFORD IRA | |
| 50951846 | RONALD BAILEY IRA | |
| 50999785 | RONALD BENTLEY IMA | |
| 50999280 | RONALD BENTLEY IMA | |
| 51039878 | RONALD C & SHARON D SMITH | |
| 50986532 | RONALD C LEBLANC IRA | |
| 51033101 | RONALD C MILLER | |
| 51033102 | RONALD C MILLER EATON VANCE LC | |
| 51033179 | RONALD C MILLER ROLLOVER IRA | |
| 51031068 | RONALD C REINSCH PROFIT SHARING PLAN QRP | |
| 51038020 | RONALD C SHERMAN IRA / SCHWAB : ███-9628 | |
| 50964195 | RONALD C WURZ | |
| 50960304 | RONALD COHEN IRA SCHWAB ███-6081 | |
| 51004666 | RONALD CORBETT IRA ROLLOVER | |
| 50955982 | RONALD CRESSWELL | |
| 50955361 | RONALD CRESSWELL | |
| 50952797 | RONALD CRESSWELL | |
| 50989874 | RONALD CRESSWELL | |
| 50965085 | RONALD CRESSWELL | |
| 50959053 | RONALD CRESSWELL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958266 | RONALD CRESSWELL | |
| 50983880 | RONALD CRESSWELL TRUST & MARGARET CRESSWELL T | |
| 51046277 | RONALD D AND TERESA C WIDNER | |
| 50994615 | RONALD D AND TERESA C WIDNER TTEES RONALD D AN | |
| 50976475 | RONALD D KOVAR | |
| 50964223 | RONALD DALE ZIEGLER | |
| 51032321 | RONALD DUCH | |
| 50949429 | RONALD E & DENISE J HARRIMAN T | |
| 50990073 | RONALD E AND DOROTHY ZIER | |
| 50983433 | RONALD E AND DOROTHY ZIER | |
| 51047668 | RONALD E AND JEANNIE H STEWART - HB EQUITY OVER | |
| 50969566 | RONALD E GUSTAFSON ROLLOVER IRA SCHWAB ███-7: | |
| 50985032 | RONALD E SHIFLET IRA | |
| 50963471 | RONALD E SHIFLET REV TUA | |
| 50980244 | RONALD E SUNDEEN | |
| 51029944 | RONALD G POWER SR MANAGER (POWERR1-H) | |
| 50948292 | RONALD G WANEK | |
| 50994560 | RONALD GARMEY REMAINING TRUSTEE | |
| 50966657 | RONALD GOODWIN | |
| 50996177 | RONALD H BURR INVESTMENT AGENCY | |
| 51004994 | RONALD J & DEBORAH K CREASMAN JT TEN ██████ | |
| 50956399 | RONALD J & LENORE F BOBER TRUST IMA | |
| 50984560 | RONALD J BANAS IRA | |
| 51004995 | RONALD J CREASMAN IRA ROLLOVER ███████ | |
| 50977176 | RONALD J CROGNALE | |
| 50978264 | RONALD J KLEIN IRA | |
| 51028206 | RONALD J LANG ROLLOVER IRA | |
| 50944342 | RONALD J MOSSO | |
| 50944341 | RONALD J MOSSO AND | |
| 50965167 | RONALD J PAGLIARO IRREVOCABLE | |
| 50942274 | RONALD J RICKARD IRA | |
| 50988929 | RONALD J SCHOECK MD IRA | |
| 50989005 | RONALD J SCHOECK MD TRUST DATED FEBRUARY 6 199 | |
| 51041442 | RONALD J SUMMERS I R A ROLLOV | |
| 50962302 | RONALD J YAGELSKI IRA | |
| 51017096 | RONALD JACOBS IRA ROLLOVER | |
| 51009723 | RONALD JOE FERGUSON | |
| 50971245 | RONALD JOHNSON TREASURER OF THE | |
| 50978285 | RONALD K BLAWUSCH IRA | |
| 51012371 | RONALD K GLOVER | |
| 51012373 | RONALD K GLOVER IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977367 | RONALD K LANDIS | |
| 50979532 | RONALD K RICHARDSON IRA | |
| 50983860 | RONALD K SELWOOD TRUST - CS MCKEE | |
| 50952455 | RONALD KEONI FAIRBANKS TTEE OF | |
| 50993394 | RONALD KUNNEN MANAGED IRTA | |
| 50981857 | RONALD KUNNEN TRUST AGENCY | |
| 50973141 | RONALD L IRELAND | |
| 50973140 | RONALD L IRELAND ROLLOVER IRA | |
| 51027502 | RONALD L JENSON MD PC EMPLOYEE PENSION | |
| 50988039 | RONALD L KOVACH IRREVOCABLE T | |
| 50980523 | RONALD L MARR IMA | |
| 51026879 | RONALD L NISCHWITZ IRA | |
| 50959214 | RONALD L STRAUSS | |
| 50966310 | RONALD LEE HUBER | |
| 50978762 | RONALD LINN AND ROBIN AMESTOY | |
| 51021817 | RONALD LUBBE MD IRA | |
| 50978759 | RONALD LUNDBERG IRA | |
| 51003557 | RONALD M C CHING & JUDY K CHING JT TEN / | |
| 51003055 | RONALD M CASSANO MPP PLAN/ SCHWAB : ████-8972 | |
| 50987103 | RONALD M GREENBERG ROLLOVER IRA SCHWAB ████-7 | |
| 50994078 | RONALD M WACHTER REVOCABLE TR | |
| 50962458 | RONALD MCDONALD HOUSE CHARITIE | |
| 51033099 | RONALD MILLER EQTY SM MID INTL | |
| 50973579 | RONALD N KEMP CONDUIT IRA TRUS | |
| 50978206 | RONALD NOWAKOWSKI IRA | |
| 50961449 | RONALD O SCAMMON | |
| 50998679 | RONALD P BAUER | |
| 51030800 | RONALD P BERNARDI DEC TR U/A/D 3/22/05 | |
| 50977833 | RONALD P ENKE IRREV TRUST AGENCY | |
| 50944779 | RONALD P LASSIN AND HARRIET | |
| 51023773 | RONALD P MCKEE IRA ROLLOVER / SCHWAB: ████-9975 | |
| 50964497 | RONALD PAWLAK ROLLOVER IRA SCHWAB ████-1660 | |
| 51028671 | RONALD R AND JOAN H PATTERSON | |
| 50989013 | RONALD R HOOVER MARITAL TUW D | |
| 50989012 | RONALD R HOOVER RESIDUARY TUW | |
| 50943491 | RONALD R RAVEY | |
| 50949426 | RONALD R SMITH TRUST AGENCY | |
| 51047814 | RONALD R YEMMA | |
| 50978213 | RONALD RIECHERS IRA | |
| 50978236 | RONALD RODENKIRCH IRA | |
| 51033262 | RONALD S SCHOTLAND | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995819 | RONALD S TAYLOR | |
| 51045701 | RONALD S WEINGER 401A | |
| 50991531 | RONALD SIMS IRA | |
| 50970926 | RONALD SMITH IRREV SEPARATE PROP MGMT TR | |
| 51026085 | RONALD SMITH IRREV SEPARATE PROP MGMT TR | |
| 51037229 | RONALD STATEN | |
| 50986664 | RONALD STROSCHEIN IRA | |
| 51042672 | RONALD TARICA/SCHWAB IRA: ▉-1743 | |
| 50973521 | RONALD TERRY SANDWICH IRA RO | |
| 50986672 | RONALD THORNTON ROTH IRA | |
| 51042460 | RONALD UNKEFER & PAMELA ENGEL | |
| 50993013 | RONALD UNO AND TERI KERTSON JT | |
| 51007706 | RONALD V DORN III MD & THERESA M DORN | |
| 51007707 | RONALD V DORN III MD PROFESSIONAL PRACTICE MAN/ | |
| 51044181 | RONALD VAN DONGEN | |
| 51007915 | RONALD W & LINDA M DRWINGA TTEE ▉NG1-P) | |
| 51012064 | RONALD W GIBBONS | |
| 50964326 | RONALD W OR CAROL J GARRISON | |
| 50951616 | RONALD W SONNTAG REVOCABLE TRUST DTD 5/25/06 | |
| 50994605 | RONALD WICHMAN IRA | |
| 50993637 | RONALE RIELLY TRADITIONAL IRA | |
| 50993460 | RONALE RIELLY TRADITIONAL IRA | |
| 50956801 | RONALYN SHERMAN GRANDCHILDREN | |
| 50948077 | RONAN DANIEL M | |
| 50941986 | RONCO BRADLEY IRA | |
| 50994124 | RONDA ANNE WOLTERSTORFF VELD | |
| 50944207 | RONDA DAVIS LANDE | |
| 51047630 | RONIT Z WALKER - HB EQUITY OVERLAY | |
| 50963417 | RONNEL AND NANCY EDMISTON TIC | |
| 51024928 | RONNI MINNIG - EQUITY | |
| 51037984 | RONNI SHERMAN TRUST | |
| 50991072 | ROOPAL P SHAH AND BHARATI R SHAH | |
| 50948767 | ROOPHARRIET B | |
| 50952003 | ROPER CHARITABLE REMAINDER UNI | |
| 50952800 | ROP-MISSOURI | |
| 51016938 | RORIE DURWOOD JR | |
| 51016939 | RORIE MARGARET | |
| 51005896 | RORY A CURTIS & NICOLE AVITAH | |
| 51016432 | RORY G HUNTER IRA / SCHWAB: ▉-3241 | |
| 51011932 | RORY S & LESIA GEORGE TTEE ▉ER2-H) | |
| 50977036 | ROS FOUNDATION AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992288 | ROSA AMADA GALVAN DE SEPTIEN & | |
| 51006131 | ROSA AUDREY | |
| 51024757 | ROSA L MILLER SCHWAB ONE ███-3469 | |
| 51006132 | ROSA MICHAEL | |
| 51042124 | ROSA P MORROW | |
| 51013610 | ROSA THOMAS | |
| 50975945 | ROSALIE BORUS THE GLENMEDE TRUST | |
| 50967238 | ROSALIE C CUNNINGHAM | |
| 50966685 | ROSALIE E KAHN CHILDRENS TRUST (PERSHING) | |
| 50966684 | ROSALIE E KAHN IRREVOCABLE TRUST (SCHWAB ███- | |
| 50969688 | ROSALIE G ROSENBAUM THE GLENMEDE | |
| 50969687 | ROSALIE G ROSENBAUM THE GLENMEDE | |
| 50989532 | ROSALIE J BYRD TRUST U/IND | |
| 51018524 | ROSALIE KATZ IRREVOCABLE INSUR | |
| 50976761 | ROSALIE M LOES REV TRUST AGENCY | |
| 51002103 | ROSALIN M BURNS | |
| 51002101 | ROSALIN M BURNS | |
| 50944325 | ROSALIND B GREENE THE | |
| 50944324 | ROSALIND B GREENE THE | |
| 51013644 | ROSALIND CHAIKEN | |
| 51019764 | ROSALIND KRASNEY TRUSTEE AGENC | |
| 50992682 | ROSALIND LISTON NEWMAN | |
| 51022058 | ROSALIND SOMMER IRA ROLLOVER | |
| 51031612 | ROSALIND W NEWTON AGENCY PLEDGED | |
| 50949036 | ROSALIND W RICKELS | |
| 50949035 | ROSALIND W RICKELS | |
| 50949034 | ROSALIND W RICKELS | |
| 50994565 | ROSALIND WALCOTT REMAINING TRUSTE | |
| 51031606 | ROSALIND WINSTON NEWTON 1982 TRUST | |
| 50980090 | ROSALIND WINSTON NEWTON 1982 TRUST | |
| 50963263 | ROSALYN & TODD RICHARDSON JTWR | |
| 50975999 | ROSALYN & TODD RICHARDSON JTWR | |
| 50968219 | ROSALYN R STUDEE GDNSHIP | |
| 50951640 | ROSALYN V FLAHERTYIRA ROLLOVE | |
| 50963156 | ROSAMOND P SMYTHE 2003 REVOCAB | |
| 50963173 | ROSAMOND P SMYTHE 2003 REVOCABLE TRUST | |
| 50984911 | ROSAMOND P SMYTHE AGENCY ACCT | |
| 51031765 | ROSAMOND THAXTER FOUNDATION | |
| 51042722 | ROSANNA M TAWNEY TRUSTEE | |
| 50951759 | ROSANNE A JOHNSON TRUST EASTER | |
| 50956457 | ROSANNE DWYER IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958296 | ROSANNE HILL TRUST | |
| 50950354 | ROSANNE JD SEPARATE PROPERTY TRUST | |
| 50998393 | ROSANNE S BARKER IRA | |
| 50971618 | ROSBOROUGHWM FBO SARAH | |
| 50987630 | ROSCOE G BISHOP | |
| 50988537 | ROSE A O TRUST UW | |
| 50957102 | ROSE BERNSTEIN | |
| 50948122 | ROSE C NOBLE | |
| 51002702 | ROSE CAPELING LIVING TRUST UAD | |
| 50972386 | ROSE DISTENFIELD REV 3/9/94 | |
| 50999278 | ROSE E BENTLEY TRUST FBO DONAL | |
| 50999279 | ROSE E BENTLEY TRUST FBO HORACE BENTLEY | |
| 50999281 | ROSE E BENTLEY TRUST FBO RAYMO | |
| 51032783 | ROSE FAMILY TRUST DTD 2885 | |
| 51041910 | ROSE GAGUINE TRUST | |
| 50964952 | ROSE GREEN TTEE WARREN GREEN FAMILY TRUS | |
| 51004797 | ROSE HARRINGTON COULTER INDIVIDUAL | |
| 50998623 | ROSE I BATZDORFF IRA CONTRIBUTORY | |
| 51005160 | ROSE I CROWTHER TRUST | |
| 51018489 | ROSE JEAN KATADA IRA ROLLOVER / FRSC: ████4133 | |
| 50975158 | ROSE KAHN THE GLENMEDE TRUST | |
| 50954603 | ROSE KAPLAN IRA | |
| 51048214 | ROSE LANE LP | |
| 51048213 | ROSE LANE LP- FUNDING ACCT | |
| 50973483 | ROSE LASKO DECD | |
| 51032455 | ROSE M ROBINSON | |
| 50979737 | ROSE M TUTTLE IRA | |
| 51045105 | ROSE M WALKER | |
| 51006498 | ROSE MARIE DAVID | |
| 50976512 | ROSE MARIE DAVIDSON | |
| 50976511 | ROSE MARIE DAVIDSON | |
| 50976510 | ROSE MARIE DAVIDSON | |
| 50976503 | ROSE MARIE DAVIDSON | |
| 50976507 | ROSE MARIE DAVIDSON THE GLENMEDE | |
| 50976504 | ROSE MARIE DAVIDSON THE GLENMEDE | |
| 50957411 | ROSE MARIE GAINES | |
| 50977597 | ROSE MARIE PROIETTI | |
| 50948329 | ROSE MARY HAUG | |
| 51028079 | ROSE R BLAKELY | |
| 51033119 | ROSE ST JOHN | |
| 51045270 | ROSE T WARD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036005 | ROSE W BALDWIN TRUST DTD 4117 | |
| 50993484 | ROSEANN H HALL TRUST | |
| 50958332 | ROSEANN H HALL TRUST | |
| 50942019 | ROSEANNA MCGILL AGY | |
| 50965129 | ROSEBUSH FAMILY TRUST CLSD 731 | |
| 51028846 | ROSEDALE MANOR PROFIT SHARING PLAN | |
| 51028847 | ROSEDALE MANOR-R | |
| 51028848 | ROSEDALE MANOR-U | |
| 50942278 | ROSE-HULMAN IMC | |
| 50986787 | ROSELIN B WHITE | |
| 50964403 | ROSELLA M FERRO | |
| 50953981 | ROSELYN BERG IRA | |
| 51032300 | ROSELYN TOLO | |
| 51032301 | ROSELYN TOLO IRA | |
| 50980689 | ROSEMARIE A BOORSE IMA | |
| 50952733 | ROSEMARIE BASCOME | |
| 51032314 | ROSEMARIE CARPITANO | |
| 51019349 | ROSE-MARIE KLIPSTEIN | |
| 51012372 | ROSEMARIE MONTAGNA CF DARREN G | |
| 51012374 | ROSEMARIE MONTAGNA CF RK GLO | |
| 51025232 | ROSEMARIE MONTAGNA IRA ROLLOVE | |
| 51025840 | ROSEMARIE MULVANY TTEE ROSEMAR | |
| 51042182 | ROSEMARIE N RODIE 2009 FAMILY | |
| 51042181 | ROSEMARIE N RODIE TRUST (BIG) DATED 1/2/68 | |
| 50964150 | ROSEMARIE ROMANO | |
| 50942705 | ROSEMARY A TEMPLE | |
| 50974825 | ROSEMARY ALLEN ROACH TRUSTEE | |
| 50967550 | ROSEMARY AMYX THEBIAY TRUST DT | |
| 51000187 | ROSEMARY BINGHAM | |
| 50953628 | ROSEMARY COLT | |
| 50961309 | ROSEMARY CULLANDER | |
| 50979645 | ROSEMARY E KUHN IRA | |
| 51043615 | ROSEMARY E TRIPP | |
| 51043616 | ROSEMARY E TRIPP IRA | |
| 50979693 | ROSEMARY H BLOOM CHARITABLE | |
| 50967268 | ROSEMARY H BYERLY IRA | |
| 50982703 | ROSEMARY HOLLOWAY REV TRUST | |
| 50981527 | ROSEMARY HOLLOWAY REV TRUST | |
| 50979492 | ROSEMARY K SOUTHWELL BENE LEO | |
| 50948160 | ROSEMARY K SOUTHWELL MAY 1989 TRUST DATED 5/1C | |
| 50959842 | ROSEMARY KAYE ROEHNER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992545 | ROSEMARY MCCAULEY | |
| 50980854 | ROSEMARY MCCAULEY | |
| 51033118 | ROSEMARY ST JOHN | |
| 51037263 | ROSEMARY W MOSBY | |
| 51037262 | ROSEMARY W MOSBY | |
| 50992884 | ROSEMARY WILSON TRUSTEE U/ART 5/D | |
| 50992883 | ROSEMARY WILSON TRUSTEE U/ART 5/D | |
| 50964060 | ROSEMARY Z MANCILLAS | |
| 51032858 | ROSEN FAMILY LIMITED PARTNERSH | |
| 50988690 | ROSENAU ALAN | |
| 51009235 | ROSENBERG DOROTHY D | |
| 51042480 | ROSENBERG EXEMPT TRUST FBO CAR | |
| 50973502 | ROSENBERG FAMILY LIMITED | |
| 51042481 | ROSENBERG NON-EXEMPT TRUST | |
| 50964215 | ROSENBERGER FAMILY TRUST II | |
| 51018201 | ROSENBLOOM BARBARA | |
| 50989660 | ROSENBLUM STEPHEN | |
| 50989659 | ROSENBLUM STEPHEN | |
| 50989658 | ROSENBLUM STEPHEN | |
| 50989657 | ROSENBLUM STEPHEN | |
| 50989656 | ROSENBLUM STEPHEN | |
| 50989654 | ROSENBLUM STEPHEN | |
| 50988718 | ROSENFELD & SHIRLEY WOO LIVING | |
| 51002325 | ROSENFELD LINDA INVESTMENT AGE | |
| 51032787 | ROSENHEIM ASSOCIATES LP #19-RP | |
| 51032805 | ROSENHEIM FAMILY CHARITABLE FO | |
| 51032827 | ROSENHEIM INVESTMENTS LP #████740A | |
| 50946623 | ROSETTA TRUST A | |
| 50946624 | ROSETTA TRUST B | |
| 50981163 | ROSEWEB PARTNERS LP IMA | |
| 50957659 | ROSEWOOD FOUNDATION WITH CENT | |
| 50995056 | ROSIE WINTERS AGENCY | |
| 50995057 | ROSIE WINTERS IRA | |
| 51037187 | ROSKY INVESTMENTS LIMITED | |
| 50951567 | ROSLYN LIPOFF THE GLENMEDE | |
| 50951565 | ROSLYN LIPOFF THE GLENMEDE TRUST | |
| 50960050 | ROSS & BARB ANDERSON JT TEN | |
| 51002408 | ROSS ADAM T IRR TR | |
| 51022111 | ROSS ALLEN R | |
| 51022110 | ROSS ALLEN R | |
| 50945319 | ROSS BIDDELL IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031741 | ROSS CHARITABLE REMAINDER UNITRUST | |
| 51006806 | ROSS DEEGAN SCHWAB IRA: ███-0 | |
| 51002409 | ROSS DUSTIN M IRR TR | |
| 50960047 | ROSS E ANDERSON REV 6/6/01 | |
| 50977309 | ROSS E WISHNICK AND LESLEY A | |
| 50946279 | ROSS FAMILY TRUST | |
| 50962459 | ROSS H & R | |
| 51032898 | ROSS JR RODNEY | |
| 51032897 | ROSS JR RODNEY | |
| 51032896 | ROSS JR RODNEY | |
| 51032895 | ROSS JR RODNEY | |
| 50956660 | ROSS K VERNON | |
| 50980060 | ROSS LAHO ROLLOVER | |
| 50953064 | ROSS LONGFIELD IRA | |
| 50959294 | ROSS LONGFIELD IRA | |
| 50958714 | ROSS LONGFIELD IRA | |
| 50946278 | ROSS MARITAL TRUST NO 2 | |
| 50949861 | ROSS MCGIBBON IRA ROLLOVER SCHWAB ███-8212 | |
| 50993492 | ROSS MICHELLE | |
| 50966367 | ROSS S LAHO | |
| 50998377 | ROSS T JACKSON IRA ROLLOVER / FIDELITY BROKERAGI | |
| 50958168 | ROSS TUFFLI - AGENCY | |
| 50993038 | ROSSETTER ███████ | |
| 50955622 | ROSSETTER MARITAL TR - EBS | |
| 50955621 | ROSSETTER MARITAL TR-BRANDES | |
| 50955620 | ROSSETTER MARITAL TR-GENEVA | |
| 50955619 | ROSSETTER MARITAL TRUST | |
| 50993032 | ROSSETTER ███████ | |
| 50955630 | ROSSETTER RESIDENCE PTNRSHP | |
| 51032893 | ROSSIN ARTHUR | |
| 51032918 | ROSSINGTON CORPORATION LIMITED | |
| 51032768 | ROSSMASSLER FRANCES REVOCABLE TRUST | |
| 51032767 | ROSSMASSLER PETER REVOCABLE TRUST | |
| 50954819 | ROST RAY JR AND SUSAN | |
| 51032954 | ROSWELL FINANCE CORP | |
| 50988841 | ROSWELL PEDIATRIC CENTER PC PROFIT SHARING | |
| 50942467 | ROSWELL WARREN TRUST | |
| 50988865 | ROTH JAY | |
| 50987894 | ROTH LUANNE | |
| 50987893 | ROTH LUANNE | |
| 50987892 | ROTH LUANNE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988890 | ROTHKOPF JIM | |
| 51032967 | ROTHMAN GREGORY | |
| 51032966 | ROTHMAN GREGORY | |
| 51032965 | ROTHMAN GREGORY | |
| 50948606 | ROTMAN N MC AG | |
| 50988903 | ROTTMAN ASTRID H | |
| 51018345 | ROUHOLLAH KALIMIAN FIXED INCOM | |
| 50977539 | ROUNDS TRUST NELSON & LOUISE | |
| 51002310 | ROWE CORINNA K ROLLOVER IRA C | |
| 50942295 | ROWE HISTORICAL SOC | |
| 50946815 | ROWEWILHELMINA | |
| 51033225 | ROWLAND CHARITABLE REMAINDER UNITRUST DTD 12/ | |
| 51042434 | ROWLAND W EVANS | |
| 50971856 | ROWLEY ALFRED | |
| 50971504 | ROWLEY ALFRED | |
| 50999958 | ROWLEY HISTORICAL SOCIETY | |
| 50976112 | ROXANA D LAUGHLIN CHARITABLE REMAINDER UNITRUS | |
| 50955634 | ROXANA DICKEN GST EXEMPT TR FBO DEBORAH DRYSD | |
| 50955596 | ROXANA DICKEN GST EXEMPT TR FBO SUSAN HOPKINS | |
| 50975095 | ROXLYN T SNYDER | |
| 51028316 | ROXY PAINE IMA | |
| 51042330 | ROY & NIUTA TITUS FOUNDATION | |
| 50990226 | ROY A SEBBAS & TOM K PETERSEN SCHWAB ONE ███ ▪▪ | |
| 50972504 | ROY BURNS RESIDUAL TRUST | |
| 50947600 | ROY CLOTHIER MARITAL TRUST | |
| 50955551 | ROY E HOCK | |
| 50974424 | ROY ENTIN & ALICE ENTIN | |
| 50942198 | ROY F PALMER IRA | |
| 50945513 | ROY H AND BARBARA E GRANT | |
| 50977177 | ROY H HARRIS MARITAL TRUST | |
| 50989107 | ROY H PARK | |
| 50958717 | ROY H PURDY TRUST UA DTD ███ | |
| 50958681 | ROY H PURDY TRUST UA DTD ███ | |
| 50975847 | ROY H PURDY TRUST UA DTD ███ | |
| 50957746 | ROY H SNYDER JR | |
| 51018430 | ROY J KAPLAN - IRA/SEP | |
| 50993889 | ROY KIRITA | |
| 50986580 | ROY KIRITA ROTH IRA | |
| 51037103 | ROY L SCHUYLER III TTEE DELCEN | |
| 50976381 | ROY M COCKBURN | |
| 50991179 | ROY M KIRBY CONTRIBUTORY IRA SCHWAB ███ 0308 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984480 | ROY MCBEE SMITH IRREVOCABLE BYPASS TRUST | |
| 50984542 | ROY MICHAEL G | |
| 50943056 | ROY P RENDINO | |
| 50985219 | ROY PALMER JR AND AND JOYCE PA | |
| 50959036 | ROY PALMER JR IRA | |
| 50979201 | ROY PEDIATRIC DENTISTRY | |
| 50949524 | ROY PHELPS TRUST ANGELA ROMANO | |
| 51005687 | ROY W & ALDA TOWNSEND JTWROS | |
| 51013258 | ROY W GRIFFEN & FRANCES W GRIFFEN | |
| 51013505 | ROY W GUINN | |
| 50948420 | ROY W MONTGOMERY MD IRA | |
| 51005686 | ROY W TOWNSEND IRA | |
| 51005581 | ROY W TOWNSEND IRA ROLLOVER | |
| 51002385 | ROYAL C RIEDINGER JR | |
| 51044401 | ROYALL VICTOR III | |
| 51044402 | ROYALL VICTOR III IRA ROLLOVER | |
| 50953551 | RP SMYTHE CUST FOR ADELAIDE L | |
| 50953548 | RP SMYTHE CUST FOR JEFFERSON D | |
| 50953554 | RP SMYTHE CUST FOR LOUISA P SM | |
| 50994235 | RPS GROWTH EQUITY FUND | |
| 50949761 | RPS IRV A S GRANADO | |
| 50953444 | RPS IRV E M SCRIPPS | |
| 50950794 | RPS IRV EB GRANADO | |
| 50958239 | RPS IRV EDWARD ATTAL | |
| 50960983 | RPS IRV ELI SCRIPPS | |
| 50961748 | RPS IRV JAMES VASQEZ | |
| 50954181 | RPS IRV JN S SCRIPPS | |
| 50960262 | RPS IRV JON SCRIPPS | |
| 50954759 | RPS IRV JS L SCRIPPS | |
| 50961507 | RPS IRV KEON VASQUEZ | |
| 50956579 | RPS IRV MICHLL ATTAL | |
| 50945074 | RPS IRV RAY GRANADO | |
| 50955959 | RPS IRV RENEE ATTAL | |
| 50943830 | RPS IRV RPSCRIP IV | |
| 50943668 | RPS IRV SAMTH BRCKNR | |
| 50943327 | RPS IRV SAVNHA BRCKN | |
| 50959604 | RPS IRV VANSSA SNCHZ | |
| 50944130 | RPS IRV W SCRIPPS JR | |
| 50944510 | RPS IRV WES SCRIPPS | |
| 50943086 | RPS/GRADISON | |
| 50942819 | RPS/JOHNSON INV CNSL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983174 | RRMC GUSTAV GRIMM FD INVESTMENT MGMT | |
| 50982902 | RRMC GUSTAV GRIMM FD INVESTMENT MGMT | |
| 50983173 | RRMC KINSLEY BUILDING INV MGMT | |
| 50982901 | RRMC KINSLEY BUILDING INV MGMT | |
| 50973312 | RS & AB BARSHINGER FAMILY FDN-CSMLV | |
| 50989626 | RS CHARITABLE TR-RS JR FUND | |
| 50989622 | RS CHARITABLE TRUST | |
| 51041437 | RSTEVEN & LORAINE SUMMER | |
| 50953605 | RT FORD LIVING TRUST LARGE CAP GROWTH - GLOBALE | |
| 50975528 | RUBEN AND NATALIE PRZYBILLA | |
| 51007489 | RUBEN AND NATALIE PRZYBILLA | |
| 50969476 | RUBIN CONT IRA STUART | |
| 51035815 | RUBIN FAMILY GIFT TRUST 2006 / SCHWAB: ███-6016 | |
| 50963012 | RUBIN FELDMAN IRA ROLLOVER | |
| 50962758 | RUBIN FELDMAN REVOCABLE TRUST | |
| 50987150 | RUBIN IRA RO STUART | |
| 50995159 | RUBIN IRREVOCABLE TRUST ANDREA | |
| 50992915 | RUBIN IRREVOCABLE TRUST GREGOR | |
| 51018211 | RUBIN REBECCA M TRUST 2006 | |
| 51016471 | RUBINA A HUSAIN FAMILY TRUST / SCHWAB: ███-1284 | |
| 50962505 | RUBY ANDERSON ESTATE | |
| 50978189 | RUBY ANDERSON IRA | |
| 50959060 | RUBY ANDERSON TRUST UA | |
| 51040108 | RUBY B SODERSTROM IRA | |
| 50945261 | RUBY DYCHE TRUST FOR NANCY J D | |
| 51018861 | RUBY KENNIGER TTEE KENNIG1 P | |
| 50948542 | RUBY KORESSEL ROLLOVER | |
| 51037195 | RUBY L NICHOLS | |
| 51037171 | RUBY L NICHOLS | |
| 50962657 | RUBY P HARDIE REVOCABLE TRUST | |
| 51039685 | RUBY W SLEDGE IRA ROLLOVER | |
| 50941919 | RUCK DAVID/ IRA | |
| 50961478 | RUCKER LOUISA W | |
| 50994349 | RUDDY BAUMGARTNER ANTHONY & LISA | |
| 50986611 | RUDDY JAMES | |
| 50986609 | RUDDY JAMES | |
| 50986608 | RUDDY JAMES | |
| 50986607 | RUDDY JAMES | |
| 51035863 | RUDMAN CAROLYN | |
| 51042450 | RUDOLPH & JANE SCHAEFER CHARITABLE TR | |
| 50991928 | RUDOLPH J CRISPENO & BEVERLY A CRISPENO TTEES | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953805 | RUDOLPH KIT RESIDUAL TRUST | |
| 50972257 | RUDOY HERBERT L | |
| 50980635 | RUE E HENRY IMA | |
| 51002394 | RUE NELSON B | |
| 50957917 | RUEBEN AND MARIE MAYES JTWROS | |
| 50988694 | RUFENER LLC | |
| 51047746 | RUFFER MARITAL TRUST DTD 4-8-97 | |
| 50983435 | RUFUS K ALLISON IRRV TRUST FBO MARY V | |
| 51005962 | RUGGLES BONNIE | |
| 50974741 | RUMBLE | |
| 50998888 | RUMFORD FRANCES ROSENFELD | |
| 50998887 | RUMFORD FRANCES ROSENFELD | |
| 50998886 | RUMFORD FRANCES ROSENFELD | |
| 50998889 | RUMFORD LEWIS (III) | |
| 51011374 | RUNDLE D & K JT AGY | |
| 51035902 | RUNDLE JON | |
| 51035905 | RUNLIGHT CORPORATION | |
| 50979490 | RUPERT R BROOK IRA ROLLOVER | |
| 50983672 | RUSSEL ROBERT C | |
| 50983671 | RUSSEL ROBERT C | |
| 50994363 | RUSSELL 1988 REVOCABLE TRUST DATED 11/17/88 | |
| 51005492 | RUSSELL A WEAKLEY IRA ROLLOVE | |
| 51046354 | RUSSELL A WILBERT / SCHWAB IRA : ████-1477 | |
| 50949464 | RUSSELL AND KATHY PERRY AGT | |
| 50945409 | RUSSELL AND KATHY PERRY TR UA | |
| 50945408 | RUSSELL AND KATHY PERRY TR UA | |
| 50954273 | RUSSELL B DUNCAN IRREVOCABLE | |
| 50961483 | RUSSELL B FEARING TRUSTEE U/IND | |
| 50952555 | RUSSELL BARON IRA ROLLOVER | |
| 51000268 | RUSSELL BIUNDO MD INC RETIR | |
| 50954904 | RUSSELL BORLAND IRA | |
| 50988745 | RUSSELL CO SCHOOL EARLY RETIREMENT (NON-ERISA) | |
| 51003361 | RUSSELL D CHAPMAN 6% CRUT | |
| 51003371 | RUSSELL D CHAPMAN II TRUST | |
| 51003360 | RUSSELL D CHAPMAN LIFETIME 10% CRUT DTD12/19/0( | |
| 51003357 | RUSSELL D CHAPMAN STANDBY TRUST | |
| 51003359 | RUSSELL D CHAPMAN TRUST U/A DTD 5/5/93 | |
| 51026607 | RUSSELL D EVETT ROLLOVER IRA | |
| 50970332 | RUSSELL D GRAVES | |
| 50969314 | RUSSELL D GRAVES | |
| 50946804 | RUSSELL DAVID | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946803 | RUSSELL DEAN | |
| 50954640 | RUSSELL E AMES | |
| 51000446 | RUSSELL E BLEVINS TRUST ███ | |
| 50966468 | RUSSELL E PETRICK TRUST | |
| 50983668 | RUSSELL E SARGENT IM AGENCY | |
| 50967914 | RUSSELL E WATTS IRA | |
| 50982230 | RUSSELL ELLIS TRUST | |
| 50981191 | RUSSELL ELLIS TRUST | |
| 51003108 | RUSSELL F CAULEY | |
| 50964325 | RUSSELL F GARRISON | |
| 50952072 | RUSSELL FABER | |
| 50977714 | RUSSELL J FUHRMAN AGENCY | |
| 51012200 | RUSSELL J GILLETTE | |
| 50974060 | RUSSELL JEPPESEN ADVISORY ACCO | |
| 50968506 | RUSSELL KAISER | |
| 50994076 | RUSSELL KEITHLINE & CONSTANCE WALKER | |
| 50943434 | RUSSELL LOSURDO TRUST | |
| 50965345 | RUSSELL LOSURDO TRUST U/A 8/18/88 | |
| 50950240 | RUSSELL MCGREW FAMILY BYPASS TR | |
| 50942052 | RUSSELL MILLER CHRTR | |
| 50992423 | RUSSELL ONSTAD IRA | |
| 50972273 | RUSSELL ROBERT K AND DEBORAH | |
| 50953088 | RUSSELL S & MARLENA A EDMONSTON JTWROS / TDA:9 | |
| 50956196 | RUSSELL S CHERNIN & DIANE M | |
| 50974174 | RUSSELL STEVENS REMAINDER TRUS | |
| 50989739 | RUSSELL T EDGIE (III ESQUIRE) | |
| 51009044 | RUSSELL TRUST CO UAL PCRA | |
| 50968902 | RUSSELL W RAMSEY | |
| 50961907 | RUSSELL WEAVER IRA | |
| 51045974 | RUSSELL WEST IRREVOCABLE TRUST | |
| 51012109 | RUSSELL-PAUL GILBERT | |
| 51012108 | RUSSELL-PAUL GILBERT INHERITED IRA | |
| 51040592 | RUTA M STANIULIS | |
| 51035846 | RUTGERS BARCLAY 2007 REVOCABLE | |
| 51030810 | RUTGERS BARCLAY ROLLOVER IRA | |
| 50962262 | RUTGERS VAN BRUNT MARITAL TR | |
| 50962263 | RUTGERS VAN BRUNT RESIDUAL TRUST | |
| 51011345 | RUTH A CRAMER REVOCABLE TRUST | |
| 50942971 | RUTH A HERENDEEN | |
| 50945419 | RUTH A WAHOSKI | |
| 50988523 | RUTH AND RICHARD FAINT CRUT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976118 | RUTH AND TODD WARREN FAMILY FU | |
| 50962935 | RUTH ANN MASSEY | |
| 50968298 | RUTH ANN MINTIENS INVESTMENT A | |
| 50968446 | RUTH ANN WELLS THE GLENMEDE | |
| 50968366 | RUTH ANNE SZARKA THE | |
| 50979657 | RUTH B CONVERSE IRREV CRUT #1 | |
| 51041946 | RUTH B FIORDALIS TTEE TRUST DTD 2/26/99 | |
| 50947496 | RUTH B GOLDER THE GLENMEDE | |
| 50947495 | RUTH B GOLDER THE GLENMEDE | |
| 50968578 | RUTH B GRANDIN THE GLENMEDE | |
| 50951314 | RUTH B HARBISON | |
| 50951310 | RUTH B HARBISON | |
| 50980743 | RUTH B HUMPHREYS TRUST IAA | |
| 50993165 | RUTH B MAHONEY IRA | |
| 50953154 | RUTH B SIGMUND THE GLENMEDE | |
| 50947494 | RUTH BGOLDER THE GLENMEDE TRUST | |
| 51013532 | RUTH BROWNS GUNDELFINGER TRUST | |
| 50942903 | RUTH BRYAN SCHOLAR | |
| 50962868 | RUTH BURWELL/IRA/RCI | |
| 50968302 | RUTH BUSH EMENY THE GLENMEDE | |
| 50944125 | RUTH C DUNBAR | |
| 50944127 | RUTH C DUNBAR THE | |
| 50944126 | RUTH C DUNBAR THE | |
| 50988527 | RUTH C FAINT INVESTMENT ADVIS | |
| 50962147 | RUTH C FRISCHE POWER OF ATTOR | |
| 50953517 | RUTH C YORK | |
| 51004212 | RUTH COLES | |
| 50977842 | RUTH D MAXWELL TRUST | |
| 50946176 | RUTH D PRIESTER REVOCABLE TRU | |
| 51037254 | RUTH D STRAUS | |
| 50942946 | RUTH DAKIN | |
| 50969196 | RUTH DEFOREST STAVOLA CRAT | |
| 51047602 | RUTH DIPRIMA - H&B EQUITY OVERLAY | |
| 51031847 | RUTH DUFRESNE IRA | |
| 51008169 | RUTH DWYER | |
| 50945133 | RUTH E COFFIN | |
| 50981671 | RUTH E KLAASSEN REV TRUST | |
| 51023784 | RUTH E MCKINNEY | |
| 50942289 | RUTH E ROOT IRA | |
| 50997083 | RUTH E SALZMANN REVOCABLE LIVING TRUST | |
| 50958572 | RUTH E SMITH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50991386 | RUTH E TIBBETTS | |
| 50965637 | RUTH E WATKINS IRR TUA | |
| 50951075 | RUTH ELIZABETH BELL CLARK | |
| 50945619 | RUTH ELLEN GABOR GRANTOR TRUST | |
| 50954948 | RUTH ENI | |
| 50971729 | RUTH F HAIGH FBO RUTH H MACKENZIE | |
| 50971031 | RUTH F HAIGH FBO RUTH H MACKENZIE | |
| 50968758 | RUTH F PARKER THE GLENMEDE | |
| 50968757 | RUTH F PARKER THE GLENMEDE | |
| 50951101 | RUTH F ROSENFELD | |
| 51033144 | RUTH FREDRICH | |
| 51010825 | RUTH FREEMAN | |
| 51010826 | RUTH FREEMAN CHARITABLE REMAIN | |
| 50947229 | RUTH FREJD CRUT DTD 3/26/08- NEUBERGER LARGE CA | |
| 50954152 | RUTH FRIEDMAN GUARDIANSHIP CL 6/03 | |
| 51011115 | RUTH FURUKAWA #████P154 | |
| 51018242 | RUTH G DAVIS REV TRUST | |
| 51037922 | RUTH G SHELDON TTEE RUTH G S | |
| 50960154 | RUTH GASSNER (DIANE) | |
| 50960156 | RUTH GASSNER (NANCY) | |
| 50960155 | RUTH GASSNER (RICHARD) | |
| 50993602 | RUTH GOLDSTONE TRADITIONAL IRA | |
| 50993287 | RUTH GOLDSTONE TRADITIONAL IRA | |
| 51013531 | RUTH GUNDELFINGER CHARITABLE REMAINDER UNITRU | |
| 51013530 | RUTH GUNDELFINGER TRADITIONAL IRA | |
| 50949215 | RUTH H BECKER AGENCY | |
| 50944889 | RUTH H DONNAN | |
| 50964680 | RUTH H FREEMAN FBO CHILDREN | |
| 50964001 | RUTH H FREEMAN FBO CHILDREN | |
| 50970411 | RUTH H MACKENZIE REVOCABLE TRUST | |
| 50969788 | RUTH H MACKENZIE REVOCABLE TRUST | |
| 51028921 | RUTH H S PEARSON | |
| 50972206 | RUTH H WRIGHT TRUST UW TROY HI | |
| 50970070 | RUTH HOOVER | |
| 51011244 | RUTH HUEBSCH | |
| 50995990 | RUTH I KIMREY REV TRUST C C | |
| 51032293 | RUTH J EMERS IRA | |
| 50976464 | RUTH J GREENLEY | |
| 50977349 | RUTH J VARNEY THE GLENMEDE | |
| 50977348 | RUTH J VARNEY THE GLENMEDE | |
| 50982270 | RUTH JONES-PFINGST REV TR AGENCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981314 | RUTH JONES-PFINGST REV TR AGENCY | |
| 50949802 | RUTH JUDD REVOCABLE TRUST AS A | |
| 50960974 | RUTH K COOPER SCHWAB ONE ███-7541 | |
| 50944122 | RUTH K CUNNINGHAM THE GLENMEDE | |
| 50944121 | RUTH K CUNNINGHAM THE GLENMEDE | |
| 50955708 | RUTH K MCINERNEY GST EXEMPT TR | |
| 50948140 | RUTH K MCINERNEY GST NON EXEMP | |
| 51032326 | RUTH K WRENN | |
| 50960939 | RUTH KENT GT CONT GEORGE KENT | |
| 51019656 | RUTH KO | |
| 51019954 | RUTH KUNSELMAN | |
| 50983952 | RUTH L COLE 1932 TRUST | |
| 51041879 | RUTH L TUCKER TTEE RUTH L TUCKER REVOCABLE TRUS | |
| 50946041 | RUTH LOEWENSTEIN | |
| 50943065 | RUTH M BALDWIN | |
| 50944710 | RUTH M BLEAKLEY | |
| 50941592 | RUTH M GRANT | |
| 50973663 | RUTH M KIERETA - IRA | |
| 50945739 | RUTH M KLEYMEYER CHARITABLE | |
| 50992589 | RUTH M MCCLELLAND | |
| 50992601 | RUTH M MCCLELLAND IRA R/O | |
| 50987332 | RUTH M PRISOCK | |
| 50958588 | RUTH M RUTH | |
| 50958568 | RUTH M RUTH | |
| 50953779 | RUTH M SOMERS THE | |
| 50948464 | RUTH M STEWART | |
| 50949530 | RUTH M STEWART | |
| 50992907 | RUTH M SWANBERG AND EDMUND R SWA | |
| 51037762 | RUTH MARDA SHANBERGE ROLLOVER | |
| 50958084 | RUTH MASSINGA IRA | |
| 50943961 | RUTH MELTZER | |
| 50943960 | RUTH MELTZER THE GLENMEDE TRUST | |
| 50993910 | RUTH MILDRED KING REV LIVING T | |
| 50964410 | RUTH MORIMOTO TRUSTEE | |
| 50994541 | RUTH N WETMORE REVOCABLE LIVING TRUST | |
| 50971870 | RUTH NIMICK IRREVOCABLE TRUST | |
| 50971539 | RUTH NIMICK IRREVOCABLE TRUST | |
| 50949848 | RUTH O ROBERTSTUIND DATED 1288 | |
| 51009298 | RUTH OHARA MONEY PURCHASE PLAN | |
| 50967356 | RUTH ORENSTEIN CHARITABLE LEAD TRUST | |
| 50968771 | RUTH OTTAWAY SHERER CHARITABLE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942980 | RUTH P BERRY | |
| 50970380 | RUTH P BOGORAD IRREVOCABLE TR | |
| 50969666 | RUTH P BOGORAD IRREVOCABLE TR | |
| 50949204 | RUTH PATE AGENCY | |
| 50947194 | RUTH POST LIMITED PARTNERSHIP | |
| 50955493 | RUTH R BLINDER IMA (I) | |
| 50955530 | RUTH R BLINDER IRA-IMA (I) | |
| 51002139 | RUTH R BUDD | |
| 51033257 | RUTH R BUDD ROLLOVER IRA | |
| 50949109 | RUTH R HOWELL | |
| 50954833 | RUTH R SPIRA THE GLENMEDE | |
| 50955546 | RUTH REGENSTEIN HOUSEHOLDTR | |
| 51009342 | RUTH RUSS BOWMAN TRST DATED JUNE 231986-TRUST | |
| 50960075 | RUTH S KEITH REVOCABLE TRUST | |
| 50972376 | RUTH S MACINTOSH | |
| 50968156 | RUTH S MACINTOSH | |
| 50993931 | RUTH S TAYLOR | |
| 50955196 | RUTH SCHWARTZ | |
| 50989458 | RUTH SHARP | |
| 50974272 | RUTH SHEFTEL THE GLENMEDE TRUST | |
| 50977829 | RUTH SIGAL | |
| 50964771 | RUTH SNOW HARRISS VANN | |
| 50991912 | RUTH SOUWEINE | |
| 50955499 | RUTH STORY | |
| 50961794 | RUTH STORY | |
| 50967939 | RUTH T HEATH AND M VANCE MUNRO | |
| 50966950 | RUTH T NOLL TRUST | |
| 51005695 | RUTH T WEST IRA ROLLOVER | |
| 50994799 | RUTH TRICKEY IRA R/O -IMA | |
| 50954729 | RUTH UPPERCU PAUL (I) | |
| 50954731 | RUTH UPPERCU PAUL CRUT (F) | |
| 51041044 | RUTH V STOCKTON REV TRUST DT | |
| 50971863 | RUTH VAN NESS FBO BARBARA WHITTEMORE | |
| 50971529 | RUTH VAN NESS FBO BARBARA WHITTEMORE | |
| 50943039 | RUTH W BARNET | |
| 50943022 | RUTH W BARNET | |
| 50957767 | RUTH W DAUTREMONT TRUSTEE U/INST | |
| 50969700 | RUTH W TAFT | |
| 50968947 | RUTH WAGNER TRUST JEANNINE BAILEY TTEE | |
| 50991219 | RUTHANN SHEPARD | |
| 51035989 | RUTKOWSKI RONALD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035988 | RUTKOWSKI RONALD | |
| 50960281 | RUTLAND MARY | |
| 50983175 | RUTLAND MISSIONARY ASSOCIATION I/M | |
| 50982903 | RUTLAND MISSIONARY ASSOCIATION I/M | |
| 50998876 | RUTTINGER GEORGE D | |
| 50998875 | RUTTINGER GEORGE D | |
| 50941604 | RW GRUBB & SM LAMI | |
| 50994084 | RWC INC BARGAINING EMP PENSION PLAN | |
| 50989093 | RX FOUNDATION | |
| 50989096 | RX FOUNDATION - HARRIS ASSOCIATES | |
| 51041626 | RYAN A SWITZER | |
| 51007317 | RYAN B & GEORGETTE DIENST SCHWAB ONE ██-4084 | |
| 51011744 | RYAN C GATES IRR TRUST #██-7739 | |
| 50995581 | RYAN C MCKAY | |
| 51041805 | RYAN DICKERSON -LARGE GROWTH | |
| 50979266 | RYAN GILBERT AGENCY | |
| 51018237 | RYAN LAURA P | |
| 51011278 | RYAN MARK | |
| 51011277 | RYAN MARK | |
| 50942140 | RYAN NORMANDEAU IRRV | |
| 51027038 | RYAN PHILIP MCJUNKIN | |
| 51009264 | RYAN SCOTT LONG IRREVOCABLE TRUST / SCHWAB: ██ | |
| 51041627 | RYAN SWITZER IRREVOCABLE TRUST | |
| 50990864 | RYAN VIAVANT MASON | |
| 51044567 | RYBINSKI J RRSP | |
| 51044482 | RYBINSKI JOHN | |
| 51026970 | RYDEN SALLY E | |
| 50991472 | RYLAND & JILL CLARKE | |
| 50969077 | RYNA E MEHR CONTRIBUTORY IRA | |
| 50942300 | RYNBERK FAMILY TRUST | |
| 50960981 | RYNBERK FAMILY TRUST | |
| 50958003 | RYNBERK FAMILY TRUST | |
| 51036063 | RYNEA2 | |
| 50960167 | RYNNETT RITTER CLARK IRA | |
| 50989607 | S & CO SPECIAL EQUITY FUND | |
| 50942127 | S & J PICHA IMT | |
| 50989256 | S & J SCHRODER AGY | |
| 50942009 | S & M ELSAHARTY IMT | |
| 50966525 | S & S HINGE COMPANY | |
| 51044126 | S & S VALENZIANO TRUSTS | |
| 50976787 | S A I MANAGEMENT LLC (FORMERLY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943097 | S ACKERLY - LANE | |
| 50963779 | S ALBRECHT TUW FBO S MCALLISTER IM | |
| 51021259 | S ANNE LINCE ROLLOVER IRA | |
| 50986426 | S B MONTAGUE MARITAL TRUST D | |
| 50957264 | S BAILEY CUST FOR JUSTIN BAILEY IMA (I) | |
| 50978511 | S BANGERT & B BANGERT | |
| 50942899 | S BELL MARITAL TUW | |
| 50958154 | S BRYAN COOK REVOCABLE LIVING | |
| 50991028 | S CABOT SEDGWICK AND GEORGE BLAGD | |
| 51004223 | S COLEMAN & J COLLINS LIVING TRUST / SCHWAB : ██ | |
| 50971876 | S DANA FBO L DANA | |
| 50971560 | S DANA FBO L DANA | |
| 50990173 | S DAUGHTRIDGE & S DAUGHTRIDGE PENSION PLAN FBC | |
| 51020444 | S DEAN LARSON IRA ROLLOVER | |
| 50982803 | S DOUGLAS DEITCH | |
| 50942920 | S DWIGHT WOOD IRA #2 | |
| 50942497 | S DWIGHT WOODS IRA | |
| 50967205 | S EUGENE GOSSETT IRA | |
| 50982025 | S F SZARKOWSKI FAM TR AGY GST EXEMPT | |
| 51045106 | S G WALKER | |
| 51029313 | S GORDON | |
| 50987079 | S GRAHAM TR 2000 FBO A SCOTT G | |
| 50987080 | S GRAHAM TR 2000 FBO AW P G | |
| 50953749 | S GRISWOLD FLAGG III | |
| 50953748 | S GRISWOLD FLAGG III | |
| 50953747 | S GRISWOLD FLAGG IV | |
| 50963330 | S HARRINGTON ENDOW TR CANCE | |
| 50992807 | S HUTCHINS TRW CHAUNCEY | |
| 50961073 | S JEAN DAHLER | |
| 50972440 | S JEROME PRATTER REVOCABLE 2003 TRUST | |
| 50945639 | S K FRANCIS TRUST | |
| 51022994 | S KATHY MARTIN / SCHWAB IRA : ██ -6821 | |
| 50976041 | S KELLY STEPHENS | |
| 50961249 | S KIME PATSEL LARGE CAP CORE | |
| 50951012 | S LANIGAN PROFIT SHARING | |
| 50953643 | S LITTAUER FBO R LITTAUER | |
| 50968989 | S LIVINGSTON MATHER | |
| 50968985 | S LIVINGSTON MATHER | |
| 50968984 | S LIVINGSTON MATHER | |
| 50968983 | S LIVINGSTON MATHER | |
| 50968981 | S LIVINGSTON MATHER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968980 | S LIVINGSTON MATHER | |
| 50969002 | S LIVINGSTON MATHER THE | |
| 50968988 | S LIVINGSTON MATHER THE | |
| 50968987 | S LIVINGSTON MATHER THE | |
| 50968986 | S LIVINGSTON MATHER THE | |
| 50968982 | S LIVINGSTON MATHER THE | |
| 51000466 | S M PATTON IRREVOCABLE TRUST | |
| 51001912 | S MCCRAY BUFFETT JR IRA ROLLOVER / SCHWAB: ▆ | |
| 51040864 | S MELVIN STERN IRA ROLLOVER | |
| 50971196 | S MERRITT TRUST FOR E T MERRITT | |
| 50971197 | S MERRITT TRUST FOR K M BROWN | |
| 51024541 | S MICHAELSON CREDIT SHELTER TRUST | |
| 50955358 | S MORGAN MORTON | |
| 50955353 | S MORGAN MORTON | |
| 50953456 | S MORGAN MORTON | |
| 50990457 | S MORGAN MORTON | |
| 50952788 | S MORGAN MORTON | |
| 50989861 | S MORGAN MORTON | |
| 50983207 | S MORGAN MORTON | |
| 50961227 | S MORGAN MORTON | |
| 50959047 | S MORGAN MORTON | |
| 50958260 | S MORGAN MORTON | |
| 50941551 | S MULLINS TR CUST BU | |
| 50953343 | S NEIL BEGELMAN | |
| 50994924 | S PAINE IRA IAA FBO MARITAL TRUST | |
| 51032138 | S PETER SPALDING ESTATE | |
| 51031756 | S PETER SPALDING FAMILY TRUST | |
| 50942263 | S RUSSELL-ANDREW | |
| 50989475 | S S WILLIS TRUST U/IND F/B/O CHI | |
| 50962669 | S SCOTT POLSKY SEP IRA | |
| 50974238 | S SILVER OR D SPRINGHORN JTWROS IA - S | |
| 50967051 | S SIMONS (IR)REV TR FUNDING | |
| 50988485 | S SIMONS (IR)REV TR FUNDING | |
| 50980510 | S SLOAN COLT FAMILY TRUST IMA | |
| 50990481 | S SMITH/C RAYMONDS | |
| 50968997 | S STERLING MCMILLAN AND ELIZABETH | |
| 50968996 | S STERLING MCMILLAN AND ELIZABETH | |
| 50968995 | S STERLING MCMILLAN AND ELIZABETH | |
| 50968994 | S STERLING MCMILLAN AND ELIZABETH | |
| 50968993 | S STERLING MCMILLAN AND ELIZABETH | |
| 50968992 | S STERLING MCMILLAN AND ELIZABETH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968998 | S STERLING MCMILLAN THE GLENMEDE | |
| 50942372 | S STEVENS HOLDINGS | |
| 50942385 | S STUDER JR IRREV TR | |
| 50942383 | S STUDER JR IRREV TR | |
| 50976772 | S TOD WHITE (AKA TOD | |
| 50992919 | S TRAMMELL 82 FB CARRIE | |
| 50992918 | S TRAMMELL 82 FB JULIA | |
| 51005348 | S WARD GRAHAM | |
| 50943419 | S WESLEY KIME | |
| 51046142 | S WHITMAN CHILDRENS IRREV TR U/A 09/29/86 FBO BL | |
| 51046181 | S WHITMAN CHILDRENS IRRV TR | |
| 51046215 | S WHITMAN CHILDRENS IRRV TR FBO SKYE WHITMAN | |
| 50972390 | S WHITNEY AND CLOSEY DICKEY CRUT | |
| 50974069 | S WHITNEY DICKEY JR INV AGENCY - S | |
| 50968189 | S WHITNEY DICKEY JR IRR TR - S | |
| 50977218 | S WHITNEY DICKEY REV TR OF 1997 - S | |
| 51037212 | S WHONSETLER & C JOHNSON TTEE | |
| 51042068 | S WILLIAM JANSEN TTEE FOR SWJ TRUST | |
| 50956944 | S WOOD & F PICKERING INV AGENCY-S | |
| 50943347 | S&T RETIRE MNGD | |
| 50943090 | SA BOARD DESIGNATED | |
| 51026195 | SABINE ANDREWS CHARITABLE REMA | |
| 51026194 | SABINE G ANDREWS IRA | |
| 50974036 | SABO ALEXANDER INVESTMENT ACCO | |
| 50997395 | SABRINA APPLEGATE | |
| 51036120 | SACHEM TRUST FBO JEANNE LACROI | |
| 50971912 | SACHSE TRUST NON-EXEMPT | |
| 50971089 | SACHSE TRUST NON-EXEMPT | |
| 51041771 | SACKETT S COOK REVOCABLE TRUST DTD 12/15/95 (NC | |
| 50986950 | SACKS NANCY L | |
| 50986947 | SACKS NANCY L | |
| 50986946 | SACKS NANCY L | |
| 50986945 | SACKS NANCY L | |
| 50997117 | SACRAMENTO ANESTH MEDICAL GROU | |
| 50970755 | SACRED HEART SCHOOL ENDOWMENT | |
| 50979242 | SACRED HEARTS ENDOWMENT FUND | |
| 50979276 | SACRED HEARTS FUND B | |
| 50948657 | SADDLEBACK PSP | |
| 50999150 | SADIA BELILTY AND HAYIM E BEL | |
| 50999902 | SADIE F THAYER REVOCABLE TRUST | |
| 51043000 | SADIE F THAYER REVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989792 | SADIE M SILL FBO ROBERT L SILL | |
| 51006068 | SAELINGER CATHARINE | |
| 51006067 | SAELINGER DONALD A MD | |
| 51036144 | SAFBAN SA | |
| 51006138 | SAFDI INVESTMENTS LTD | |
| 50983152 | SAFEKEEPING | |
| 50989544 | SAFIRA S AMSILI IRREV TRUST | |
| 51045680 | SAGE WEIL AND ELISE LAWSON TRU | |
| 50996682 | SAID ALBAREEDI | |
| 50960774 | SAINT BARNABAS MEMORIAL CHURCH | |
| 50960770 | SAINT BARNABAS MEMORIAL CHURCH | |
| 51005365 | SAINT LOUIS UNIVERSITY HOSPITAL AUXILIARY ENDOW | |
| 50989195 | SAINT PAULS CHURCH | |
| 50989196 | SAINT PAULS CHURCH - PAINE FUND | |
| 50952309 | SAK INVESTMENTS LIMITED PARTNERSHIP THE | |
| 50972586 | SAKAL LOIS R | |
| 50942042 | SALAH ELSAHARTY PSP | |
| 51027275 | SALB JOINT TENANTS | |
| 50962024 | SALE FOUNDATION LARGE CAP EARN | |
| 50968951 | SALEM CITY TRUST FUND | |
| 50989206 | SALEM FEMALE CHARITABLE SOCIETY I | |
| 50943377 | SALEM GIFT & ENDOWMENT FUND | |
| 50957050 | SALEM HOSPITALBOWNES FUND ANNI | |
| 50942509 | SALEM PEDIATRICS INC | |
| 50990584 | SALEM POLICE | |
| 50989705 | SALEM SALES ASSOCIATES INC PROFIT SHARING PLAN I | |
| 51036232 | SALIN CARMEN | |
| 50945778 | SALINE FAMILY TRUST DISCLAIMED | |
| 50988301 | SALISBURY ENTERPRISES LLC | |
| 50988302 | SALISBURY FAMILY FOUNDATION | |
| 50948203 | SALLIE BINGHAM REV TUA CUSTODI | |
| 50987242 | SALLIE CHRISTIAN BUCHAL | |
| 51011137 | SALLIE DAVIS BETHGE IRA | |
| 50992685 | SALLIE E SANISLOW S/D IRA | |
| 50974873 | SALLIE HOLLANDER | |
| 50974872 | SALLIE HOLLANDER THE GLENMEDE TRUST | |
| 50974869 | SALLIE HOLLANDER THE GLENMEDE TRUST | |
| 50958545 | SALLIE K YODER | |
| 50967204 | SALLIE PERRIN WHITE | |
| 50981046 | SALLIE T HIGHTOWER IMA | |
| 50994912 | SALLIE T HIGHTOWER IRA ROLLOVER IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963400 | SALLY ALICE UNKLES 6% CRUT | |
| 50961508 | SALLY ANNE WEST | |
| 51042465 | SALLY B ELLIOTT REVOCABLE TRU | |
| 50960012 | SALLY B ELLIOTT REVOCABLE TRUST SALLY B ELLIOTT A | |
| 50983612 | SALLY B WILLSE FAMILY TRUST L | |
| 50983611 | SALLY B WILLSE FAMILY TRUST L | |
| 50985133 | SALLY BENBASSET 2007 REVOCABLE | |
| 51001996 | SALLY C BURCH | |
| 51001995 | SALLY C BURCH | |
| 50985601 | SALLY C KEATING INVESTMENT AD | |
| 51020901 | SALLY C LEONARD SEP-IRA / SCHWAB: ███-6171 | |
| 50965110 | SALLY C WITT | |
| 50953807 | SALLY COOK | |
| 50951166 | SALLY COOPER BLEZNAK THE GLENMEDE | |
| 51032073 | SALLY DODGE MOLE | |
| 50966210 | SALLY DORAZIO | |
| 50957166 | SALLY E DARLING CHARIT REMAIN | |
| 50957164 | SALLY E DARLING REV TR | |
| 50957567 | SALLY E DARLING UA R R ROSENHE | |
| 50957564 | SALLY E DARLING UW R R ROSENHE | |
| 50982410 | SALLY E SHARP | |
| 50981963 | SALLY E SHARP | |
| 51040489 | SALLY E SVENSON - EQUITY | |
| 51008660 | SALLY ELLIS TRUST | |
| 50962515 | SALLY FEHRMAN ESTATE | |
| 50993859 | SALLY FISCHEL | |
| 50996400 | SALLY GENTSCH TRUST | |
| 50962240 | SALLY GENTSCH TRUST | |
| 51011946 | SALLY GERAK REVOCABLE LIVING T | |
| 50977804 | SALLY H GERNERT | |
| 51009629 | SALLY H PENDERGRAS | |
| 50955249 | SALLY H SCHARF | |
| 50955244 | SALLY H SCHARF | |
| 50955242 | SALLY H SCHARF THE GLENMEDE | |
| 51021465 | SALLY HILL LLOYD IRA | |
| 50972806 | SALLY HURST | |
| 50972805 | SALLY HURST IRA | |
| 50968814 | SALLY IRA | |
| 50988641 | SALLY J MICHEL IA | |
| 50943301 | SALLY K WELSH | |
| 50943300 | SALLY K WELSH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946966 | SALLY KILLORAN | |
| 51019234 | SALLY KITCHEN / SCHWAB IRA : ■-6287 | |
| 50976032 | SALLY KOLBER THE GLENMEDE | |
| 50956833 | SALLY L COLE REV TRUST INV AGENCY-S | |
| 50951110 | SALLY L FESSLER | |
| 50950101 | SALLY L FINEBURG THE GLENMEDE | |
| 50996262 | SALLY L HAYNSWORTH GRAFTON | |
| 50978705 | SALLY L MCINTYRE | |
| 50944768 | SALLY L WENGERT KRAFT | |
| 50950108 | SALLY LYNNE FINEBURG | |
| 50975911 | SALLY M HORN THE GLENMEDE | |
| 50975909 | SALLY M HORN THE GLENMEDE | |
| 50991417 | SALLY M RUNGE | |
| 50974634 | SALLY MACDONALD TTEE A DETERS | |
| 50990898 | SALLY MARNEY | |
| 50991257 | SALLY MARNEY IRA | |
| 50943693 | SALLY MINOT WARDEN STONE THE | |
| 50964411 | SALLY NORTON | |
| 50943238 | SALLY OLDT HERD | |
| 50990124 | SALLY P BECKWITH | |
| 50989368 | SALLY P BECKWITH | |
| 50951981 | SALLY P CARTER LIVING TRUST | |
| 50970361 | SALLY P JOHNSON REVOCABLE TRUST | |
| 50969553 | SALLY P JOHNSON REVOCABLE TRUST | |
| 51044903 | SALLY PALMER TRUST FBO DANA L PALMER | |
| 51044902 | SALLY PALMER TRUST FBO ROBERT M PALMER | |
| 50941724 | SALLY ROBERTS ESTATE | |
| 51045294 | SALLY S WARD | |
| 50989501 | SALLY SALTONSTALL WILLIS INTERVIVO | |
| 50974137 | SALLY SLATTERY IMA | |
| 50985644 | SALLY T YEAGER/CORE | |
| 50964489 | SALLY THIBEAULT CO TTEE | |
| 50996825 | SALLY V ALLEN | |
| 50966781 | SALLY W FURLONG IRREVOCABLE TRUST | |
| 50966106 | SALLY WOHLSTADLER AGENCY | |
| 50995199 | SALLY WOLD IRA | |
| 50974400 | SALLY ZA LARSON AGENCY | |
| 51027618 | SALLYANN OKUNO BACCHIERE | |
| 51038086 | SALM M SHIFA | |
| 51027007 | SALMON SANDRA M | |
| 51004122 | SALOMON COHEN BOTBOL & MARISOL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036210 | SALOMON DEVELOPMENT CO LP A P | |
| 51036237 | SALOMON INVESTMENT COMPANY LTD | |
| 50989664 | SALTONSTALL & CO INTERNATIONAL - | |
| 50989137 | SALTZER - C VETSCH | |
| 50989134 | SALTZER - J DZUR | |
| 50982947 | SALTZER MEDICAL A CURRAN | |
| 50982939 | SALTZER MEDICAL C VETSCH | |
| 50982937 | SALTZER MEDICAL GROUP PRFT SHR | |
| 50982938 | SALTZER MEDICAL J DZUR | |
| 50982942 | SALTZER MEDICAL J HANSEN | |
| 50982943 | SALTZER MEDICAL J HLAVINKA | |
| 50982945 | SALTZER MEDICAL L HARF | |
| 50982941 | SALTZER MEDICAL M CHENORE | |
| 50982944 | SALTZER MEDICAL M DJERNES | |
| 50982940 | SALTZER MEDICAL R PAGE | |
| 50989140 | SALTZER PSP - R PAGE | |
| 50950722 | SALTZMAN IRVING IRREVOCABLE TRUST AGENCY | |
| 50969121 | SALVADOR GEORGE GATTUSO | |
| 50979364 | SALVADOR R BORJA IRA DTD 10309 | |
| 50942302 | SALVADOR REV TR AGY | |
| 50989170 | SALVATORE & BERNADETTE SANTORO | |
| 50955194 | SALVATORE LANUTO IRA | |
| 51013662 | SALVATORE M RAMONDELLI IRA ROL | |
| 50953234 | SAM & KINUYO TANAKA FAMILY TRUST / SCHWAB: ███ | |
| 51029393 | SAM A & BARBARA CLEMENS PHILLIPS | |
| 51002871 | SAM A & NANCY L CARNES | |
| 51002870 | SAM A CARNES IRA ROLLOVER | |
| 51029394 | SAM A PHILLIPS IRRA ███LS3-H) | |
| 50944672 | SAM AND CINDY T AUSLANDER | |
| 50948311 | SAM B BAKER MD IRA | |
| 50962498 | SAM D HOYT LIVING TRUST CLD 41 | |
| 50975144 | SAM D ZIMMERMAN DMD THE | |
| 50945157 | SAM FRANKLIN UGMA - 3919 | |
| 50950385 | SAM J MAGLIO III | |
| 50977509 | SAM J MAGLIO SEP IRA | |
| 50976153 | SAM J MAGLIO SEP-IRA | |
| 50976862 | SAM L BARKER AND JUDY | |
| 50976864 | SAM L BARKER AND JUDY BARKER | |
| 50976863 | SAM L BARKER THE GLENMEDE | |
| 51024579 | SAM MICHAELS | |
| 51024578 | SAM MICHAELS LARGE CAP GROWTH | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980651 | SAM PAINE IRREV TR IMA-A WILLIAMS | |
| 50980652 | SAM PAINE IRREV TR IMA-JA BRIGGS | |
| 50967314 | SAM STEPHEN MILLER IRA | |
| 50958138 | SAM W MCCLENDON JR REVOCABLE | |
| 50958137 | SAM W MCCLENDON REVOCABLE TRU | |
| 51042346 | SAM WIETSCHNER PSP SAM AND TOVA WIETSCHNER TT | |
| 51041716 | SAMANTHA ALLEN | |
| 50951386 | SAMANTHA CARLETON | |
| 50953540 | SAMANTHA COWENS | |
| 51030666 | SAMANTHA DUANE RANIERE & BRIAN P KEARNEY | |
| 50952050 | SAMANTHA KINDERSLEY NIELSEN TRUST | |
| 50968435 | SAMANTHA P SCOVIL | |
| 50968437 | SAMANTHA P SCOVIL THE GLENMEDE | |
| 51018968 | SAMINA KHAN | |
| 51031907 | SAMMIE W SPAULDING IRA ROLLOVER | |
| 50943473 | SAMMY A HAMWAY MD | |
| 50950695 | SAMMY K KENDRICK TESTMNT TRST | |
| 50959337 | SAMMY LEMEH DROUBI | |
| 51036300 | SAMPLE CLIENT | |
| 51036299 | SAMPLE CLIENT | |
| 50943119 | SAMPSON FAMILY TRUST | |
| 50989147 | SAMSON ETHEL GT | |
| 50967108 | SAMUEL & CANDANCE JONES TR | |
| 50980768 | SAMUEL & PATSY PAINE FOUNDATION IAA | |
| 50950140 | SAMUEL A GOLDBERG | |
| 50945577 | SAMUEL A MCADAMS 1990 TRUST | |
| 50992249 | SAMUEL A MILLER ROTH IRA | |
| 50981535 | SAMUEL A TURRENTINE II IRA BD | |
| 50944021 | SAMUEL AND ELISA FEINSTEIN FOUNDATION | |
| 50973024 | SAMUEL AND MARTHA JACOBS JTWRO | |
| 50949314 | SAMUEL AUGSPURGER INVESTMENT AGENCY | |
| 50976696 | SAMUEL B LOWELL AND RHODE C LOWE | |
| 51032283 | SAMUEL B RIX 2002 MINORITY TR | |
| 50967281 | SAMUEL B SHACKELFORD JR AND | |
| 51048267 | SAMUEL B STARK IRREV TRUST | |
| 50962999 | SAMUEL B STARK IRREVOCABLE TRUST | |
| 50973410 | SAMUEL BIELAK IRA | |
| 50961011 | SAMUEL BORLAND GRANDCHILD TR | |
| 50961829 | SAMUEL C FLEMING AND NANCY M FLE | |
| 51014429 | SAMUEL C HARVEY | |
| 50963521 | SAMUEL C MCLENDON IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963761 | SAMUEL C MCLENDON TRUST IM | |
| 51042117 | SAMUEL C MONTAGUE | |
| 51013672 | SAMUEL C PRESNELL III TRUST | |
| 50956822 | SAMUEL C SACHS GST EXEMPT TRU | |
| 50956821 | SAMUEL C SACHS GST EXEMPT TRU | |
| 50956823 | SAMUEL C SACHS TRUST FBO PETE | |
| 50990995 | SAMUEL C SEDGWICK JR CUSTODIAN | |
| 50990882 | SAMUEL C SEDGWICK JR CUSTODIAN | |
| 50951189 | SAMUEL CABOT III | |
| 50956848 | SAMUEL CHARLES SENNOTT IMA | |
| 50983003 | SAMUEL CORNWELL | |
| 50974489 | SAMUEL CRAVITZ THE GLENMEDE | |
| 50985206 | SAMUEL D PERRY | |
| 50957905 | SAMUEL D PERRY AND DAVID R FERRY | |
| 50994548 | SAMUEL D PERRY AND MARTIN WAINE | |
| 50985146 | SAMUEL D PERRY AND TINGEY H S | |
| 50985142 | SAMUEL D PERRY AND TINGEY H S | |
| 50973605 | SAMUEL D PERRY EUGENE H CLAPPII | |
| 50973629 | SAMUEL D PERRY GORDON HOLMES AND | |
| 50994549 | SAMUEL D PERRY REMAINING TRUSTEE | |
| 50983943 | SAMUEL D PERRY REMAINING TRUSTEE | |
| 50976495 | SAMUEL D PERRY REMAINING TRUSTEE | |
| 50985145 | SAMUEL D PERRY TINGEY H SEWA | |
| 50985195 | SAMUEL D PERRY TRUSTEE F/B/O AL | |
| 50965659 | SAMUEL E CUTLER GST EXEMPT TRUST | |
| 50965658 | SAMUEL E CUTLER GST MA ONLY QTIP EX | |
| 50965657 | SAMUEL E CUTLER MARITAL TRUST | |
| 50991030 | SAMUEL E SEDGWICK | |
| 50958254 | SAMUEL FLAGG BEMIS TUW | |
| 50945168 | SAMUEL FRANKLIN TRUST | |
| 51019816 | SAMUEL G KRITZSTEIN | |
| 50960044 | SAMUEL G WESSNER CUSTODIAL | |
| 50947614 | SAMUEL GABEL THE GLENMEDE TRUST | |
| 50951998 | SAMUEL GARTNER THE GLENMEDE | |
| 50960045 | SAMUEL GWESSNER 12/12/02 TR | |
| 50962115 | SAMUEL H ASKENAZY ANDDOROTHY L | |
| 50960596 | SAMUEL H ASKENAZY ANDDOROTHY L | |
| 50947612 | SAMUEL H GABEL THE GLENMEDE | |
| 50971608 | SAMUEL H HAAS JR TRUSTED IRA | |
| 50973737 | SAMUEL H PACKER TRUST | |
| 50991339 | SAMUEL HARDING BOIT TRUSTEE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973736 | SAMUEL HENRY PACKER III | |
| 50950225 | SAMUEL J AGRESTA JR | |
| 50964242 | SAMUEL J FLAHERTY AND LORI L F | |
| 50952998 | SAMUEL J KORMAN DECD THE | |
| 51042369 | SAMUEL J SOLOMON | |
| 50989485 | SAMUEL JAMES LIMITED PALATO | |
| 50963034 | SAMUEL JOHN WILKINS 2005 TRUST | |
| 51027288 | SAMUEL L SHAPIRO ROLLOVER IRA | |
| 50970956 | SAMUEL LANE TRUST FBO SUSAN OLSON | |
| 50956416 | SAMUEL M BROWN IMA | |
| 50964956 | SAMUEL M GREENBERG FAMILY TRUS | |
| 51013990 | SAMUEL M HAMILL JR | |
| 50985795 | SAMUEL M SHOEMAKER RES TW SSR | |
| 50965718 | SAMUEL M WALKER TRUST FBO MARIA WALKER | |
| 50946882 | SAMUEL MANSBACH IRREVOCABLETRUST FBO AMY ROBI | |
| 50946881 | SAMUEL MANSBACH IRREVOCABLETRUST FBO LOREN M( | |
| 50946880 | SAMUEL MANSBACH IRREVOCABLETRUST FBO LOREN M( | |
| 50946883 | SAMUEL MANSBACH TR EGY FBO AMY ROBINETTEEPOCH | |
| 51042114 | SAMUEL MARRONE | |
| 51031762 | SAMUEL OTIS SWETT IRREVOCABLE TRUST | |
| 50972680 | SAMUEL P ASPER JR U/A DATED 06/11/99 | |
| 51042419 | SAMUEL P PEABODY | |
| 50944786 | SAMUEL POPKIN THE GLENMEDE TRUST | |
| 51007123 | SAMUEL R AND ELIZABETH H DES | |
| 51007124 | SAMUEL R DESIMONE ROLLOVER IR | |
| 50963411 | SAMUEL R WASHINGTON LIVING TRUST | |
| 50950716 | SAMUEL REIKEN PROFIT SHARING PLAN SCHWAB ███-I | |
| 50987204 | SAMUEL ROGERS IRREVOCABLE TRUS | |
| 51032939 | SAMUEL ROSS JR IRRA #███P328 | |
| 50987739 | SAMUEL S GREENEINVESTMENT ACC | |
| 50976573 | SAMUEL S KASOFF MD THE | |
| 50976572 | SAMUEL S KASOFF MD THE | |
| 50976569 | SAMUEL S KASOFF MD THE | |
| 50974488 | SAMUEL SALIGMAN AND IRENE SALIGMAN | |
| 51016181 | SAMUEL SISENWINE IRA | |
| 51039657 | SAMUEL SLATER | |
| 51022565 | SAMUEL THOMAS MANGINO / SCHWAB: ███-2813 | |
| 50969248 | SAMUEL W PICKARD REVOCABLE TRUST | |
| 50944348 | SAMUEL W ROBINSON | |
| 50944349 | SAMUEL W ROBINSON THE | |
| 50996011 | SAMUEL W WARBURTON JR MAR TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50999624 | SAMUEL Z STONE CIPR SUPPORT TRUST | |
| 51048093 | SAMUEL ZEMURRAY INSURANCE TRUS | |
| 51000022 | SAMUEL ZEMURRAY TRUST ALISON STONE | |
| 51048094 | SAMUEL ZEMURRAY TRUST FBO SAMU | |
| 50978811 | SAMUEL&DOROTHY HABER FAM FDN CL 7/03 | |
| 50975306 | SAMUELA P HAFITZ THE GLENMEDE | |
| 51036309 | SAMUELSON FAMILY ANNUAL GIFTIN | |
| 51006870 | SAN BADGER INVESTMENTS INC | |
| 51027219 | SAN DEVELOPMENT COMPANY LLC | |
| 50989290 | SAN DIEGO COUNTY BAR FOUNDATION | |
| 51037404 | SAN DIEGO COUNTY BAR FOUNDATION | |
| 51000938 | SAN DIEGO DIAGNOSTIC RADIOLOGY | |
| 50989681 | SAN DIEGO DIAGNOSTIC RADIOLOGY | |
| 50989677 | SAN DIEGO DIAGNOSTIC RADIOLOGY | |
| 50989667 | SAN DIEGO DIAGNOSTIC RADIOLOGY | |
| 50989378 | SAN DIEGO DIAGNOSTIC RADIOLOGY | |
| 51027690 | SAN DIEGO DIAGNOSTIC RADIOLOGY | |
| 51022035 | SAN DIEGO DIAGNOSTIC RADIOLOGY | |
| 51021755 | SAN DIEGO DIAGNOSTIC RADIOLOGY | |
| 51022036 | SAN DIEGO DIAGNOSTIC RADIOLOGY MEDICAL GROUP I | |
| 50989289 | SAN DIEGO HUMANE SOCIETY AND SPCA | |
| 51016354 | SAN DIEGO HUMANE SOCIETY AND SPCA | |
| 51037677 | SAN FRANCISCO EDUCATION FUND | |
| 50989181 | SAN FRANCISCO LAW SCHOOL A CA NON PROFIT ORG | |
| 51037676 | SAN FRANCISCO SCHOOL ALLIANCE | |
| 50972803 | SAN JOAQUIN REGIONAL TRANSIT DISTRICT | |
| 51036397 | SAN JORGE ASSOCIATES PENSION P | |
| 51036069 | SAN LEANDRO BOYS & GIRLS CLUB FOUNDATION | |
| 50946576 | SANDEFUR GST EXE | |
| 50947924 | SANDEFUR J AGNCY | |
| 50946791 | SANDEL CRUT | |
| 50946816 | SANDEL TRUST | |
| 50948839 | SANDELA IRA | |
| 51025720 | SANDELMAN FOUNDATION | |
| 51006124 | SANDER GOODMAN IRREV TRUST | |
| 51005993 | SANDER GOODMAN REV TRUST | |
| 50993991 | SANDER LEIVY MD PROFIT SHARING PLAN SCHWAB ■ | |
| 50942303 | SANDER WM G MGD IRA | |
| 50957003 | SANDERANDELEANORWEINSTOCKJTWRO | |
| 51036385 | SANDERS 2004 FAMILY TRUST | |
| 51036333 | SANDERS 2004 FAMILY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989163 | SANDERS FAMILY FOUNDATION - AGENCY | |
| 50970809 | SANDHOLM JOHN MARITAL | |
| 50945300 | SANDISON E WEIL - 4040 | |
| 51002128 | SANDOR BURSTEIN MD IRA ROLLOVE | |
| 51002129 | SANDOR BURSTEIN TTEE THE SANDO | |
| 50986623 | SANDRA A MURPHY ROLLOVER IRA | |
| 50989665 | SANDRA A SCAMMELL AND JOHN H SCA | |
| 50992375 | SANDRA ALBRECHT TUW FBO SHERYLYN MCALLISTER | |
| 51012239 | SANDRA ANNE GIPSON SCHWAB ONE ███6250 | |
| 50982485 | SANDRA BERBECO GST AGENCY | |
| 50982103 | SANDRA BERBECO GST AGENCY | |
| 50956553 | SANDRA BIEL & KRISTIN BIEL LUNSFORD IMA | |
| 50955017 | SANDRA BOURY SEP IRA | |
| 50963435 | SANDRA BRADEN | |
| 50956052 | SANDRA BRYANT IRA | |
| 50976793 | SANDRA C FICKES | |
| 51041204 | SANDRA C STREHLE IRA ROLLOVER | |
| 50964944 | SANDRA CARVER FERRARO | |
| 50978324 | SANDRA CHASE IRA | |
| 50947115 | SANDRA CLEARY | |
| 51047683 | SANDRA D FURBISH - H&B EQUITY OVERLAY | |
| 50989326 | SANDRA E SERENE | |
| 51008245 | SANDRA EAGLETON TRUST DTD 2/20/01 CARL M VAN BL | |
| 50955970 | SANDRA ELLEN STONE | |
| 51008712 | SANDRA EMERSON REVOCABLE TRUST | |
| 50955268 | SANDRA FOSTER MILLER IRA | |
| 50954972 | SANDRA FUHRMAN IRA | |
| 50964908 | SANDRA G IRELAND | |
| 50964964 | SANDRA GREIF IRA | |
| 50979769 | SANDRA HADLEY | |
| 51014233 | SANDRA HARLAN | |
| 51014232 | SANDRA HARLAN IRA CONTRIBUTORY | |
| 50960792 | SANDRA HILL FENRICK INVESTMENT | |
| 50950827 | SANDRA J ANDERSON | |
| 51013649 | SANDRA J BRUESHABER TRUST | |
| 50970844 | SANDRA J HIRSTEIN TRUSTED IRA | |
| 50979864 | SANDRA J IACOMINI | |
| 50959741 | SANDRA J KEHS | |
| 50989098 | SANDRA J MARSHALL REVOCABLE LIVING TRUST | |
| 50970146 | SANDRA J ROBERTS | |
| 51017134 | SANDRA JACOBSEN / SCHWAB : ███-3813 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964208 | SANDRA JANE KEHS | |
| 50986561 | SANDRA JW DOELLER INVESTMENT | |
| 51031326 | SANDRA K RICE | |
| 51039891 | SANDRA K SMITH | |
| 51039890 | SANDRA K SMITH | |
| 50988334 | SANDRA KALEMJIAN THE GLENMEDE TRUST | |
| 50965289 | SANDRA KAY WILLCUT | |
| 51008711 | SANDRA L EMERSON BENEFICIARY INHERITED IRA / | |
| 50956937 | SANDRA L GALVIN | |
| 51005478 | SANDRA L GLASSCOCK | |
| 51017769 | SANDRA L JOHNSON | |
| 50950753 | SANDRA L KANAGAWA REVOCABLE T | |
| 51006057 | SANDRA L PUCKETT | |
| 51036540 | SANDRA L SAVIAN REVOCABLE TRUST | |
| 50993457 | SANDRA L VICTORY TRUST | |
| 50956892 | SANDRA L WARNER INV AGENCY-S | |
| 50965453 | SANDRA LEAVITT EXEMPT TRUST | |
| 50965452 | SANDRA LEAVITT NON EXEMPT TRUST | |
| 50987224 | SANDRA LEFTWICH | |
| 50956932 | SANDRA LEIGHTON GRANTOR TR UA | |
| 51026347 | SANDRA LOFTIN BURROUGHS | |
| 50972403 | SANDRA M BODENDIECK TRUST | |
| 50996173 | SANDRA M DAVIS CHARITABLE REM UNITRUST | |
| 51010740 | SANDRA M FRANKLIN | |
| 50949752 | SANDRA M LANGSCHMIDT ROLLOVER | |
| 50984394 | SANDRA M ZINK | |
| 51010472 | SANDRA MALONEY FOLEY | |
| 51010473 | SANDRA MALONEY FOLEY IRA ROLLO | |
| 50952760 | SANDRA MARTIN | |
| 51042537 | SANDRA MITTS YOFFIE | |
| 51042540 | SANDRA MITTS YOFFIE IRA ROLLOV | |
| 51042539 | SANDRA MITTS YOFFIE TTEE TRUST | |
| 51042538 | SANDRA MITTS YOFFIE TTEE TRUST | |
| 51042536 | SANDRA MITTS YOFFIE TTEE TRUST | |
| 50992470 | SANDRA N BRADLEE HENRY G BRADLE | |
| 51026498 | SANDRA NELSON | |
| 51026897 | SANDRA NIX & JOHNNY NIX & WILLIAM NIX TTEE | |
| 51013537 | SANDRA O GUNLOCK REVOCABLE LI | |
| 51022104 | SANDRA P KALTMAN | |
| 50966387 | SANDRA P MADEY | |
| 50980100 | SANDRA P MADEY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045900 | SANDRA P WERTS CLARKE | |
| 50943253 | SANDRA PAGEL- CLEMENS | |
| 50976656 | SANDRA PERSICHETTI ROTHE THE GLENMEDE | |
| 50978234 | SANDRA PETERSON IRA | |
| 50955774 | SANDRA R GURAL | |
| 51044140 | SANDRA R VALAITIS-ROSE | |
| 51044493 | SANDRA R VOGL IRA ROLLOVER | |
| 50987760 | SANDRA RATH | |
| 50949067 | SANDRA RATH RIRA | |
| 50970583 | SANDRA ROE SMITH | |
| 50993994 | SANDRA S BARTLETT TRUSTEE SAN | |
| 50973778 | SANDRA S LALLY AND R BRINCKERHOF | |
| 50968911 | SANDRA S SULLIVAN | |
| 51037040 | SANDRA SCHULMAN TRUST | |
| 50945402 | SANDRA SHERLOCK REVOCABLE TRUST | |
| 51039310 | SANDRA SIDORSKY IRA CONTRIBUTORY | |
| 51042909 | SANDRA SMITH WESTRIN | |
| 51010737 | SANDRA T FRANCIS IRA ROLLOVER / SCHWAB ███ -03 | |
| 50991626 | SANDRA T KAUPE CUSTODY (EATON VANCE) | |
| 50978320 | SANDRA TERNUS IRA | |
| 50982622 | SANDRA TROIANO DISC INV AGENCY | |
| 50981304 | SANDRA TROIANO DISC INV AGENCY | |
| 51046185 | SANDRA WHITMIRE | |
| 51004833 | SANDRA WILLIAMS | |
| 51004832 | SANDRA WILLIAMS | |
| 51042367 | SANDRA ZELLNER IRA | |
| 51014507 | SANDRALOU HATKOFF REVOCABLE TR | |
| 51036381 | SANDRIA R PARSONS | |
| 50989305 | SANDSTONE MANAGEMENT INC | |
| 50989704 | SANDWORKS LLC | |
| 50989465 | SANDWORKS LLC | |
| 50989328 | SANDWORKS LLC | |
| 50996026 | SANDY M LAKEY AGY GRW C C | |
| 50995993 | SANDY M LAKEY ROTH IRA C C | |
| 50952166 | SANDY SPRING BANK | |
| 50959326 | SANDY SPRING BANK | |
| 50958981 | SANDY SPRING BANK | |
| 50986243 | SANFORD - CUTLER | |
| 50986328 | SANFORD - SS | |
| 50970634 | SANFORD A ALDERFER AUCTION & | |
| 51011180 | SANFORD M WOLFE DO PSP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990639 | SANFORD POLICE SAWGRASS | |
| 50996007 | SANFORD W THOMPSON III CRUT A | |
| 50986244 | SANFORD-FREEDOM | |
| 50986357 | SANFORD-SAWGRASS | |
| 51028611 | SANGEETA PATEL | |
| 50990643 | SANIBEL GENERAL - DANA | |
| 50965014 | SANJAY AND ANGELA SHENOY TIC | |
| 51036399 | SANK ZACHARY | |
| 51036398 | SANK ZACHARY | |
| 50987651 | SANKAR AND REVATHI RAMASUBRAMA | |
| 50947827 | SANTA ANA KIWANI | |
| 50989944 | SANTA BARBARA COUNTY EMPLOYEES RETIREMENT PLAI | |
| 50952494 | SANTA BARBARA COUNTY MEDICAL SOCIETY / SCHWAB: | |
| 50952497 | SANTA BARBARA MIDDLE SCHOOL (RESERVES) / SCHWA | |
| 50958959 | SANTA BARBARA TRUST FOR HISTORIC PRESERVATION | |
| 50952077 | SANTA FE ART INSTITUTE | |
| 51036412 | SANTELL SHARI | |
| 51036411 | SANTELL SHARI | |
| 51009242 | SANTEN EDWARD E | |
| 51009240 | SANTEN MATTHEW G | |
| 51009239 | SANTEN SALLY | |
| 51006828 | SANTINA J DEFALCO TTEE SANTIN | |
| 50973956 | SAPPHIRE PARTNERS | |
| 50973955 | SAPPHIRE PARTNERS | |
| 50973954 | SAPPHIRE PARTNERS | |
| 50973953 | SAPPHIRE PARTNERS | |
| 50973952 | SAPPHIRE PARTNERS | |
| 50973951 | SAPPHIRE PARTNERS | |
| 50973950 | SAPPHIRE PARTNERS | |
| 50973949 | SAPPHIRE PARTNERS | |
| 50973948 | SAPPHIRE PARTNERS | |
| 50973947 | SAPPHIRE PARTNERS | |
| 50973946 | SAPPHIRE PARTNERS | |
| 50973945 | SAPPHIRE PARTNERS | |
| 50973944 | SAPPHIRE PARTNERS | |
| 50973943 | SAPPHIRE PARTNERS | |
| 50973942 | SAPPHIRE PARTNERS | |
| 50948034 | SAPPINGTON | |
| 50972710 | SARA AND STEPHEN HUDSON LIVING | |
| 51031833 | SARA B BUSCH IRA | |
| 51008903 | SARA B MERTZ TTEE ERWIN MARIT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51041335 | SARA B STUART | |
| 51001235 | SARA BRAUNSTEIN | |
| 50955444 | SARA C GAULT THE GLENMEDE | |
| 51017547 | SARA COOK | |
| 50970570 | SARA D AASLAND WILLS REV TRUST | |
| 50947326 | SARA DORSCH & OMAR GALARRAGA | |
| 50979147 | SARA E EAVES BENE INHERITED IRA | |
| 50970368 | SARA E HERRMANN REVOCABLE TRUST | |
| 50969593 | SARA E HERRMANN REVOCABLE TRUST | |
| 50946425 | SARA E MELTZER TRUST U/A DTD 10/27/1992 | |
| 50977493 | SARA E SMITH THE GLENMEDE | |
| 50977492 | SARA E SMITH THE GLENMEDE | |
| 50947642 | SARA EDGERTON | |
| 50967195 | SARA ELIZABETH POSTMA IRREVOCA | |
| 50977491 | SARA ELIZABETH SMITH THE GLENMEDE | |
| 50977490 | SARA ELIZABETH SMITH THE GLENMEDE | |
| 50978829 | SARA ELIZABETH WHITWELL TRUST | |
| 50942852 | SARA FINE IRA | |
| 50943099 | SARA FINE ROLLOVER | |
| 50990607 | SARA FIRE ICC | |
| 50986324 | SARA FIRE ICC | |
| 50990638 | SARA FIRE SAW | |
| 50986356 | SARA FIRE SAW | |
| 50986223 | SARA FIRE-INV | |
| 50990532 | SARA FIRE-MONTAG | |
| 50986224 | SARA FIRE-MONTAG | |
| 50985441 | SARA G WHITMAN IRR TR DTD 2 1 | |
| 50986236 | SARA GEN-INV EQ | |
| 50990574 | SARA GEN-LORD | |
| 50986283 | SARA GEN-LORD | |
| 50945678 | SARA GRAY REVOCABLE TRUST | |
| 50973241 | SARA H CADEK TRUST FBO JERRIE | |
| 50951747 | SARA J SKENECO TRUSTEES OF TH | |
| 50956864 | SARA JANE MOSS REV TR IMA | |
| 50956865 | SARA JANE MOSS SEP IRA | |
| 51046048 | SARA KAY WHEELER | |
| 50991148 | SARA L BUGBEE IRA | |
| 51031261 | SARA LEE RHOADES | |
| 50978052 | SARA LEITH-TANOUS CHARITABLE R | |
| 50977751 | SARA LEITH-TANOUS LIVING TRUST | |
| 50989707 | SARA M BARNES LIVING TRUST SCHWAB ███ 7249 | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976612 | SARA M JUMONVILLE USUF | |
| 51013652 | SARA M WOLFE | |
| 50999496 | SARA P BERRY | |
| 51040310 | SARA P DUYCK | |
| 50965542 | SARA PAIGE RUBY IRR TUA | |
| 50984761 | SARA PEAVY SURVIVING TRUSTEE U/IN | |
| 50984760 | SARA PEAVY SURVIVING TRUSTEE U/IN | |
| 50984759 | SARA PEAVY SURVIVING TRUSTEE U/IN | |
| 50984749 | SARA PEAVY SURVIVING TRUSTEE U/IN | |
| 50986267 | SARA POL - 1838 | |
| 50990552 | SARA POL BOSTON | |
| 50986252 | SARA POL BOSTON | |
| 50990551 | SARA POL-MONTAG | |
| 50986251 | SARA POL-MONTAG | |
| 50961620 | SARA R DAWSON | |
| 51026401 | SARA R DOUGLAS IRA | |
| 51009157 | SARA S CHAFFETZ | |
| 50952538 | SARA S CHAFFETZ IRA ROLLOVER | |
| 51009159 | SARA S CHAFFETZ ROLLOVER IRA | |
| 51009160 | SARA S CHAFFETZ TRUSTEE DAVID C CHAFFETZ TRUST | |
| 50975011 | SARA S KOENIG | |
| 50949862 | SARA S MESSINGER | |
| 51006181 | SARA SACKSTEDER 1995 TRUST | |
| 50965001 | SARA STONE | |
| 50999128 | SARA T BEHRMAN REVOCABLE LIVI | |
| 50997845 | SARA T CAMPBELL | |
| 50977754 | SARA T ELWELL REVOCABLE TRUST | |
| 50971266 | SARA W RAUH TRUST 2 | |
| 50995562 | SARA Y MAENNLE TRUSTEE SARA Y | |
| 51032154 | SARABETH F TURNER IRREVOCABLE TRUST U/A DTD 12/ | |
| 51011731 | SARAH & ROGER GASS IRR TR UAD | |
| 51017387 | SARAH & VLADIMIR JELENCIC | |
| 50949298 | SARAH A FLENER | |
| 50965877 | SARAH A FUNK | |
| 50972747 | SARAH A HULL | |
| 50972748 | SARAH A HULL IRA | |
| 50972753 | SARAH A HULL IRA ROLLOVER 2 | |
| 50977067 | SARAH A KEIL | |
| 50984772 | SARAH A SHIPWAY ROTH CONVERSI | |
| 50995144 | SARAH A WEBER AND JOSEPH G WEBER | |
| 51048136 | SARAH A ZIEKY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973760 | SARAH ALLEN STEVENS ROTH IRA | |
| 50974190 | SARAH ANDERSEN LAWRENCE TRUST | |
| 50954787 | SARAH ANNE CHRISTIAN | |
| 51017546 | SARAH B COOK | |
| 50958592 | SARAH B DUERKOP | |
| 51026763 | SARAH B HUBER REVOCABLE TRUST | |
| 50961014 | SARAH BBELLINI 4/14/04 TR | |
| 50960227 | SARAH BILSKY CUSTODIAL ACCT | |
| 50981190 | SARAH BITTNER SEPARATE PROPERTY IMA | |
| 50961007 | SARAH BORLAND GRANDCHILD TR | |
| 50951939 | SARAH C ISAACSONBENEFICIARY I | |
| 50951941 | SARAH C ISAACSONINVESTMENT AC | |
| 50951989 | SARAH CARTER GREY | |
| 50951988 | SARAH CARTER GREY | |
| 50972044 | SARAH CASEY NON-EXEMPT GST TRUST | |
| 50971514 | SARAH CASEY NON-EXEMPT GST TRUST | |
| 50970652 | SARAH CHRISTENSON AGENCY | |
| 50948744 | SARAH CLARK MCINTYREINVESTMENT | |
| 51042216 | SARAH COOLEY | |
| 50987237 | SARAH CUFFE TRUST INVESTMENT A | |
| 50949001 | SARAH DIXWELL BROWN TRUSTEE U/INS | |
| 51009176 | SARAH DUXBURY | |
| 50988551 | SARAH E CHAPOTON IA | |
| 51004112 | SARAH E COHEN | |
| 51008233 | SARAH E LICHTENSTEIN TRUST | |
| 50945248 | SARAH E NORMAN 2000 TRUST - ███ D | |
| 50950233 | SARAH E S COCKERHAM CHILDRENS | |
| 50971773 | SARAH E WRIGHT IRREVOCABLE TRUST | |
| 50971260 | SARAH E WRIGHT IRREVOCABLE TRUST | |
| 50945276 | SARAH ELIZABETH MIHALCIK UGMA | |
| 51011279 | SARAH ELIZABETH RYAN | |
| 50969263 | SARAH ELOISE S COCKERHAM CHILD | |
| 50992256 | SARAH ENDERS STEFFIAN TRUSTEE | |
| 50957456 | SARAH EPSTEIN | |
| 50958555 | SARAH F RENNER | |
| 51048270 | SARAH F STARK IRREV TRUST | |
| 50963000 | SARAH F STARK IRREVOCABLE TRUST | |
| 50985518 | SARAH G NICHOLS TUW FBO SARAH E NI C | |
| 51027285 | SARAH G SEIM ROLLOVER IRA | |
| 50971995 | SARAH GATLING IRREVOCABLE TRUST | |
| 50971332 | SARAH GATLING IRREVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946909 | SARAH GEPHART | |
| 51017343 | SARAH GOODKIND | |
| 50953155 | SARAH H BEHRINGER | |
| 50994547 | SARAH H CHATFIELD (F/K/A SARAH | |
| 51029539 | SARAH H M PINNEY REV TR & WILL | |
| 51048273 | SARAH H WOLCOTT IRREVOCABLE T | |
| 50989637 | SARAH HC AMBLER 1997 CHILDREN | |
| 50989600 | SARAH HC AMBLER 1997 CHILDREN | |
| 50965488 | SARAH I HOWLAND IRREVOCABLE TRUST | |
| 51047275 | SARAH I MOONEY | |
| 50992480 | SARAH J BRADLEY TRUSTEE U/INSTR | |
| 50999815 | SARAH J KELLY 2000 GIFT TRUST | |
| 51018805 | SARAH J KELLY 2000 GIFT TRUST | |
| 50961365 | SARAH J LAVALLEE LIVING TRUST | |
| 50945486 | SARAH J LAWSON REVOCABLE TRUST | |
| 50948098 | SARAH JANE JOHNSON | |
| 50972040 | SARAH K CASEY EXEMPT GST TRUST | |
| 50971508 | SARAH K CASEY EXEMPT GST TRUST | |
| 50963496 | SARAH K WARREN CONTRIBUTORY IRA SCHWAB ███-7 | |
| 50955080 | SARAH KAY MARTIN | |
| 50981089 | SARAH KENNEDY IMA | |
| 50955577 | SARAH KOREIN | |
| 51009874 | SARAH L FINGER REVOCABLE TRUS | |
| 50974217 | SARAH L STEVENS | |
| 51046623 | SARAH L WILKINS | |
| 50947312 | SARAH LIVIA BRIGHTWOOD | |
| 50947064 | SARAH M BIXLER INVESTMENT | |
| 50965552 | SARAH M FINN IRA RO | |
| 50983020 | SARAH M GERRON SEP IRA | |
| 51028803 | SARAH M HARVIE | |
| 51042121 | SARAH M MOODY / SCHWAB : ███-0723 | |
| 51029712 | SARAH M PODVEY UGMANJ | |
| 51031927 | SARAH M WHITNEY IRA ROLLOVER | |
| 50977234 | SARAH MANUEL REV TR INV AGENCY - S | |
| 50946336 | SARAH MARIE UNTERNAHRER CONS | |
| 51036574 | SARAH N BAKER ROLLOVER IRA | |
| 50950515 | SARAH N KUTTEN | |
| 50944343 | SARAH N MOSSO THE GLENMEDE | |
| 51040044 | SARAH N WEISS | |
| 51040043 | SARAH N WEISS | |
| 50949965 | SARAH NEWCOMB CRUT (F) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967326 | SARAH P CHAMBERS AND RANDALL | |
| 50970246 | SARAH PIHL | |
| 50984241 | SARAH PIHL AGENCY POD BENJAMIN | |
| 50959033 | SARAH R DEWEY | |
| 50954289 | SARAH R NORRINGTON GENERAL MAR | |
| 50966665 | SARAH R NORRINGTON TRUST | |
| 50944347 | SARAH R WYETH THE GLENMEDE | |
| 50945119 | SARAH REUSCH 1991 TRUST - 3977 | |
| 50983641 | SARAH RT OSHEA | |
| 51042241 | SARAH S BARNWELL & MIKE BARNW | |
| 50941924 | SARAH S BOWMAN IMT | |
| 50958189 | SARAH S CARLISLE & DR JOSEPH E CARLISLE | |
| 51003853 | SARAH S CLAPP | |
| 50956158 | SARAH S ELY TRUSTEE IMA (I) | |
| 51032044 | SARAH S KLINGBEIL | |
| 50987575 | SARAH S POWERS SURVIVING TRUSTEE | |
| 50968683 | SARAH S ROBINSON INVESTMENT A | |
| 50964189 | SARAH S SWANSON | |
| 51046652 | SARAH S WILSON | |
| 51015179 | SARAH SARGENT HETZEL | |
| 50974914 | SARAH SARHADDI TRUST | |
| 51031677 | SARAH SEARWAY LEDBURY REVOCABLE TRUST | |
| 51042244 | SARAH SHILS EXEMPT SH CHARITABLE LEAD TRUST | |
| 51042243 | SARAH SHILS EXEMPT SHARE CHARITABLE REMAINDER | |
| 51042246 | SARAH SHILS KOVACS | |
| 51042245 | SARAH SHILS TRUST | |
| 51045844 | SARAH SMITH BARNES WHELCHEL 19 | |
| 50999610 | SARAH SMITH BARNES WHELCHEL 1999 REV TR | |
| 50984317 | SARAH T MCARDLE IRA TR-S | |
| 51027079 | SARAH T NOCKA IRA ROLLOVER | |
| 51016996 | SARAH TAFT JONES BENEFICIARY | |
| 50962859 | SARAH VAN DER BURCH RCI | |
| 50951419 | SARAH W CASEY AND CHARLES L FORB | |
| 50959861 | SARAH W GRESH | |
| 50958590 | SARAH W GRESH | |
| 50952365 | SARAH W HOFFMAN THE GLENMEDE | |
| 50991087 | SARAH W SHANKLIN AND LAWRENCE B | |
| 50991089 | SARAH W SHANKLIN SURVIVING TRUST | |
| 50945673 | SARAH W SIMMONS IRREVOCABLE T | |
| 50969471 | SARAH W SQUIRES USUF SONDRA CH | |
| 50968685 | SARAH W SULLIVAN INVESTMENT A | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987601 | SARAH W T PRESCOTT | |
| 50991399 | SARAH W WILCOX TREASURER OF THE | |
| 50963076 | SARAH WARREN ASBILL LIVING TRUST SCHWAB ONE 30 | |
| 50963866 | SARAH WEITZ 1995 TR (LAZARD FRERES) | |
| 50963869 | SARAH WEITZ 1995 TR (TOM JOHNSON) | |
| 51042280 | SARAH WHITMAN | |
| 51000023 | SARAH ZEMURRAY TRUST ALISON STONE | |
| 51048092 | SARAH ZEMURRAY TRUST FBO SAMUE | |
| 50942444 | SARANNE VARISCHETTI | |
| 50990705 | SARASOTA FIRE - FAYEZ | |
| 50990542 | SARASOTA GENERAL - MONTAG | |
| 50990697 | SARASOTA GENERAL - RENAISSANCE | |
| 50990726 | SARASOTA POLICE - ALETHEIA RES | |
| 50986235 | SARASOTA-GEN MON | |
| 50988443 | SARGENT GEORGE E | |
| 50988614 | SARGENT JAMES M | |
| 50966699 | SARI LUCK SCHNEIDER 2002 TRUST | |
| 51008275 | SARITA D EASTMAN IRA ROLLOVER | |
| 50947154 | SARONA M GOODRICH REVOCABLE | |
| 50942305 | SARVER CHARITABLE TR | |
| 50978564 | SARWALK LIMITED PARTNERSHIP | |
| 50973340 | SASIB NORTH AMERICA INC RABBI | |
| 51044607 | SATISH C VYAS MD ROLLOVER I | |
| 50986772 | SATISH THATTE AND VANDANA DATY | |
| 50958174 | SATISH THATTE RIRA | |
| 50992625 | SATORU TASHIRO IRA | |
| 50992424 | SATROM CHARLES IRA C | |
| 50946668 | SATTEND CRT | |
| 50982768 | SATTERLEE SUSAN S TRUST U/A IMA | |
| 50980886 | SATTERLEE SUSAN S TRUST U/A IMA | |
| 50974493 | SATURDAY CLUB AGT | |
| 50974934 | SAUDER FURNITURE INC PROFIT SHARING PLAN | |
| 51016592 | SAUDER VILLAGE FDN ATALANTA SO | |
| 51016593 | SAUDER VILLAGE FOUNDATION PAX | |
| 51036506 | SAUER MICHAEL | |
| 51036505 | SAUER MICHAEL | |
| 51036504 | SAUER MICHAEL | |
| 50957700 | SAUGATUCK INVESTMENTS LP | |
| 50958043 | SAUL A SHAPIRO DECD THE | |
| 50958042 | SAUL A SHAPIRO DECD THE | |
| 51013620 | SAUL LYNN V | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989083 | SAUL RUBIN TTEE | |
| 51010551 | SAUL Z FORMAN MD SEGREGATED | |
| 50993476 | SAUNDERS LYNN A | |
| 51036388 | SAUNDRA L MEREDITH IRREVOCABL | |
| 50995221 | SAUTTER JAMES F | |
| 50993201 | SAVA DAVID M | |
| 51013697 | SAVAGE LARRY | |
| 51013696 | SAVAGE LARRY | |
| 50988223 | SAVAGE ROY H | |
| 51027279 | SAVAGE SABOL & VISSER PSP | |
| 51027278 | SAVAGE SABOL & VISSER PSP | |
| 51027277 | SAVAGE SABOL & VISSER PSP | |
| 50970975 | SAVANA PALMER TRUST IMA | |
| 50999786 | SAVANNA HALWAS AND TODD HALWAS IMA JTWROS | |
| 50999952 | SAVANNA HALWAS FAMILY TRUST | |
| 51036159 | SAVANNA HALWAS FAMILY TRUST | |
| 51013949 | SAVANNA HALWAS IMA | |
| 50962034 | SAVANNAH COLLEGE OF A & D EQ | |
| 50962041 | SAVANNAH COLLEGE OF ART & DESIGN - SELECT | |
| 50962033 | SAVANNAH COLLEGE OF ART AND DE | |
| 51031803 | SAVANNAH STOCKLY UTMA/ME AYRES STOCKLY CUST | |
| 50989187 | SAWICKI MITCHELL | |
| 50989186 | SAWICKI MITCHELL | |
| 50989185 | SAWICKI MITCHELL | |
| 50989184 | SAWICKI MITCHELL | |
| 50946653 | SAWYER TRUST B | |
| 51036558 | SAX JOAN | |
| 51036557 | SAX JOAN | |
| 51036556 | SAX JOAN | |
| 51036555 | SAX JOAN | |
| 51026427 | SAYER NEEDELMAN & DIANE NEEDELMAN TIC | |
| 51026429 | SAYER NEEDELMAN IRA | |
| 51011375 | SAYLOR STEPHEN IRA | |
| 50952969 | SAZWAN LYNNE & EDWARD SILL | |
| 50971958 | SB BOWNE FAMILY TR FBO J BOWNE ET AL | |
| 50971153 | SB BOWNE FAMILY TR FBO J BOWNE ET AL | |
| 50971959 | SB BOWNE MARITAL TUA FBO JANE BOWNE | |
| 50971154 | SB BOWNE MARITAL TUA FBO JANE BOWNE | |
| 50970356 | SB GREENBERG | |
| 50969535 | SB GREENBERG | |
| 50941826 | SB-HGLD CEM 5525 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979432 | SBS HOLDING CO | |
| 50995805 | SBT DISC STOCK FUND | |
| 50995806 | SBT EQUITY FUND | |
| 50995807 | SBT VALUEGROWTH | |
| 51036592 | SCALES JAMES | |
| 51036595 | SCANNELLY III SAMUEL | |
| 51036594 | SCANNELLY III SAMUEL | |
| 51036593 | SCANNELLY III SAMUEL | |
| 51036590 | SCANNELLY SAMUEL | |
| 51036589 | SCANNELLY SAMUEL | |
| 51036588 | SCANNELLY SAMUEL | |
| 51042431 | SCARANO CASSANDRA T TRUST AGE | |
| 50941834 | SCATENA DON & VIRGI | |
| 50944697 | SCHAEFER ENTERPRISES INC THE GLENMEDE | |
| 50944696 | SCHAEFER ENTERPRISES INCORPORATED PROFIT SHARI | |
| 50941675 | SCHAEFFERAJIRA RL | |
| 50955191 | SCHAENENTRUST | |
| 51009356 | SCHALLER ANNE LELLINGER | |
| 51036636 | SCHALLERN GENE | |
| 51011196 | SCHEID ROBERT | |
| 51011382 | SCHEIDT DONNA TR AGY | |
| 51011383 | SCHEIDT PAUL TR AGY | |
| 50955193 | SCHEIN FAM PSHIP | |
| 50981445 | SCHELL FAMILY FOUNDATION | |
| 50955693 | SCHELLHAMMER EILEEN K AGENCY | |
| 51011376 | SCHEMMEL GENE & TONYA JT TR AGY | |
| 51011378 | SCHEMMEL GENE IRA | |
| 51011377 | SCHEMMEL TONYA IRA | |
| 51036713 | SCHER ALLAN | |
| 51036712 | SCHER ALLAN | |
| 50989448 | SCHERR JEFFREY H (ESQUIRE) | |
| 50989447 | SCHERR JEFFREY H (ESQUIRE) | |
| 50975815 | SCHEUER SOFAER GROUP LLC | |
| 51002311 | SCHEURING GARRY J IRA ROLLOVER | |
| 50968576 | SCHEYE THOMAS E | |
| 51008226 | SCHIAPPA TERESA | |
| 50992849 | SCHIFFER & NOWBAHARI SP | |
| 50973747 | SCHIFRIN FAMILY TRUST | |
| 50947930 | SCHILLING N AGY | |
| 50948819 | SCHILLINGH IRA | |
| 50948803 | SCHILLINGN IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972619 | SCHIMPF GLENN PAND PATRICIA M | |
| 50998771 | SCHJELDERUP 5E9 | |
| 51036820 | SCHKABLA BRENDA | |
| 51036819 | SCHKABLA BRENDA | |
| 51036818 | SCHKABLA BRENDA | |
| 51006008 | SCHLACHTER MARY | |
| 51036831 | SCHLACT ALAN | |
| 51036830 | SCHLACT ALAN | |
| 51036829 | SCHLACT ALAN | |
| 50949326 | SCHLARMAN DANVILLE | |
| 50941493 | SCHLARMAN HIGH | |
| 50945754 | SCHLECHTE GENERATION SKIP | |
| 50945753 | SCHLECHTE GENERATION SKIP | |
| 51016943 | SCHLEGEL JANET | |
| 51041642 | SCHLEGELMILCH DON R | |
| 50942310 | SCHLEMMER AL JR MGD | |
| 50950053 | SCHLESSINGER JAMES R | |
| 50950052 | SCHLESSINGER JAMES R | |
| 50950051 | SCHLESSINGER JAMES R | |
| 50950049 | SCHLESSINGER JAMES R | |
| 50963804 | SCHLITT ENTERPRISES LTD IM | |
| 51036834 | SCHLOSBERG MARK | |
| 51036833 | SCHLOSBERG MARK | |
| 51036832 | SCHLOSBERG MARK | |
| 50977893 | SCHLOSS CATHY | |
| 50969616 | SCHLOSS STUART A JR | |
| 50969615 | SCHLOSS STUART A JR | |
| 50969297 | SCHLOSSER JOHN | |
| 50969435 | SCHLOSSMAN MARJORIE A REV LIV | |
| 51036856 | SCHMID JR KARL | |
| 51013668 | SCHMIDT C GREGORY | |
| 51013667 | SCHMIDT C GREGORY | |
| 50942312 | SCHMIDT EULA LEE | |
| 50983309 | SCHMIDT FAM LTD PARTNSHIP E H | |
| 50963559 | SCHMIDTD | |
| 50963682 | SCHMITT BETSY JANE TUA | |
| 51046871 | SCHMOTTER RICHARD | |
| 50968499 | SCHNECKER | |
| 51036370 | SCHNEIDER & KNIGHT RETIREMENT TRUST | |
| 51036927 | SCHNEIDER FAMILY TRUST # | |
| 50988659 | SCHNEIDER JAMES M | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51036921 | SCHNEIDER JOHN & TERESA - JOIN | |
| 51036631 | SCHNIEWIND HENRY E III REVOCABLE TRUST | |
| 51036632 | SCHNIEWIND NELSON RATHBORNE TRUST | |
| 50956611 | SCHNITZKER TRUST | |
| 50953617 | SCHOEDEL & SCHOEDEL 401(K) PLAN / TDA:█████5650 | |
| 50942895 | SCHOEFF SCHOLARSHIP | |
| 51047324 | SCHOENING RON IRA | |
| 50947904 | SCHOLLE TRUST B | |
| 50947903 | SCHOLLESARAH R | |
| 50996016 | SCHOOL SISTERS OF NOTRE DAME GENERAL FUND | |
| 50972635 | SCHOPEN MARY ANN | |
| 51002312 | SCHOPP LAWRENCE TR UAD █████████ | |
| 50942313 | SCHOTTELKOTTE AL J | |
| 51036975 | SCHOUWEILER FAMILY TRUST DTD 6-1-1990 / | |
| 50989728 | SCHREIBER EUGENE H (ESQUIRE) | |
| 50989727 | SCHREIBER EUGENE H (ESQUIRE) | |
| 50989726 | SCHREIBER EUGENE H (ESQUIRE) | |
| 50989725 | SCHREIBER EUGENE H (ESQUIRE) | |
| 50989724 | SCHREIBER EUGENE H (ESQUIRE) | |
| 50989723 | SCHREIBER EUGENE H (ESQUIRE) | |
| 50989722 | SCHREIBER EUGENE H (ESQUIRE) | |
| 50989721 | SCHREIBER EUGENE H (ESQUIRE) | |
| 50978006 | SCHRIBER ROBERT A MD | |
| 50951128 | SCHRIEFER MICKEY JR & SARA | |
| 50946798 | SCHROEDER ADM TR | |
| 51011379 | SCHROEDER FAM TR AGY | |
| 51037019 | SCHROEDER LARRY & SANDRA | |
| 51046876 | SCHROEDER MARLENE TR | |
| 51011380 | SCHROEDER RUDY ROTH IRA | |
| 51011381 | SCHROEDER VICTORIA ROTH IRA | |
| 50968890 | SCHROEDER W IRA MC AG | |
| 50979089 | SCHUCK CUST FOR KEITH R | |
| 51037053 | SCHUELLER LOUIS - PERSONAL | |
| 50985817 | SCHUITEMAN FAMILY LTD PARTNERSHIP AGENCY - LCG | |
| 51037035 | SCHULHOFER GEORGE | |
| 51037039 | SCHULMAN JOSEPH | |
| 51037038 | SCHULMAN JOSEPH | |
| 51037037 | SCHULMAN JOSEPH | |
| 51037036 | SCHULMAN JOSEPH | |
| 50948779 | SCHULMANMARSHA | |
| 51002389 | SCHULTZ NINA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037046 | SCHULTZ TRUSTCATHERINE G | |
| 50947875 | SCHULTZANDREW | |
| 50969253 | SCHULZE FAMILY TRUST | |
| 50981686 | SCHUMACHER DONALD E | |
| 50989279 | SCHUMACHER GEORGE H & CAROLE M | |
| 50986957 | SCHUMANN LEWIS R | |
| 50954800 | SCHUTTHARRISON FAMILY TRUST | |
| 50992840 | SCHUYLER A TILLY ROLLOVER IRA SCHWAB ■-3508 | |
| 50966489 | SCHUYLER B CRAWFORD TRUST | |
| 50946217 | SCHUYLER HELEN TUW BO COMMUNITY FDN | |
| 50944927 | SCHUYLKILL CENTER FOR ENVIRONM | |
| 51037062 | SCHUYTEN REVOCABLE TRUST/ SCHWAB: ■-5116 | |
| 51037277 | SCHWAB FAMILY TRUST | |
| 51017907 | SCHWAB INSTITUTIONAL ■-6857 | |
| 51004255 | SCHWAB INSTITUTIONAL ■-2540 | |
| 51013972 | SCHWAB INSTITUTIONAL ■-2996 | |
| 50998438 | SCHWAB INSTITUTIONAL ■-7848 | |
| 51018787 | SCHWAB INSTITUTIONAL ■-0915 | |
| 51015187 | SCHWAB INSTITUTIONAL ■-7903 | |
| 51047068 | SCHWAB INSTITUTIONAL ■-2141 | |
| 51007934 | SCHWAB INSTITUTIONAL ■-5650 | |
| 51009614 | SCHWAB INSTITUTIONAL ■-6260 | |
| 51046866 | SCHWAB INSTITUTIONAL ■-7337 | |
| 51023408 | SCHWAB INSTITUTIONAL ■-1023 | |
| 51032926 | SCHWAB INSTITUTIONAL ■-9267 | |
| 51017948 | SCHWAB INSTITUTIONAL ■-9976 | |
| 51025435 | SCHWAB INSTITUTIONAL ■-1570 | |
| 51020785 | SCHWAB INSTITUTIONAL ■-8514 | |
| 51047104 | SCHWAB INSTITUTIONAL ■-2699 | |
| 51029590 | SCHWAB INSTITUTIONAL ■-8893 | |
| 51004258 | SCHWAB INSTITUTIONAL ■-0044 | |
| 51047117 | SCHWAB INSTITUTIONAL ■-9309 | |
| 51004254 | SCHWAB INSTITUTIONAL ■-1521 | |
| 51032812 | SCHWAB INSTITUTIONAL ■-9319 | |
| 51032484 | SCHWAB INSTITUTIONAL ■-7299 | |
| 51032874 | SCHWAB INSTITUTIONAL ■-2972 | |
| 51043110 | SCHWAB INSTITUTIONAL ■-3662 | |
| 51040150 | SCHWAB INSTITUTIONAL ■-3989 | |
| 51046963 | SCHWAB INSTITUTIONAL ■-6665 | |
| 51006051 | SCHWAB MARIANNE | |
| 51047337 | SCHWAN DAVID GST TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047348 | SCHWAN DAVID TR | |
| 51047338 | SCHWAN PAUL GST TR | |
| 51037114 | SCHWARTZ GLORVINA | |
| 51037116 | SCHWARTZ GLORVINA - W M RODEWALD TRUST FBO G | |
| 51037115 | SCHWARTZ GLORVINA IRA | |
| 50963011 | SCHWARTZ SHANNON CAREY | |
| 50990472 | SCHWASNICK FAMILY LIVING TRUST | |
| 50989318 | SCHWEINFURTH MEMORIAL ART CENTER | |
| 50968768 | SCHWEITZER LARRY G | |
| 50991044 | SCHWEITZER LARRY G | |
| 50948594 | SCHWEIZER AIRCRAFT CORP PENSION PLAN | |
| 50971020 | SCHWEMLEY EDUCATIONAL TRUST | |
| 50979304 | SCHWEMLEY FBO: MARILYN A KERMIT | |
| 50992462 | SCHYLER A BRADLEE | |
| 50962031 | SCIENCE MUSEUM FNDTN EQ | |
| 50947091 | SCKY COMPANY LLC INVESTMENT | |
| 51037330 | SCL 27 CV | |
| 50989749 | SCORNAVACCA RONALD JOHN | |
| 50989748 | SCORNAVACCA RONALD JOHN | |
| 50998966 | SCOTT & DEBORAH BEATTY CHARITA | |
| 50988459 | SCOTT & DIANE ROEKER | |
| 50949075 | SCOTT & JENNIFER KAPLAN | |
| 51004559 | SCOTT & SUSAN COOLBAUGH | |
| 51011402 | SCOTT A BEHRENS MD IRA ROLLOVE | |
| 51012523 | SCOTT A GOLDENBERG | |
| 51012524 | SCOTT A GOLDENBERG IRA ROLLOV | |
| 50981593 | SCOTT A GREEN | |
| 50979526 | SCOTT A MESERVE | |
| 50985262 | SCOTT A PATTISON | |
| 51036665 | SCOTT A SCHAFER | |
| 50988216 | SCOTT A WIELER INVESTMENT ADV | |
| 50988210 | SCOTT A WIELER INVESTMENT ADV | |
| 50969070 | SCOTT AND MARTHA LOFTFIELD JOINT TEN | |
| 51015866 | SCOTT AND SUSAN HOLT | |
| 50982028 | SCOTT AND TRACY MCMASTER TIC | |
| 50971738 | SCOTT ARTHUR MEM VOL TRUST-LC VALUE | |
| 50971069 | SCOTT ARTHUR MEM VOL TRUST-LC VALUE | |
| 50949449 | SCOTT B LOGAN | |
| 50951912 | SCOTT BARCELO AND NANCY N | |
| 50951911 | SCOTT BARCELO AND NANCY N | |
| 50956256 | SCOTT BURNS IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956255 | SCOTT BURNS IRA | |
| 51005815 | SCOTT C CUMMINS PENSION PLAN | |
| 50970122 | SCOTT C THRAILKILL IRA RO | |
| 50983655 | SCOTT CAMPANA MANAGED AGENCY | |
| 50958663 | SCOTT CARTER SEP/IRA SCHWAB ▮-9815 | |
| 50959806 | SCOTT CHRISTMAN | |
| 50951519 | SCOTT D CLAWSON IRREVOCABLE TR | |
| 51013546 | SCOTT D GUNN | |
| 50968533 | SCOTT DANIELS TRUST ▮ | |
| 50997629 | SCOTT DECKER | |
| 51001220 | SCOTT E BRANDENBURG ROLLOVER | |
| 50977526 | SCOTT E COLERIDGE THE GLENMEDE | |
| 50956036 | SCOTT E DILLMAN AND LAURA A DI | |
| 50954773 | SCOTT E KERNS MDPROFIT SHARI | |
| 51042508 | SCOTT E KIRKPATRICK SPECIAL N | |
| 51047686 | SCOTT E RUSSELL | |
| 51047685 | SCOTT E RUSSELL | |
| 51005548 | SCOTT ELY IRA ROLLOVER | |
| 50954060 | SCOTT ENGLE AND | |
| 50954756 | SCOTT F & DIANE L ROEKER REV TRUST - EQUITIES (16' | |
| 50968525 | SCOTT F CROSSMAN THE GLENMEDE | |
| 50950744 | SCOTT FAMILY REVOCABLE TRUST | |
| 50955451 | SCOTT FITZMORRIS | |
| 51011367 | SCOTT FREDA J | |
| 50956188 | SCOTT GORCESTER | |
| 50987065 | SCOTT GRAHAM & FRAN GRAHAM STT | |
| 50981542 | SCOTT H GUTHRIE | |
| 51015104 | SCOTT HERRIN CONTINGENT IRA | |
| 50986522 | SCOTT HOWELL & LOIS A HOWELL | |
| 50989870 | SCOTT HOYT | |
| 50983199 | SCOTT HOYT | |
| 50945720 | SCOTT IRREVOCABLE TRUST | |
| 51005671 | SCOTT J ARNOLD IRA ROLLOVER | |
| 50992643 | SCOTT J JENKINS F/M IRA | |
| 51040193 | SCOTT J SONNONE CONTRIBUTORY IRA SCHWAB ▮-5 | |
| 51037359 | SCOTT JOE | |
| 51037347 | SCOTT JOHN | |
| 51037346 | SCOTT JOHN | |
| 51037345 | SCOTT JOHN | |
| 51037344 | SCOTT JOHN | |
| 51017777 | SCOTT JOHNSON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047785 | SCOTT JOSEPH YARRIS IRA ROLLOVER / SCHWAB: | |
| 50943536 | SCOTT KELLEY TRUSTEE S KELLEY | |
| 51038204 | SCOTT LEWIS SHWAYDER | |
| 50969005 | SCOTT LOGAN NILSON INVESTMENT | |
| 50998965 | SCOTT M BEATTY AGENCY | |
| 51029309 | SCOTT M BOWIE | |
| 50989793 | SCOTT M SILL TRUST DATED 12/28/07 | |
| 50946793 | SCOTT MAR DED TR | |
| 51023531 | SCOTT MCCUE | |
| 51032069 | SCOTT N MILLER | |
| 51005576 | SCOTT R ELY LIVING TRUST | |
| 51005606 | SCOTT R HARRIS IRREVOCABLE TRUST DTD 12/18/92 - | |
| 50948133 | SCOTT R PROUDFOOT DISCRETIONARY INVESTMENT MA | |
| 50989294 | SCOTT R SAXTON IRA R/O | |
| 50989413 | SCOTT SEVON IRA | |
| 50990960 | SCOTT SHEARER IRA CLOSING | |
| 50954780 | SCOTT SHUCHART IRR TRUST DTD 01/11/84 | |
| 51037348 | SCOTT STANLEY | |
| 50960356 | SCOTT T MAKERIRA ROLLOVER | |
| 50952958 | SCOTT TEELING | |
| 50959850 | SCOTT TEELING | |
| 50989312 | SCOTT TTEE TWS IMA | |
| 50966539 | SCOTT V OAKLEYINVESTMENT ACCO | |
| 51026417 | SCOTT W AND REBECCA F NEAR | |
| 50973827 | SCOTT W BRANDT IRA | |
| 50973843 | SCOTT W BRANDT ROLLOVER IRA | |
| 50985563 | SCOTT W JOHNSONIRA | |
| 50970217 | SCOTT W STEVENSON | |
| 50956843 | SCOTT WILSON IRA TR-S | |
| 50989316 | SCOTTISH RITE CATHEDRAL FDTN | |
| 50944135 | SCRAP & METAL-SELF | |
| 51037385 | SCRIBNER CARROLL | |
| 51008411 | SCRIPPS CLINIC MEDICAL GROUP S | |
| 51002265 | SCTC SAFEKEEPING | |
| 51024369 | SCTTEEFBOCASEP401KPS | |
| 50987172 | SCUDDER TRUST CO AND SAMUEL PIERC | |
| 50995165 | SCUDDER TRUST CO TRUSTEE OF ROBE | |
| 50987147 | SCUDDER TRUST COMPANY AND DANIEL P | |
| 50971313 | SCUDDER TRUST COMPANY AND ELIZABET | |
| 50987167 | SCUDDER TRUST COMPANY AND MATTHEW | |
| 50991054 | SCUDDER TRUST COMPANY AND SARA PIE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995137 | SCULLY JOHN J JR - SEP A/C | |
| 50941328 | SD IRA ANEELA BUX | |
| 50942067 | SD IRA EM MONTGOMERY | |
| 50941544 | SD IRA J FRANKEL III | |
| 50941532 | SD IRA R FOLGER | |
| 50942420 | SD IRA S TUCKER | |
| 50941387 | SD ROTH GE CUNNINGHA | |
| 50941330 | SD ROTH IRA A BUX | |
| 50954391 | SDJ FAMILY TRUST THE GLENMEDE | |
| 50955240 | SDRI LOUISE GAMBLE BILL CHAR REM ANNU TRUST / | |
| 50957714 | SEABREEZE ENTERPRISES | |
| 50973074 | SEAMUS M DOHENY | |
| 50973073 | SEAMUS M DOHENY TR | |
| 51009246 | SEAN A & JEANETTE J MCCARTHY | |
| 50962739 | SEAN A RECKWERDT 2007 TRUST (AGY FUND INDEX) | |
| 50988061 | SEAN A REILLY | |
| 50995871 | SEAN AND KENDRA TOMLINSON JTWR | |
| 50958618 | SEAN AND RACHEL COLETTE JTWROS | |
| 50952034 | SEAN BISHOP KILMURRAY THE GLENMEDE | |
| 50960292 | SEAN C DWYER | |
| 50960286 | SEAN C DWYER CUSTODIAN FOR KHIRA | |
| 51021269 | SEAN F LINDERMAN TRUST | |
| 50996116 | SEAN FRANCIS CONNOR WALBRUN IRREV TRUST | |
| 50953273 | SEAN G MALONEY THE GLENMEDE | |
| 50970922 | SEAN H KINNEY | |
| 51009312 | SEAN J GEARY | |
| 50952454 | SEAN LIM TRUSTEE OF THE SEAN L | |
| 50968265 | SEAN MESHORER THE GLENMEDE TRUST | |
| 50954553 | SEAN P DELANEY THE GLENMEDE | |
| 50961294 | SEAN P KEOUGH | |
| 50972633 | SEAN P SHEEHAN IRREVOCABLE TR | |
| 51001399 | SEAN ROBERT BRIN 2004 TRUST SU | |
| 51037430 | SEAU FAMILY TRUST DTD ███ | |
| 51037435 | SEAY JAMES | |
| 51037434 | SEAY JAMES | |
| 51037433 | SEAY JAMES | |
| 50972745 | SEBALY SHILLITO & DYER | |
| 51040488 | SEBALY SHILLITO & DYER TAX SAVINGS PLAN | |
| 50994618 | SEBASTIAN JAMES WICKSTROM TRUST | |
| 50990510 | SEBASTIAN POLICE PENSION | |
| 50986187 | SEBASTIAN-POLICE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037436 | SEBES PHILIP | |
| 51029323 | SECHREST J | |
| 50988475 | SECOND IRREV TRUST FBO AIDAN NAMES DTD 06/19/19 | |
| 51014396 | SECOND MILDRED B HART TRUST / SCHWAB: ▉-306 | |
| 51032128 | SECOND PARISH ORTHODOX PRESBYTERIAN CHURCH | |
| 50969050 | SECURITY BANK & TRUST CO | |
| 50992980 | SECURITY BANK & TRUST CO | |
| 50979534 | SECURITY BANK & TRUST CO | |
| 50976677 | SECURITY BANK & TRUST CO | |
| 50955221 | SECURITY MUTUAL INC | |
| 50972827 | SECURITY NATIONAL TRUST COMPANY | |
| 50972799 | SECURITY NATIONAL TRUST COMPANY | |
| 50972791 | SECURITY NATIONAL TRUST COMPANY | |
| 50953693 | SECURITY NATIONAL TRUST COMPANY | |
| 50956181 | SECURITY NATIONAL TRUST COMPANY | |
| 50956131 | SECURITY NATIONAL TRUST COMPANY | |
| 50956116 | SECURITY NATIONAL TRUST COMPANY | |
| 50956114 | SECURITY NATIONAL TRUST COMPANY | |
| 50956101 | SECURITY NATIONAL TRUST COMPANY | |
| 50956099 | SECURITY NATIONAL TRUST COMPANY | |
| 50956086 | SECURITY NATIONAL TRUST COMPANY | |
| 50968882 | SECURITY NATIONAL TRUST COMPANY | |
| 50968707 | SECURITY NATIONAL TRUST COMPANY | |
| 50954456 | SECURITY NATIONAL TRUST COMPANY | |
| 50995747 | SECURITY NATIONAL TRUST COMPANY | |
| 50995746 | SECURITY NATIONAL TRUST COMPANY | |
| 50995654 | SECURITY NATIONAL TRUST COMPANY | |
| 50995599 | SECURITY NATIONAL TRUST COMPANY | |
| 50995478 | SECURITY NATIONAL TRUST COMPANY | |
| 50995476 | SECURITY NATIONAL TRUST COMPANY | |
| 50995475 | SECURITY NATIONAL TRUST COMPANY | |
| 50995473 | SECURITY NATIONAL TRUST COMPANY | |
| 50995472 | SECURITY NATIONAL TRUST COMPANY | |
| 50954132 | SECURITY NATIONAL TRUST COMPANY | |
| 50995270 | SECURITY NATIONAL TRUST COMPANY | |
| 50995261 | SECURITY NATIONAL TRUST COMPANY | |
| 50995259 | SECURITY NATIONAL TRUST COMPANY | |
| 50995206 | SECURITY NATIONAL TRUST COMPANY | |
| 50995074 | SECURITY NATIONAL TRUST COMPANY | |
| 50994228 | SECURITY NATIONAL TRUST COMPANY | |
| 50966970 | SECURITY NATIONAL TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966861 | SECURITY NATIONAL TRUST COMPANY | |
| 50966721 | SECURITY NATIONAL TRUST COMPANY | |
| 50966672 | SECURITY NATIONAL TRUST COMPANY | |
| 50992950 | SECURITY NATIONAL TRUST COMPANY | |
| 50966670 | SECURITY NATIONAL TRUST COMPANY | |
| 50966656 | SECURITY NATIONAL TRUST COMPANY | |
| 50966650 | SECURITY NATIONAL TRUST COMPANY | |
| 50966647 | SECURITY NATIONAL TRUST COMPANY | |
| 50966624 | SECURITY NATIONAL TRUST COMPANY | |
| 50966619 | SECURITY NATIONAL TRUST COMPANY | |
| 50966616 | SECURITY NATIONAL TRUST COMPANY | |
| 50992798 | SECURITY NATIONAL TRUST COMPANY | |
| 50953493 | SECURITY NATIONAL TRUST COMPANY | |
| 50966591 | SECURITY NATIONAL TRUST COMPANY | |
| 50966589 | SECURITY NATIONAL TRUST COMPANY | |
| 50966587 | SECURITY NATIONAL TRUST COMPANY | |
| 50953425 | SECURITY NATIONAL TRUST COMPANY | |
| 50992394 | SECURITY NATIONAL TRUST COMPANY | |
| 50992343 | SECURITY NATIONAL TRUST COMPANY | |
| 50992330 | SECURITY NATIONAL TRUST COMPANY | |
| 50992329 | SECURITY NATIONAL TRUST COMPANY | |
| 50992108 | SECURITY NATIONAL TRUST COMPANY | |
| 50992096 | SECURITY NATIONAL TRUST COMPANY | |
| 50992084 | SECURITY NATIONAL TRUST COMPANY | |
| 50991217 | SECURITY NATIONAL TRUST COMPANY | |
| 50990955 | SECURITY NATIONAL TRUST COMPANY | |
| 50990944 | SECURITY NATIONAL TRUST COMPANY | |
| 50965398 | SECURITY NATIONAL TRUST COMPANY | |
| 50952742 | SECURITY NATIONAL TRUST COMPANY | |
| 50952707 | SECURITY NATIONAL TRUST COMPANY | |
| 50964946 | SECURITY NATIONAL TRUST COMPANY | |
| 50989194 | SECURITY NATIONAL TRUST COMPANY | |
| 50989189 | SECURITY NATIONAL TRUST COMPANY | |
| 50952387 | SECURITY NATIONAL TRUST COMPANY | |
| 50966594 | SECURITY NATIONAL TRUST COMPANY | |
| 50987383 | SECURITY NATIONAL TRUST COMPANY | |
| 50987374 | SECURITY NATIONAL TRUST COMPANY | |
| 50986740 | SECURITY NATIONAL TRUST COMPANY | |
| 50985414 | SECURITY NATIONAL TRUST COMPANY | |
| 50985351 | SECURITY NATIONAL TRUST COMPANY | |
| 50951599 | SECURITY NATIONAL TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983472 | SECURITY NATIONAL TRUST COMPANY | |
| 50983469 | SECURITY NATIONAL TRUST COMPANY | |
| 50961891 | SECURITY NATIONAL TRUST COMPANY | |
| 50961610 | SECURITY NATIONAL TRUST COMPANY | |
| 50961596 | SECURITY NATIONAL TRUST COMPANY | |
| 50961592 | SECURITY NATIONAL TRUST COMPANY | |
| 50961590 | SECURITY NATIONAL TRUST COMPANY | |
| 50961582 | SECURITY NATIONAL TRUST COMPANY | |
| 50961574 | SECURITY NATIONAL TRUST COMPANY | |
| 50961416 | SECURITY NATIONAL TRUST COMPANY | |
| 50961413 | SECURITY NATIONAL TRUST COMPANY | |
| 50961412 | SECURITY NATIONAL TRUST COMPANY | |
| 50961398 | SECURITY NATIONAL TRUST COMPANY | |
| 50961002 | SECURITY NATIONAL TRUST COMPANY | |
| 50960241 | SECURITY NATIONAL TRUST COMPANY | |
| 50945340 | SECURITY NATIONAL TRUST COMPANY | |
| 50945321 | SECURITY NATIONAL TRUST COMPANY | |
| 50959808 | SECURITY NATIONAL TRUST COMPANY | |
| 50978726 | SECURITY NATIONAL TRUST COMPANY | |
| 50978530 | SECURITY NATIONAL TRUST COMPANY | |
| 50978527 | SECURITY NATIONAL TRUST COMPANY | |
| 50978138 | SECURITY NATIONAL TRUST COMPANY | |
| 50978127 | SECURITY NATIONAL TRUST COMPANY | |
| 50978123 | SECURITY NATIONAL TRUST COMPANY | |
| 50977644 | SECURITY NATIONAL TRUST COMPANY | |
| 50977236 | SECURITY NATIONAL TRUST COMPANY | |
| 50976514 | SECURITY NATIONAL TRUST COMPANY | |
| 50976145 | SECURITY NATIONAL TRUST COMPANY | |
| 50974890 | SECURITY NATIONAL TRUST COMPANY | |
| 50973791 | SECURITY NATIONAL TRUST COMPANY | |
| 50973790 | SECURITY NATIONAL TRUST COMPANY | |
| 50973789 | SECURITY NATIONAL TRUST COMPANY | |
| 50973780 | SECURITY NATIONAL TRUST COMPANY | |
| 50973743 | SECURITY NATIONAL TRUST COMPANY | |
| 50973714 | SECURITY NATIONAL TRUST COMPANY | |
| 50973712 | SECURITY NATIONAL TRUST COMPANY | |
| 50973379 | SECURITY NATIONAL TRUST COMPANY | |
| 50973378 | SECURITY NATIONAL TRUST COMPANY | |
| 50976247 | SEDATE LEBRUN DT | |
| 51042213 | SEDDON SAVAGE | |
| 51042219 | SEDDON SAVAGE GST EXEMPT TRUST U/A DTD 9/15/95 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042220 | SEDDON SAVAGE IRA | |
| 50972470 | SEDGWICK PLACE PARTNERS LP | |
| 50944981 | SEDGWICK PLACE TRUST | |
| 50944980 | SEDGWICK PLACE TRUST | |
| 50944951 | SEDLACEK FAMILY PARTNERSHIP | |
| 50990316 | SEELEY FAMILY LIMITED PARTNERS | |
| 50990317 | SEELEY REVOCABLE LIVING TRUST | |
| 50941666 | SEELIG FMILY TRUST B | |
| 50965078 | SEFTON JUSTIN A IRR TR | |
| 50977016 | SEFTON S STALLARD | |
| 50977019 | SEFTON STALLARD | |
| 50977018 | SEFTON STALLARD | |
| 51016977 | SEFTON THOMAS MARITAL TRUST | |
| 50973218 | SEGAL FAMILY TRUST LCV DRE PLDG | |
| 50973187 | SEGASTURE JUDITH | |
| 50990331 | SEGASTURE JUDITH A AND RICHARD | |
| 50942327 | SEGER CHRISTINE AGY | |
| 50983305 | SEGER FAMILY LMT PARTNER | |
| 50983314 | SEGER JR RALPH L | |
| 50983302 | SEGER JR RALPH L | |
| 50983303 | SEGER ROBERT A & PATRICIA A | |
| 51028853 | SEH GENERAL OPERATING | |
| 51037494 | SEIDEL ERIC | |
| 51037493 | SEIDEL ERIC | |
| 51037492 | SEIDEL ERIC | |
| 51037491 | SEIDEL ERIC | |
| 51037490 | SEIDEL ERIC | |
| 50962038 | SEIDENSTICKER FAMILY TRST EQ | |
| 50962039 | SEIDENSTICKER MARITAL TRT EQ | |
| 50946461 | SEIFERT D WB AG | |
| 50983056 | SEIJI HATA | |
| 50947767 | SEL 2010 DELAWARE TRUST LLC(FIDUCIARY MGMT INC) | |
| 50983292 | SELECT METALS P/S PLAN | |
| 50956371 | SELECTIVE GIFT INSTITUTE INC | |
| 51026887 | SELIMA B ISLAM IRA | |
| 51026886 | SELIMA B ISLAM TRUST | |
| 50946573 | SELLECKJEFF NON | |
| 50946572 | SELLECKJEFFREY | |
| 50973906 | SELLERS | |
| 51037555 | SELLERS NANCY | |
| 51037554 | SELLERS NANCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989063 | SELLINGER JAMES B | |
| 50973907 | SELLIRA | |
| 51026728 | SELMA B GORDON FAMILY TRUST | |
| 50999417 | SELMA W BERKMAN MARITAL TRUST | |
| 50975127 | SELTZER DALEY COMPANY INC PENSION | |
| 50975128 | SELTZER DALEY COMPANY INC PROFIT | |
| 50950144 | SELZER PAUL | |
| 50986364 | SEMANS CRUT 2 DATED 91896 | |
| 51037585 | SEMENICK IRENE | |
| 51037584 | SEMENICK IRENE | |
| 51026114 | SEMRO REVOCABLE TRUST | |
| 51011298 | SENN CHARLOTTE | |
| 51011297 | SENN CHARLOTTE | |
| 51011296 | SENN CHARLOTTE | |
| 51046888 | SENNESETH BARB | |
| 50953997 | SENTA K SIMON G FUND | |
| 50958257 | SENVEST INTERNATIONAL LLC | |
| 50958028 | SENVEST ISRAEL PARTNERS LP | |
| 50957619 | SENVEST MASTER FUND LP | |
| 50968127 | SEP FBO EUGENE M SIEGEL PERSHING LLC AS CUSTODI | |
| 51037612 | SEPTIMUS FOUNDATION II | |
| 50999804 | SERAPHINA GOULSTON TRUST | |
| 51012863 | SERAPHINA GOULSTON TRUST | |
| 50976278 | SERAPHINE DANIEL | |
| 50969154 | SERDA D TIBBS & R SCOTT TIBB | |
| 50986423 | SERENA B MONTAGUE INVESTMENT | |
| 50995494 | SERENA H WHITRIDGE AND FREDERICK | |
| 50967523 | SERENA M HATCH - RIVERBRIDGE | |
| 50967525 | SERENA M HATCH - SPEARS | |
| 50963757 | SERENA WILSON INVESTMENT MANAGEMENT | |
| 51013289 | SERGEI GRINKOV MEMORIAL TRUST | |
| 51012901 | SERGIO GARCIA GRANADOS IMA | |
| 50992269 | SERGIO GARCIA R & | |
| 50978650 | SERGIO ROMANO JR IRREV TRUST | |
| 50955235 | SERULNECK LESTER AND JUDITH | |
| 50961696 | SERULNECK LESTER IRA | |
| 50944835 | SERVANTS OF RELIEF FOR INCURABLE | |
| 50990920 | SESSIONS SURTSHIN LIVING TRUST | |
| 50975402 | SETH & LINDA BAUER AGENCY | |
| 50996727 | SETH ALDRIDGE AND MARTA CLARK | |
| 50952808 | SETH ANDERSON TR 10/20/03 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50999374 | SETH BERGER | |
| 50979306 | SETH BLANCHARD TRUST AGENCY | |
| 50952240 | SETH BRADFORD | |
| 50973783 | SETH FREEMAN IRA | |
| 50970880 | SETH FREEMAN LIVING TRUST | |
| 51037678 | SETH HARRISON | |
| 50958819 | SETH K ANDREWS | |
| 50955966 | SETINBERG PENSION PLAN | |
| 50990019 | SETO AMY | |
| 51000067 | SETON D LINDSAY AND JASON GREGORICUS | |
| 50992709 | SETSUKO O GLUHR TRUST | |
| 51047334 | SETTERGREN DIXIE TR | |
| 51047335 | SETTERGREN HARRY TR B | |
| 50956922 | SETTLE ASHLEY ELIZABETH INVEST | |
| 50974461 | SETTLE JEANETTE SELF DIRECTED | |
| 51047486 | SEVEN HILLS UROLOGY CENTER INC | |
| 51041885 | SEVEN SPRINGS FOUNDATION | |
| 50984728 | SEVERIN M BELIVEAU MANAGED IRA | |
| 51020349 | SEVERIN ZANE KEELEY TR | |
| 51037652 | SEWARD LEANN & GARY | |
| 50990834 | SEXTON REVOCABLE TRUST WILSON | |
| 51036082 | SEYMOUR CRUT | |
| 51036074 | SEYMOUR DEBORAH G 2000 REV TRUST | |
| 50989695 | SEYMOUR ELIZABETH B | |
| 51003614 | SF INVESTMENTS INC | |
| 51044449 | SF INVESTMENTS INC | |
| 51044448 | SF INVESTMENTS INC | |
| 51044447 | SF INVESTMENTS INC | |
| 51042616 | SF INVESTMENTS INC | |
| 51037802 | SF INVESTMENTS INC | |
| 51037799 | SF INVESTMENTS INC | |
| 51037797 | SF INVESTMENTS INC | |
| 51037786 | SF INVESTMENTS INC | |
| 51031304 | SF INVESTMENTS INC | |
| 51026587 | SF INVESTMENTS INC | |
| 51025228 | SF INVESTMENTS INC | |
| 51021018 | SF INVESTMENTS INC | |
| 51021017 | SF INVESTMENTS INC | |
| 51021012 | SF INVESTMENTS INC | |
| 51019128 | SF INVESTMENTS INC | |
| 51017429 | SF INVESTMENTS INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51017428 | SF INVESTMENTS INC | |
| 51013737 | SF INVESTMENTS INC | |
| 51013736 | SF INVESTMENTS INC | |
| 51013735 | SF INVESTMENTS INC | |
| 51011624 | SF INVESTMENTS INC | |
| 50961953 | SHABRI FORRESTER MANAGEMENT TR | |
| 50969247 | SHACKELFORD IRA JANE | |
| 50963969 | SHACKELFORD TRUST FRANK | |
| 51003146 | SHACKLETON C5D9 | |
| 51031742 | SHADIE-NILES CHARITABLE TRUST | |
| 51016957 | SHADLEY FREDERIC | |
| 51016956 | SHADLEY FREDERIC | |
| 51031587 | SHADOW ACCOUNT FOR CONVERSION PRICING | |
| 51031586 | SHADOW TEST ACCOUNT FOR PRICING CONVERSION AS | |
| 50970167 | SHADRACH LIMITED PARTNERSHIP | |
| 50991639 | SHADRACH LIMITED PARTNERSHIP | |
| 50954565 | SHAEFFER & ASSOCIATES PROFIT SHARING | |
| 50988375 | SHAEFFER JULIA PARKER | |
| 51037701 | SHAEVITZ TRUSTFRANCES | |
| 50986104 | SHAFER ANN L | |
| 50989612 | SHAFFER FAYE G | |
| 50953919 | SHAHRAM ZARNIGHIAN | |
| 50981714 | SHAHREYAR AND JUTTA ATAIE JTWR | |
| 50966273 | SHAILJA GANDHI | |
| 50995363 | SHALEK SCOTT A IRA | |
| 50958876 | SHALENDRA K VARMA & RABINA VARMA SCHWAB ONE █ | |
| 50993362 | SHALINEE PRASADA DESIGNATED BENE PLAN/TOD | |
| 50948833 | SHALLENBERGER | |
| 50948026 | SHALLENBRGR SURV | |
| 50998769 | SHALLOW R 5D9 | |
| 50946691 | SHALOM ADMIN | |
| 50946692 | SHALOM EXEMPTION | |
| 50946694 | SHALOM FBO JOHNN | |
| 50946693 | SHALOM FBO ROSE | |
| 50949697 | SHALOM HARLOW | |
| 50946690 | SHALOMJOHN AND | |
| 50948817 | SHALOMJOHN IRA | |
| 50948818 | SHALOMSARA IRA | |
| 51011411 | SHALOSKY WILLIAM | |
| 51021309 | SHAMA AND SUDHIR V LINGNURKAR | |
| 50995407 | SHAMES PANAHI AND MOHAMMAD MALEKMADANI TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50976179 | SHAN ELLENTUCK THE GLENMEDE TRUST | |
| 50976178 | SHAN ELLENTUCK THE GLENMEDE TRUST | |
| 50950102 | SHANA L FINEBURG THE GLENMEDE | |
| 50950110 | SHANA LOUISE FINEBURG OWEN THE | |
| 50950109 | SHANA LOUISE FINEBURG OWEN THE | |
| 50947143 | SHANE A CHANCELLOR TRUSTEE | |
| 50962828 | SHANE AND SUSAN SANDERSON | |
| 50945705 | SHANE RESIDUARY FBO MICHAEL | |
| 50962888 | SHANE SANDERSON/IRA/RIGHT CYCLE | |
| 50964044 | SHANEE ELLISON & NEIL R KODESH JT TEN | |
| 50971593 | SHANELLE ANTOINE SNT | |
| 50972686 | SHANK EDWARD L AND JOANNE G | |
| 51037763 | SHANK IRA ROLLOVERJOANNE G | |
| 51037758 | SHANK TRUSTEEEDWARD L | |
| 51037765 | SHANKTRUSTEEJOANNE G | |
| 51037748 | SHANLEY JAMES | |
| 51037747 | SHANLEY JAMES | |
| 51037746 | SHANLEY JAMES | |
| 51037745 | SHANLEY JAMES | |
| 51006001 | SHANNON CARTER BENEFICIARY IRA | |
| 50986855 | SHANNON CHAN | |
| 50959170 | SHANNON CHAN | |
| 51024095 | SHANNON E MEADOWS | |
| 50964145 | SHANNON E MEADOWS TTEE SHANNON E MEADOWS TR | |
| 51031643 | SHANNON ELIZABETH HENCHEY TRUST AGENCY - PROB/ | |
| 51016177 | SHANNON HAMM WARNER | |
| 51005527 | SHANNON HOLDINGS PROFIT SHARIN | |
| 50988514 | SHANNON JOHN F | |
| 50950709 | SHANNON K KENDRICK REVOCABLE | |
| 51006000 | SHANNON KELLY CARTER IRA ROLLO | |
| 51002248 | SHANNON L BYRD MD 401(K) | |
| 51005960 | SHANNON M SANDERS | |
| 50981843 | SHANNON M WALLINGFORD | |
| 51005996 | SHANNON MICHAEL | |
| 50962028 | SHANNON RESIDUAL TRUST UNSUPER | |
| 50971290 | SHANTI S HIXON | |
| 51028623 | SHANTILAL PATEL | |
| 50941799 | SHAPEN GEORGE T AGY | |
| 50941780 | SHAPEN GEORGE T AGY | |
| 50941800 | SHAPEN JUANITA AGY | |
| 50941781 | SHAPEN JUANITA AGY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941801 | SHAPEN THOMAS D AGY | |
| 50941782 | SHAPEN THOMAS D AGY | |
| 50956992 | SHAPIRO FAMILY LLC | |
| 50952097 | SHARA S CASH TRUST DTD 52899 | |
| 51001060 | SHARAN ██████ U4E9 | |
| 50998763 | SHARAN ██████ U4E9 | |
| 51005550 | SHARAN SURNAMER | |
| 51005537 | SHARAN SURNAMER IRA ROLLOVER | |
| 51029785 | SHARE B TRUST U/A FRED POLLARD | |
| 50962384 | SHAREE MORSE SEP IRA | |
| 50944782 | SHAREN M POPKIN THE GLENMEDE | |
| 50944780 | SHAREN POPKIN THE GLENMEDE TRUST | |
| 51031768 | SHARI A TURNER 2012 IRREVOCABLE TRUST | |
| 50967617 | SHARI BETH SILVERMAN | |
| 51006489 | SHARILYN SCHAFFER DAVIDSON | |
| 50980130 | SHAROL BUCHANAN | |
| 50992152 | SHARON A BATES IRA RO | |
| 51022117 | SHARON A LEMAN IRA ROLLOVER | |
| 50947499 | SHARON ANDREWS | |
| 50996524 | SHARON B ADCOCK IRA | |
| 50996526 | SHARON B ADCOCK REVOCABLE LIVING TRUST | |
| 50974920 | SHARON B SCHY | |
| 50952270 | SHARON BETH SLOTNICK | |
| 50979504 | SHARON BISSONETTE | |
| 50949986 | SHARON BUCKLEN TRUST | |
| 50958444 | SHARON C BURGETT | |
| 51005868 | SHARON C CURRIER | |
| 50950147 | SHARON C ROBBINS | |
| 51002975 | SHARON CAMP CARTER REVOCABLE T | |
| 50967669 | SHARON CIOFFI TRUSTEE | |
| 50966279 | SHARON D LUND RESIDUAL TRUST FBO BRADFORD D LU | |
| 50961078 | SHARON D LUND RESIDUAL TRUST FBO BRADFORD D LU | |
| 50966280 | SHARON D LUND RESIDUAL TRUST FBO MICHELLE A LUN | |
| 50961079 | SHARON D LUND RESIDUAL TRUST FBO MICHELLE ANN I | |
| 50946067 | SHARON D LUND RESIDUAL TRUST FBOBRADFORD D LU | |
| 50946068 | SHARON D LUND RESIDUAL TRUST FBOMICHELLE ANN L | |
| 50995129 | SHARON DAVIDSON IRA | |
| 50966198 | SHARON DELAWDER | |
| 51041807 | SHARON DONOVAN-DODD | |
| 51008110 | SHARON E DURLAND 1976 IRREVOCA | |
| 51008111 | SHARON E DURLAND 1999 IRREVOCA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008112 | SHARON E DURLAND SEP IRA | |
| 51002552 | SHARON H CAMBLIN IRA | |
| 51047690 | SHARON H KACZMAROWSKI REVOCABLE TRUST - H&B E | |
| 50958379 | SHARON H ROUT | |
| 50957551 | SHARON HERTSLET BEAN | |
| 50947156 | SHARON K GENTRY | |
| 50954376 | SHARON K KUCK SCHWAB ONE ███-4314 | |
| 51047370 | SHARON K WYND | |
| 50954720 | SHARON L & STEVEN D MILLIKAN | |
| 51006787 | SHARON L DECKER AND RICHARD O | |
| 50943459 | SHARON L DOUGLAS | |
| 51031860 | SHARON L HICKEY IRA ROLLOVER | |
| 50948540 | SHARON L PUGH IRA | |
| 50963474 | SHARON L RICH | |
| 51038108 | SHARON L SHOENER | |
| 51006070 | SHARON M GUENTHNER | |
| 50966658 | SHARON M YOUNG REVOCABLE TRUS | |
| 50980507 | SHARON MCDONALD IAA | |
| 50949505 | SHARON MONTGOMERY | |
| 50958507 | SHARON NELLIS IRREV TR | |
| 50964383 | SHARON O TALBOT | |
| 50963051 | SHARON ODONNELL DECLARATION O | |
| 50964342 | SHARON PENCE | |
| 50949282 | SHARON PICKENS IMA | |
| 51019189 | SHARON PLOPAN JOHNSTON | |
| 50950062 | SHARON R BRONSTEIN | |
| 50950063 | SHARON R BRONSTEIN THE GLENMEDE | |
| 51028997 | SHARON R PELLEGRINI | |
| 50994125 | SHARON R PERRY DECL OF TR DTD 12/06/1997 | |
| 50954567 | SHARON RONCHETTO IRA | |
| 50970415 | SHARON THOMPSON REV TRUST | |
| 50969804 | SHARON THOMPSON REV TRUST | |
| 50952193 | SHARON TOBIN KESTENBAUM THE GLENMEDE | |
| 50958471 | SHARON TODD | |
| 50957888 | SHARON TUTLEWSKI INS | |
| 51026238 | SHARON W NASH LIVING TRUST SHARON RICE TRUSTEE | |
| 51026239 | SHARON W RICE IRA ROLLOVER | |
| 51048086 | SHARON W STAMM IRA | |
| 51042531 | SHARON WINDSOR SMITH | |
| 50942330 | SHARRATT FAMILY TR | |
| 50943605 | SHARRON L JOHNSON | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975724 | SHARRON LEE GEBHARDT REVOCABLE TRUST SCHWAB | |
| 50972532 | SHARYL PARASHAK REVOCABLE TRUST | |
| 50979608 | SHASHI A PATEL IRA | |
| 51037824 | SHAUGHNESSY ORTHODONTICS 401K | |
| 51037825 | SHAUGHNESSY TIMOTHY | |
| 51037823 | SHAUGHNESSY TIMOTHY | |
| 51037822 | SHAUGHNESSY TIMOTHY | |
| 51037821 | SHAUGHNESSY TIMOTHY | |
| 50967365 | SHAUN C BLOCK TRUST EBS | |
| 50967364 | SHAUN C BLOCK TRUST U/W | |
| 50999816 | SHAUN H KELLY 2000 GIFT TRUST | |
| 51018807 | SHAUN H KELLY 2000 GIFT TRUST | |
| 51022504 | SHAUN K MALARNEY TRUST UAD 81 | |
| 51037830 | SHAVER EVELYN B | |
| 51037828 | SHAVIN JEREMY | |
| 51037836 | SHAW CHARLES | |
| 51037835 | SHAW CHARLES | |
| 51037834 | SHAW CHARLES | |
| 51037833 | SHAW CHARLES | |
| 51037832 | SHAW CHARLES | |
| 51044304 | SHAW STOCKBROKI | |
| 50985000 | SHAWN & BRIDGETT OCONNOR TRUST | |
| 51023524 | SHAWN MCCRACKEN | |
| 51023527 | SHAWN P & ELIZABETH G MCCRACKE | |
| 51024612 | SHAWN P MIELKE | |
| 51004609 | SHAYE ELIZABETH COOPER GST EXE | |
| 50978418 | SHAYNE CULLEN ROTH IRA | |
| 50978220 | SHAYNE H CULLEN IRA | |
| 50980424 | SHEA REINSURANCE CO LTD | |
| 50947858 | SHEAHANK AGENCY | |
| 51037867 | SHEARER NONA | |
| 51037868 | SHEARER RON & SHARON | |
| 50947960 | SHEEHANRHONDA | |
| 50945455 | SHEELA B DAVIS TRUST UNDER | |
| 50943971 | SHEILA B BOTNICK TRUSTEE U/A 12-17-97 | |
| 51029310 | SHEILA DAUPHINOT COLE | |
| 50949267 | SHEILA ELIZABETH GROSSMAN AGENCY | |
| 50996277 | SHEILA F NIELSEN TRUST | |
| 50947157 | SHEILA FORD RICHMOND TRUSTEE | |
| 50987921 | SHEILA GERITY TRUST U/W | |
| 50971353 | SHEILA GUINTHER SUCCEEDING TRUSTE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969716 | SHEILA HARPER IRA | |
| 50965990 | SHEILA J HARING INVESTMENT IRA | |
| 50957079 | SHEILA J LEACH | |
| 50985716 | SHEILA JACKSON BROWN INVESTMEN | |
| 50961346 | SHEILA JORDAN CUNNINGHAM ROLLO | |
| 50971293 | SHEILA K HIXON | |
| 51005729 | SHEILA KALLMAN | |
| 50957466 | SHEILA L RONKIN | |
| 50949812 | SHEILA M CIEMBRONIEWICZINVEST | |
| 50983799 | SHEILA M MORRISSEY CONTRIBUTORY IRA SCHWAB ■ | |
| 50992386 | SHEILA M STONE DONALD STONE AND | |
| 51006077 | SHEILA RAJARATNAM MD IRA ROLLO | |
| 51032675 | SHEILA ROMAN IRA | |
| 51036318 | SHEILA SANDLER REVOCABLE TRUST | |
| 50952977 | SHEILA T LORD THE GLENMEDE | |
| 50993045 | SHEILA THORNE REV TR - CONS | |
| 51039936 | SHEILAH SMITH QRP - PSP | |
| 50999390 | SHELBY B JAKOBY TR U/A/D 08/24 | |
| 50999388 | SHELBY B JAKOBY TR U/A/D 08/24 | |
| 50986600 | SHELBY CORPORATION | |
| 51043689 | SHELBY H PAGE - IRA | |
| 51043693 | SHELBY H PAGE - REVOCABLE TRUST | |
| 50955991 | SHELBY ROSENBERG | |
| 50952643 | SHELBY SHAPIRO IMA (I) | |
| 50955255 | SHELBY SHAPIRO ROLLOVER IRA IMA (I) | |
| 50954319 | SHELDON & FERN SMITH IMA (I) | |
| 51045728 | SHELDON A WEINER REVOCABLE LI | |
| 50966086 | SHELDON GREEN DECL OF TRUST | |
| 50966087 | SHELDON GREEN MARITAL GST | |
| 51013119 | SHELDON GREENBERG IRREVOCABLE | |
| 51012719 | SHELDON H GOODMAN TRUST UAD 1 | |
| 50961742 | SHELDON M GISSER | |
| 51037913 | SHELDON MIKE & CINDY - JOINT | |
| 50959255 | SHELDON PEKIN IRREV DESCENDAN | |
| 50966500 | SHELDON SIMONS REVOCABLE TR MS | |
| 51037921 | SHELDON WILLIAM | |
| 51046731 | SHELDON WINKELMAN CONTRIBUTORY | |
| 50988889 | SHELIA R HARDY TRUSTEE U/W/O HA | |
| 51002313 | SHELL MUSEUM MA ENDOWMENT FUND | |
| 50941325 | SHELLA A CUDDEBACK | |
| 50943968 | SHELLENBERGER FAMILY INVESTMENT FUND | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985139 | SHELLEY D STALLWORTH BENEFICIARY IRA | |
| 50974965 | SHELLEY D STALLWORTH TRUST PLEDGED | |
| 50952828 | SHELLEY F DRANE MARITAL TRUST | |
| 50952829 | SHELLEY F DRANE RESIDUARY TRUS | |
| 51042322 | SHELLEY MICHELMORE | |
| 50986954 | SHELLEY SACKS WEST IA | |
| 50977296 | SHELLEY UFFORD TRUST INV AGENCY-S | |
| 50972117 | SHELLI A HYRKAS | |
| 50960309 | SHELLY A BARTLETT | |
| 50957190 | SHELLY FORMAN AND PHYLLIS FORM | |
| 51015388 | SHELLY J HILL | |
| 51005567 | SHELLY M REESE RLT DTD 03/15/02 - ███300F | |
| 50949434 | SHELLY M THOMPSON AGENCY | |
| 50954670 | SHELLY SUDDITH IMA (I) | |
| 51037907 | SHELTER INC | |
| 50948298 | SHELTON M HANNIG IRA | |
| 51037368 | SHELTON M SCOTT IRA CONTRIBUTORY / | |
| 50954337 | SHEM K BLACKLEY JR ROLLOVER IRA SCHWAB ███-543 | |
| 50957976 | SHEN FAMILY TRUST | |
| 51037944 | SHENASSA FEREYDON | |
| 50956087 | SHEPARD ANDREW H | |
| 50964674 | SHEPARD M/SLUMAN | |
| 50963978 | SHEPARD M/SLUMAN | |
| 50946603 | SHEPARDH PETER | |
| 50984653 | SHEPHERD | |
| 50978424 | SHEPHERD B MARTIN | |
| 50941852 | SHEPHERD ELIAN IAA | |
| 50967094 | SHEPHERD ML IMA | |
| 50999611 | SHEPPARD FAMILY 1999 IRREVOCABLE TRUST | |
| 51037902 | SHERBET HARRY | |
| 50965774 | SHERBROOKE CHILDRENS TRUST FBO HENRY | |
| 50996033 | SHERE PENSION FUND EB | |
| 50961707 | SHERE PENSION FUND EB | |
| 51047985 | SHEREE HOPE MARTIN | |
| 51007667 | SHERI DONNELLY | |
| 50954687 | SHERI EWING TRUST INVESTMENT | |
| 50993349 | SHERI L TOBIN MCELRATH | |
| 50995311 | SHERI RATOOSH MD PHD PSP IAA | |
| 50981087 | SHERI RATOOSH TR U/W A RATOOSH IMA | |
| 50975946 | SHERI ROBISON IRA | |
| 50978278 | SHERIDAN RISLEY TRUST CUSTODY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974099 | SHERIDAN RISLEY TRUST INV ADV | |
| 51041073 | SHERILYN STOLZ / SCHWAB: ███-9586 | |
| 50941794 | SHERMAN BARRY IAA | |
| 50953346 | SHERMAN COCHRAN | |
| 50982177 | SHERMAN FUND FOR EDUCATION | |
| 50980587 | SHERMAN FUND FOR EDUCATION | |
| 50984363 | SHERMAN INVESTMENT PARTNERS | |
| 50989404 | SHERMAN IRIS P | |
| 50973571 | SHERMAN KELLY | |
| 50941535 | SHERMAN M ZEIGLER | |
| 51031866 | SHERMAN T KENT IRA | |
| 50948382 | SHERRA L DENNY IRA | |
| 50986766 | SHERRIE CHIRLS INHERITED IRA | |
| 51017906 | SHERRIE L JONES REVOCABLE LIV | |
| 50981114 | SHERRIL C BARKER 1979 TRUST IMA | |
| 51025443 | SHERRILL D MORGAN IRA | |
| 50946593 | SHERRILLCOZETT | |
| 50994834 | SHERRON K THAYSEN IRA ROLLOVER-IMA | |
| 50941944 | SHERRY A GRAHAM | |
| 51037982 | SHERRY JEFFREY | |
| 51037981 | SHERRY JEFFREY | |
| 51037980 | SHERRY JEFFREY | |
| 51037979 | SHERRY JEFFREY | |
| 51026367 | SHERRY L CLARK ROLLOVER IRA | |
| 50954584 | SHERRY L ROBINSON IRA | |
| 50962313 | SHERRY L SIMPSON IRA | |
| 51021122 | SHERRY LEWIS IRA ROLLOVER | |
| 51021123 | SHERRY LEWIS QTIP TRUST | |
| 50999893 | SHERRY LEWIS REVOCABLE TRUST | |
| 51021124 | SHERRY LEWIS REVOCABLE TRUST | |
| 50982647 | SHERRY MCCONNELL REV TRUST IMA | |
| 50980759 | SHERRY MCCONNELL REV TRUST IMA | |
| 50956264 | SHERRY MCGREW CARTER IMA (I) | |
| 50960501 | SHERRY PROWDA | |
| 50996376 | SHERWIN ABRAMSON & MITZI J AB | |
| 50993071 | SHERWIN CASHER ROLLOVER IRA | |
| 50955564 | SHERWIN TASH MARITAL EXEMPT SHARE | |
| 50961828 | SHERWIN TASH MARITAL NON-EXEMPT SHARE | |
| 50951202 | SHERWIN TASH REV MARITAL EXEMPT SHARE / FRTC: 1( | |
| 51030503 | SHERWOOD H RADEN IRA | |
| 51030502 | SHERWOOD H RADEN PSPPART QRP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039999 | SHERWOOD H SMITH JR IRA | |
| 50990832 | SHERYL A SEWARD | |
| 51032015 | SHERYL E HARPER | |
| 50994043 | SHERYL F ZIOLKOWSKI | |
| 51044967 | SHERYL L WADE TRUST | |
| 51014969 | SHERYL M HENLEY | |
| 50974043 | SHERYL MAHONEY JACKSON | |
| 50989223 | SHERYL ROSS TRUST | |
| 50992336 | SHERYLYN MCALLISTER INVESTMENT MANAGEMENT | |
| 50963778 | SHERYLYN MCALLISTER TRUST IM | |
| 50963768 | SHERYNE T BREKUS CUST FOR DANIEL IM | |
| 50988609 | SHERYNE T BREKUS CUST FOR M BREKUS INV MGMT AC | |
| 50963762 | SHERYNE T BREKUS CUST FOR MATTHEW | |
| 50989683 | SHERYNE TBREKUS CUST FOR D BREKUS NJ UGTMA IM | |
| 50953294 | SHG 1966 TRUST | |
| 50965692 | SHG 1966 TRUST | |
| 50990153 | SHG 1966 TRUST | |
| 51011384 | SHIDELER PHIL TR AGY | |
| 51005979 | SHIE DAVID W MD | |
| 51042257 | SHIELA C SWETT | |
| 50988977 | SHIFF ANDREW | |
| 50988982 | SHIFF MARSHA BRODY | |
| 50962256 | SHIFRIN UNIFIED CREDIT SHELTER TR | |
| 51015900 | SHIGEKO E KIDO IRREVOCABLE TR | |
| 51000547 | SHIH & LIM 5E8 | |
| 50975846 | SHIH-YING LEE AND LENA LEE TRUSTE | |
| 50949664 | SHILLINGTON FAMILY TRUST JOHN | |
| 51038057 | SHILOH CHURCH ENDOWMENT FUNDTH | |
| 50972693 | SHILOH UNITED CHURCH OF CHRIST | |
| 51038066 | SHINNICK THOMAS | |
| 51038065 | SHINNICK THOMAS | |
| 51038064 | SHINNICK THOMAS | |
| 51042521 | SHINNYO-EN FOUNDATION | |
| 51026772 | SHIRLEE B NICHOLSON REV TR DT | |
| 50943511 | SHIRLEY A BAYER | |
| 50954350 | SHIRLEY A DETWILER | |
| 50995763 | SHIRLEY A MCINTYRE SURVIVORS T | |
| 50978243 | SHIRLEY A SCHMITT IRA | |
| 50945773 | SHIRLEY A TITZER IRREVOCABLE | |
| 50943461 | SHIRLEY A WALL | |
| 50943455 | SHIRLEY A WALL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51037264 | SHIRLEY A WRIGHT | |
| 50982981 | SHIRLEY ANN GOUGH | |
| 50966290 | SHIRLEY ANN GREEN | |
| 50979748 | SHIRLEY ANN GREEN | |
| 50974740 | SHIRLEY B AVERY MD PS FBO A | |
| 50970508 | SHIRLEY B KING TRUST U/A | |
| 50969696 | SHIRLEY B KING TRUST U/A | |
| 50945909 | SHIRLEY B SIEGEL | |
| 50992965 | SHIRLEY B TURNER REVOCABLE TRUST SCHWAB ███-6 | |
| 51048106 | SHIRLEY B ZEPPIERO TRUST | |
| 50966488 | SHIRLEY BROOK AND DAVE BOARDMA | |
| 50962867 | SHIRLEY BRUCE RCI | |
| 50942557 | SHIRLEY C ROBINSON THE GLENMEDE | |
| 51003403 | SHIRLEY CHASE (W/MARGIN) / SCHWAB ONE ███-196 | |
| 50948519 | SHIRLEY DENNER IRA | |
| 50986391 | SHIRLEY E DEELEY R IRA | |
| 50986388 | SHIRLEY E DEELEY REVOCABLE TR | |
| 50952803 | SHIRLEY F LASKEY TRUSTEE OF T | |
| 50975981 | SHIRLEY F MCKAY & QUINN G MC | |
| 51011033 | SHIRLEY FUHRMAN TRUST | |
| 50977338 | SHIRLEY G BROWN THE GLENMEDE | |
| 50966322 | SHIRLEY H CORNUEREVOCABLE LIV | |
| 50951325 | SHIRLEY H DORSEY | |
| 50966884 | SHIRLEY HACKEL TRUSTEE U/AGR/TR | |
| 50953588 | SHIRLEY J CROSBY TRUST | |
| 51008329 | SHIRLEY J SHARPE | |
| 50949450 | SHIRLEY JEKERLE AGENCY | |
| 50951808 | SHIRLEY K HASPEL | |
| 50951807 | SHIRLEY K HASPEL | |
| 50951809 | SHIRLEY K HASPEL THE GLENMEDE | |
| 50951806 | SHIRLEY K HASPEL THE GLENMEDE | |
| 50957702 | SHIRLEY KICKERT-WEDEMEIER T/U/W | |
| 51044125 | SHIRLEY L VALENZIANO IRA ROLLOVER / SCHWAB: ███ | |
| 50978184 | SHIRLEY LAUFENBERG IRA | |
| 50983983 | SHIRLEY LIGHTFOOT DEBRA WOHLER | |
| 50952822 | SHIRLEY LINDGREN | |
| 50999074 | SHIRLEY M BECKER IRA ROLLOVER | |
| 50967448 | SHIRLEY M DAIN 1997 CHAR REM TR | |
| 51008007 | SHIRLEY M DUMAN INHERITED | |
| 50951447 | SHIRLEY M GEERIRA ROLLOVER | |
| 50966176 | SHIRLEY M HAYDON INVESTMENT AG | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022057 | SHIRLEY MAJORS SEP IRA | |
| 51002123 | SHIRLEY MERCER BURRITT | |
| 50993812 | SHIRLEY NEWMAN IRA | |
| 50984705 | SHIRLEY P GEARHEART | |
| 50995851 | SHIRLEY R NOOK | |
| 50951327 | SHIRLEY S SPIEWAK | |
| 50992321 | SHIRLEY STONEBERG IRA | |
| 50968161 | SHIRLEY T OLEARY | |
| 50959242 | SHIRLEY THOMPSON TAXABLE (223) | |
| 50962822 | SHIRLEY VANDERMEER | |
| 50966702 | SHIRLEY WASSERMAN FAMILY TRUST | |
| 50975132 | SHIRLEY WEDEMEIER AGENCY | |
| 50949631 | SHIRLEY WEISMANTEL | |
| 50994625 | SHIRLEY WIGGIN | |
| 50995605 | SHIRLEY ZEISLER | |
| 51038097 | SHLITA INVESTMENT LTD | |
| 50988763 | SHOCK MARY F | |
| 50988759 | SHOCK MARY F | |
| 51002410 | SHOEMAKER M TR | |
| 51036336 | SHOENBERG IRREV FAMILY TRUST U | |
| 51005084 | SHOENBERG IRREVOCABLE FAMILY T | |
| 51029167 | SHOENBERG IRREVOCABLE FAMILY T | |
| 51022745 | SHOENBERG IRREVOCABLE FAMILY T | |
| 51006045 | SHOHET ALBERT J | |
| 50991329 | SHOLLEY FOUNDATION | |
| 50963147 | SHOLLY KAGAN 2000 TRUST | |
| 51031679 | SHOREY M ARMSTRONG CHARITABLE REMAINDER UNITF | |
| 50946531 | SHORT EXEMPTION | |
| 50946532 | SHORT GARRY | |
| 50946530 | SHORT QTIP | |
| 50946533 | SHORT STEVEN | |
| 50946529 | SHORT SURVIVORS | |
| 50947883 | SHORTG AGENCY | |
| 51038162 | SHUDLICK EXEMPTION TRUST / SCHWAB: █████-0800 | |
| 51038171 | SHUGART TERRY | |
| 51038170 | SHUGART TERRY | |
| 51038169 | SHUGART TERRY | |
| 51038168 | SHUGART TERRY | |
| 51038172 | SHUGART TERRY | |
| 50980283 | SHUKIS SPRAY TRUST SCHWAB ████-1199 | |
| 51038181 | SHULMAN GERALD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51038180 | SHULMAN GERALD | |
| 51038179 | SHULMAN GERALD | |
| 51038178 | SHULMAN GERALD | |
| 50991343 | SHURTLEFF FAMILY TRUST UA DTD | |
| 50945062 | SHUTACK GST TRUST FBO NORA DUFFY | |
| 50983197 | SHUTTS E & R | |
| 51005468 | SHUTZE TRUST CLAY JACKSON TTEE | |
| 50957490 | SHYRL R WOOD CS AND | |
| 50986866 | SIA RICHARD HP | |
| 51036070 | SIBLEY PETER CWC PENSION PLAN | |
| 50964624 | SIBYL A THOMPSON REVOCABLE TRUST SCHWAB █████-█ | |
| 50992422 | SID MAUCH IRA | |
| 50959820 | SIDNEY A DINES | |
| 50989104 | SIDNEY A DINES AND LUCY DINES DEL | |
| 50956271 | SIDNEY A FRIEDMAN | |
| 51041339 | SIDNEY A STUTZ | |
| 50953307 | SIDNEY ALLEN IRA IMA (I) | |
| 51001316 | SIDNEY B & JENNIFER L BREVARD JT TEN / | |
| 50965365 | SIDNEY C GRAVES TRUSTEE U/INSTR | |
| 50959819 | SIDNEY DINES TRUSTEE U/AGR/TR OF | |
| 51040078 | SIDNEY E SNYDER IRA ROLLOVER / SCHWAB: █████-944- | |
| 50984601 | SIDNEY EARL OCOYNE | |
| 50995823 | SIDNEY G SMITH TRUST FBO ALISO | |
| 50951946 | SIDNEY GOLDSTEIN | |
| 50944017 | SIDNEY H MATTHEWS THE GLENMEDE | |
| 51015304 | SIDNEY HILLMAN HEALTH CENTER | |
| 50975636 | SIDNEY KIRKLEY CONTRIBUTORY IRA SCHWAB █████-71█ | |
| 50967592 | SIDNEY L GLICK SUCCESSOR TRUSTEE OF THE PAMELA █ | |
| 50976379 | SIDNEY LEIBOVICH | |
| 50966769 | SIDNEY M PATTISON | |
| 50966533 | SIDNEY M SWOPE TESTAMENTARY TRUST | |
| 50966532 | SIDNEY M SWOPE TESTAMENTARY TRUST | |
| 50993704 | SIDNEY O DAVIS JR IRA | |
| 50993065 | SIDNEY O DAVIS JR IRA | |
| 50996750 | SIDNEY P ALEXANDER IRA TD AMERITRADE █████8950 | |
| 51032562 | SIDNEY P RODBELL | |
| 50994778 | SIDNEY P VICTORY IRA IMA | |
| 51032563 | SIDNEY PHILIP RODBELL | |
| 50986432 | SIDNEY SILBER INVESTMENT ADVIS | |
| 51021823 | SIDNEY T LUBIN & DEBORAH M L | |
| 51021824 | SIDNEY T LUBIN MD IRA ROLLO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005526 | SIDONIE I WEAKLEY IRA ROLLOVE | |
| 50954129 | SIEBENBURGEN DAVID AND MARCIA | |
| 51039325 | SIEGEL ALVIN | |
| 51039324 | SIEGEL ALVIN | |
| 51039323 | SIEGEL ALVIN | |
| 51039322 | SIEGEL ALVIN | |
| 50991389 | SIEGELMAN LEAH | |
| 50995448 | SIEGERT PHILIP T | |
| 50977937 | SIEN META SCHLOSS | |
| 50977936 | SIEN META SCHLOSS | |
| 50973037 | SIG MASUR | |
| 50962905 | SIGHT CONNECTION | |
| 50962845 | SIGHT CONNECTION/RCI | |
| 50952842 | SIGMA ALPHA EPSILON FOUNDATION | |
| 51003064 | SIGMA INVESTMENT COUNSELORS | |
| 50998959 | SIGMA INVESTMENT COUNSELORS | |
| 50997419 | SIGMA INVESTMENT COUNSELORS | |
| 51046180 | SIGMA INVESTMENT COUNSELORS | |
| 51044561 | SIGMA INVESTMENT COUNSELORS | |
| 51044559 | SIGMA INVESTMENT COUNSELORS | |
| 51044289 | SIGMA INVESTMENT COUNSELORS | |
| 51044059 | SIGMA INVESTMENT COUNSELORS | |
| 51043266 | SIGMA INVESTMENT COUNSELORS | |
| 51042720 | SIGMA INVESTMENT COUNSELORS | |
| 51039363 | SIGMA INVESTMENT COUNSELORS | |
| 51037878 | SIGMA INVESTMENT COUNSELORS | |
| 51037358 | SIGMA INVESTMENT COUNSELORS | |
| 51036936 | SIGMA INVESTMENT COUNSELORS | |
| 51036764 | SIGMA INVESTMENT COUNSELORS | |
| 51036762 | SIGMA INVESTMENT COUNSELORS | |
| 51036127 | SIGMA INVESTMENT COUNSELORS | |
| 51036126 | SIGMA INVESTMENT COUNSELORS | |
| 51031123 | SIGMA INVESTMENT COUNSELORS | |
| 51031006 | SIGMA INVESTMENT COUNSELORS | |
| 51029616 | SIGMA INVESTMENT COUNSELORS | |
| 51029615 | SIGMA INVESTMENT COUNSELORS | |
| 51026860 | SIGMA INVESTMENT COUNSELORS | |
| 51026810 | SIGMA INVESTMENT COUNSELORS | |
| 51025505 | SIGMA INVESTMENT COUNSELORS | |
| 51022766 | SIGMA INVESTMENT COUNSELORS | |
| 51022505 | SIGMA INVESTMENT COUNSELORS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021653 | SIGMA INVESTMENT COUNSELORS | |
| 51018800 | SIGMA INVESTMENT COUNSELORS | |
| 51018604 | SIGMA INVESTMENT COUNSELORS | |
| 51018431 | SIGMA INVESTMENT COUNSELORS | |
| 51018374 | SIGMA INVESTMENT COUNSELORS | |
| 51015130 | SIGMA INVESTMENT COUNSELORS | |
| 51014408 | SIGMA INVESTMENT COUNSELORS | |
| 51012716 | SIGMA INVESTMENT COUNSELORS | |
| 51010892 | SIGMA INVESTMENT COUNSELORS | |
| 51010546 | SIGMA INVESTMENT COUNSELORS | |
| 51008734 | SIGMA INVESTMENT COUNSELORS | |
| 51006836 | SIGMA INVESTMENT COUNSELORS | |
| 50989893 | SIGMA PHI EPSILON NY | |
| 51047541 | SIGMUND LEVY TESTAMENTARY TRUST - HB EQUITY OVE | |
| 51044993 | SIGNA J WAGNER SCHWAB ONE ███-1649 | |
| 50991508 | SIGNET ASSOCIATES | |
| 51013036 | SIGRID VITA GRAY IRA ███YV1-H) | |
| 50945912 | SILAS AND RUTH CLAYPOOL | |
| 50986431 | SILBER 73 LLC | |
| 50986434 | SILBER SIDNEY | |
| 50947654 | SILVER BROTHERS PS | |
| 51004840 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51004621 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51004420 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51004419 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51003277 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51003276 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51003079 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51002576 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51002507 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51002211 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51001884 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51001342 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51001341 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51000640 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51000119 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50999595 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50999594 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50999382 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50999331 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50998759 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50998651 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50998201 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50997915 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50997513 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50997485 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50997201 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50996570 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50996553 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50994500 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51047961 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51047394 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51047393 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51047392 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51047390 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51047388 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50993827 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51047073 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51046575 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51046506 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51046502 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51046385 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51046235 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50993015 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50993008 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50992991 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50992932 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50992813 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044572 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50992790 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044601 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044599 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044598 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044597 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044594 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044593 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044592 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044591 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044585 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044583 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044581 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044580 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044575 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044574 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044573 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044571 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51043922 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50991871 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50991751 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50991707 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50991580 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50991081 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50991003 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51041529 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51041525 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51041407 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50990749 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51040905 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51040494 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51040493 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51040492 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51040441 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51040347 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51040280 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51039919 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51039409 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51039385 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51037860 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51036741 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51036740 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51036618 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50988448 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51036469 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51036458 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50988323 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51036085 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51036083 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51036077 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51036014 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50987744 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50987590 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51033247 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51033246 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51032952 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51032776 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51032468 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51032422 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50985953 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51031245 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51031194 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51031193 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51031025 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51030744 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51030743 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51030742 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51030741 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51030740 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51030696 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51030694 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51030693 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51030692 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50985394 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51030254 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50985307 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50985295 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50985155 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51029790 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51029786 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51029223 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51029110 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51029108 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51028958 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51028956 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51028955 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51028952 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51028951 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51028950 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51028949 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51028942 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50984633 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50984602 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50984522 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50984452 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51028463 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028442 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51028282 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51028272 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51027878 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51027599 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51026768 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51026446 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51025480 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51025463 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51025415 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51025270 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51024927 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51024409 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51023418 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51023010 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51022821 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51022820 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51022611 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51022206 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51022166 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51021788 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51021786 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51021783 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51021778 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51021694 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51021693 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51021683 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51021682 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51021681 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51021680 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51021679 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51021622 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51021464 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51021408 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51021402 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51021401 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51021024 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51020544 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51020486 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51020329 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51020300 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020171 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51019635 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51019392 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51019060 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51018838 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51018531 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51018522 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51018455 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044600 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51017629 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51017551 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51017530 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51017214 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51017213 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51017212 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51015991 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51015990 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51015928 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51015832 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51015718 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51015036 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51015034 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51014117 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50976858 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51013154 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51013153 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012994 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012858 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012732 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012727 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012722 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012704 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012703 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012699 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012442 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012436 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012435 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012426 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012421 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012420 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012414 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51012411 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012410 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012409 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012407 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51012019 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51010984 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51009883 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51009879 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51009878 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51009784 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51008435 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51008432 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51008431 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51007404 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51007177 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51007164 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51007159 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51006908 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51006865 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51006860 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51006852 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51006851 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51006850 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51006849 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51006838 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51006837 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51006690 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51006669 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51006668 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51006667 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51006666 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51006593 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51044584 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51006210 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 51005991 | SILVERCREST ASSET MANAGEMENT GROUP LLC | |
| 50994071 | SILVERCREST SELECT GROWTH EQUI | |
| 50994064 | SILVERCREST SELECT GROWTH EQUI | |
| 50976292 | SILVERMAN DEBORAH | |
| 50946341 | SILVERTON HOSPITAL DEF COMP | |
| 50980387 | SILVIA ESPANOL FLAVIN IAA | |
| 50981068 | SILVIA FRITZHAND TRUST IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006133 | SILVIA S BLEMKER BENEFICIARY 4 | |
| 50993719 | SILVIO F NATIVI TRADITIONAL IRA | |
| 50993154 | SILVIO F NATIVI TRADITIONAL IRA | |
| 50953871 | SIMA WILENSKY #2 | |
| 50964724 | SIMEON RISING TW FBO W VALENTINE | |
| 50963956 | SIMEON RISING TW FBO W VALENTINE | |
| 50965123 | SIMI STICKNEY KUNIN IRREVOCABL | |
| 50962460 | SIMMONS A | |
| 50989914 | SIMMONS DAVID E | |
| 50995362 | SIMMONS FRANK D | |
| 50983631 | SIMMONS HUGH L | |
| 51039432 | SIMMONS REV LIV TR MILTON E | |
| 51008114 | SIMON C DURLAND 2003 IRREVOCAB | |
| 50976113 | SIMON E HAMMEL DECD THE | |
| 50980449 | SIMON ESCROW AGENCIES | |
| 51010524 | SIMON FORDER IRA CONTRIBUTORY | |
| 50987676 | SIMON TTEE RICHARD V R | |
| 51027258 | SIMONE A REESE LIVING TRUST | |
| 50954766 | SIMONE R SCHULMANN | |
| 50954764 | SIMONE R SCHULMANN | |
| 50942910 | SIMONIAN GLEND/ IRA | |
| 50963994 | SIMONNE BALDWIN BROWN TRUST | |
| 50947330 | SIMONS TRUST DTD 3/26/87 | |
| 51039454 | SIMONSON BRUCE | |
| 51039455 | SIMONSON BRUCE | |
| 51039453 | SIMONSON BRUCE | |
| 51039456 | SIMONTON PAMELA | |
| 50984395 | SIMPLICITY FARMS LLC | |
| 51039499 | SIMPSON & OSBORNE CPAS 401(K) | |
| 51039497 | SIMPSON DENTAL ASSOCIATES 401(K) PSP | |
| 50975352 | SIMPSON HUGH J T | |
| 50975351 | SIMPSON HUGH J T | |
| 50975362 | SIMPSON JERRY T | |
| 50975361 | SIMPSON JERRY T | |
| 50975360 | SIMPSON JERRY T | |
| 50975345 | SIMPSON JERRY T | |
| 50946785 | SIMPSON SURV | |
| 50946786 | SIMPSON TAX FREE | |
| 50943121 | SIMPSON TRUST-EQUITY | |
| 50942336 | SIMPSON WILLIAM IRA | |
| 51004115 | SIMY ELSA COHEN & ABRAHAM COHE | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978490 | SIN AND WEN NI WANG LEW LIVING | |
| 50946703 | SINCLAIR ADMIN | |
| 50990945 | SINCLAIR IRA P JANE | |
| 50950090 | SINCLAIR P JANE | |
| 50946704 | SINCLAIR TRUST B | |
| 50991543 | SINGER REV TRUST ISABEL | |
| 51039527 | SINGLETARY LAURA | |
| 50997635 | SINH T BREWER & VAN V WILLIA | |
| 50946600 | SINNHOFFER B | |
| 50946601 | SINNHOFFERBARBA | |
| 50976898 | SINSINAWA DOMINICANS-BACK POCKET ACCT | |
| 50976899 | SINSINAWA DOMINICANS-WRIGHT CRT | |
| 51026110 | SINTON | |
| 51026109 | SINTON | |
| 50987238 | SIOBHAN CUFFE WALLACE INVESTME | |
| 50971454 | SIR CHARLES BRACEWELL-SMITH AND LA | |
| 51041743 | SIR EUAN A-G-CALTHORPE | |
| 50954736 | SIR JOHN M TEMPLETON | |
| 50944713 | SIR JOHN M TEMPLETON | |
| 50979586 | SIR JOHN RHTHOURON KBE THE | |
| 51002407 | SIRKIN JOSEPH | |
| 50943011 | SIRKIN-LEVINE DENTAL ASSOCIATE | |
| 50964840 | SISTER JOANNE FEULNER SISTERS | |
| 50975421 | SISTERS OF CHARITY BVM INVESTMENT FUND | |
| 50975420 | SISTERS OF CHARITY BVM MASTER TRUST | |
| 51036071 | SISTERS OF CHARITY OF ST ELIZABETH NJ | |
| 50975898 | SISTERS OF MERCY AGENCY | |
| 50965155 | SISTERS OF MERCY DEF COMP ALET | |
| 50991562 | SISTERS OF PROVIDENCE - RETIREMENT | |
| 50957720 | SISTERS OF ST DOMINIC | |
| 50957547 | SISTERS OF ST DOMINIC | |
| 50957545 | SISTERS OF ST DOMINIC | |
| 50962469 | SISTERS OF ST DOMINIC CHARITAB | |
| 50957546 | SISTERS OF ST DOMINIC CHARITABLE TRUST | |
| 50957544 | SISTERS OF ST DOMINIC GREAT | |
| 50985812 | SISTERS OF ST FRANCIS INVESTMENT AGENCY | |
| 50973202 | SISTERS OF ST JOSEPH MEDAILLE | |
| 50985128 | SISTERS OF ST JOSEPH MINISTRY | |
| 50949166 | SISTERS OF ST JOSEPH OF CLUNY | |
| 50967109 | SISTERS OF THE HOLY NAMES (D & C- EQUITY) | |
| 50955299 | SISTERS OF THE HOLY NAMES (DODGE & COX -FI) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977774 | SISTERS OF THE VISITATION INVESMENT AGY | |
| 50990100 | SJ SV CHAMBER | |
| 50982786 | SJ TRANSPORTATION EQUITY IMA - CSM | |
| 50956792 | SJD ACF JACOB S DAVIDSON UNYU | |
| 50984280 | SJP - BENJAMIN HOLT WING FUND | |
| 50984281 | SJP - C P BEROLZHEIMER | |
| 50984278 | SJP - CONSTANCE MILLER FUND | |
| 50984277 | SJP - FOUNDERS ENDOWMENT FUND | |
| 50984282 | SJP - GENERAL FUND | |
| 50984283 | SJP - P & F HOLT ENDOWMENT | |
| 50984279 | SJP - RUTH HENNEY ENDOWMENT FUND | |
| 50984284 | SJP - WILLIAM J LANGE | |
| 50984293 | SJP FOUNDERS ENDOWMENT FUND VST | |
| 51011294 | SK HOLDING CO OF MONROE INC | |
| 50942340 | SKAGGS | |
| 50962461 | SKAGGS AMY | |
| 50948655 | SKAT TRAK PSP | |
| 51002314 | SKAUGSTAD DEAN L IRA ROLLOVER | |
| 51039615 | SKEELS CONSTANCE | |
| 50987353 | SKELTON THOMAS A | |
| 50993233 | SKIBICKI VERONICA L | |
| 50993232 | SKIBICKI VERONICA L | |
| 50958613 | SKILLINGS SHAW & ASSOC INC | |
| 50987516 | SKIP TRUST UW E MILLONZI | |
| 50948687 | SKROVAN POWSNER FAMILY LIVING | |
| 50990782 | SKT VENTURES INC | |
| 51039648 | SKY PICTURES INC EMPLOYEE PEN | |
| 50945664 | SKYLAR ALBERHASKY TRUST | |
| 51014883 | SKYLER C CHILDS HELLER UTMA | |
| 51047695 | SKYLER MAKENZIE LUPTON-SMITH TRUST - HB EQUITY ( | |
| 51040648 | SKYLER STARK RAGSDALE IRREV TR | |
| 50963001 | SKYLER STARK-RAGSDALE IRREV TR | |
| 50991628 | SLABAUGH CUSTOM STAIRS LTD PS | |
| 50953032 | SLACK & COMBS 401K PLAN | |
| 50953034 | SLACK & COMBS 401K PLAN FBO: JAMES SLACK | |
| 50953035 | SLACK & COMBS 401K PLAN FBO: STEPHANIE COMBS | |
| 50996282 | SLADE INC | |
| 50986508 | SLADE INC ABIM ACCOUNT | |
| 50947186 | SLAGHL AMB | |
| 51039658 | SLATER WILLIAM | |
| 51039693 | SLIDER SANFORD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945663 | SLOAN ALBERHASKY TRUST | |
| 51039697 | SLOAN RICHARD & GAIL | |
| 51036298 | SLOAN RICHARD & GAIL | |
| 51039704 | SLOSKY FAMILY CHARITABLE REMAI | |
| 50988414 | SLOWEY CONSTRUCTION PROFIT SHA | |
| 50980430 | SM2 LLC - ESCROW ACCOUNTS | |
| 50980425 | SM2 LLC/C RICHARDSON ESCROW | |
| 50968091 | SMAC BUY CONTROL ACCOUNT | |
| 50949747 | SMAC BUY CONTROL ACCOUNT | |
| 50949748 | SMAC SELL CONTROL ACCOUNT | |
| 50995837 | SMALL ADJUST | |
| 50997958 | SMALLEY ELLIN | |
| 50997957 | SMALLEY FOUNDATION INC | |
| 50946545 | SMALLPATRICK | |
| 50946544 | SMALLRICHARD B | |
| 50942036 | SMCF CUSTODIAL #2 | |
| 50948815 | SMETAKFBO GEORG | |
| 50947961 | SMETAKGEORGE T | |
| 51024580 | SMF PARTNERSHIP LP - ASHFIEL | |
| 50947415 | SMITH & ASSOCIATES | |
| 50993042 | SMITH ███████8085 | |
| 50946757 | SMITH A COLIN | |
| 50975392 | SMITH AGENCY | |
| 51036078 | SMITH ALLEN T TRUST | |
| 50975707 | SMITH ANDERSON ET AL 401K PSP FBO MARK ALAN ASH | |
| 50950357 | SMITH ANDERSON ET AL 401K PSP SCHWAB ███-2169 | |
| 50995909 | SMITH BARNEY AGENT FOR THE STEPHE | |
| 51047315 | SMITH BEN | |
| 50967324 | SMITH C CST COTR | |
| 50961740 | SMITH C MARTIAL TR | |
| 50942345 | SMITH CO STATE BANK | |
| 50986614 | SMITH CROSBY R | |
| 50986613 | SMITH CROSBY R | |
| 50986610 | SMITH CROSBY R | |
| 50986606 | SMITH CROSBY R | |
| 50989209 | SMITH DAVID | |
| 50942391 | SMITH DICK & DONNET | |
| 50963695 | SMITH DOROTHY A IMA | |
| 50943122 | SMITH EUGENE/ TRUST | |
| 50996034 | SMITH FAMILY FOUNDATION | |
| 51039913 | SMITH FAMILY LIVING TRUST / SCHWAB: ███-1321 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990329 | SMITH FAMILY TRUST | |
| 51009315 | SMITH FAMILY TRUST | |
| 50955340 | SMITH G V AND J A | |
| 50989162 | SMITH GAYLE H | |
| 51046885 | SMITH GLORIA - D | |
| 50945657 | SMITH GRANDCHILDRENS TRUST | |
| 51022080 | SMITH HICKENLOOPER III | |
| 50969156 | SMITH HICKENLOOPER III TTEE UA | |
| 50946222 | SMITH INEZ TUW FBO LITTLE FALL | |
| 50961963 | SMITH INV AGENCY | |
| 51039751 | SMITH JAMES | |
| 51039750 | SMITH JAMES | |
| 51039749 | SMITH JAMES | |
| 51039748 | SMITH JAMES | |
| 51039747 | SMITH JAMES | |
| 51039746 | SMITH JAMES | |
| 50989169 | SMITH JAMES M | |
| 50989168 | SMITH JAMES M | |
| 50993321 | SMITH JEFFREY L | |
| 51039755 | SMITH JOE | |
| 51039754 | SMITH JOE | |
| 51039753 | SMITH JOE | |
| 51039752 | SMITH JOE | |
| 50941497 | SMITH L C TRUST B | |
| 51039918 | SMITH MARY M | |
| 51006019 | SMITH MICHAEL C | |
| 51022071 | SMITH MICHAEL R MD | |
| 51006096 | SMITH MICHAEL R MD | |
| 51002315 | SMITH NANCY W INVEST AGENCY | |
| 51039821 | SMITH NORMA J | |
| 50947111 | SMITH R & V PRIVATE FOUNDATION | |
| 51039758 | SMITH R BRUCE | |
| 51039757 | SMITH R BRUCE | |
| 50946590 | SMITH RB TR B | |
| 50942347 | SMITH SCOTT P IRA | |
| 51039942 | SMITH STEVEN | |
| 50946497 | SMITH SURVIVORS | |
| 50981017 | SMITH TTEES LARRY & SHARON | |
| 50957599 | SMITH TUW GAS NON EX UNI | |
| 50957598 | SMITH TUW GST EXEMPT | |
| 51039836 | SMITH WILLIAM | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039835 | SMITH WILLIAM | |
| 50956064 | SMITHFIELD TRUST COMPANY | |
| 50956057 | SMITHFIELD TRUST COMPANY | |
| 50955759 | SMITHFIELD TRUST COMPANY | |
| 50955750 | SMITHFIELD TRUST COMPANY | |
| 50971052 | SMITHFIELD TRUST COMPANY | |
| 50955461 | SMITHFIELD TRUST COMPANY | |
| 50955144 | SMITHFIELD TRUST COMPANY | |
| 50954966 | SMITHFIELD TRUST COMPANY | |
| 50954822 | SMITHFIELD TRUST COMPANY | |
| 50954821 | SMITHFIELD TRUST COMPANY | |
| 50947601 | SMITHFIELD TRUST COMPANY | |
| 50954762 | SMITHFIELD TRUST COMPANY | |
| 50954679 | SMITHFIELD TRUST COMPANY | |
| 50995873 | SMITHFIELD TRUST COMPANY | |
| 50995872 | SMITHFIELD TRUST COMPANY | |
| 50995253 | SMITHFIELD TRUST COMPANY | |
| 50954040 | SMITHFIELD TRUST COMPANY | |
| 50954006 | SMITHFIELD TRUST COMPANY | |
| 50954001 | SMITHFIELD TRUST COMPANY | |
| 50994656 | SMITHFIELD TRUST COMPANY | |
| 50953782 | SMITHFIELD TRUST COMPANY | |
| 50953762 | SMITHFIELD TRUST COMPANY | |
| 50953761 | SMITHFIELD TRUST COMPANY | |
| 50967005 | SMITHFIELD TRUST COMPANY | |
| 50953673 | SMITHFIELD TRUST COMPANY | |
| 50953649 | SMITHFIELD TRUST COMPANY | |
| 50966874 | SMITHFIELD TRUST COMPANY | |
| 50993195 | SMITHFIELD TRUST COMPANY | |
| 50966792 | SMITHFIELD TRUST COMPANY | |
| 50966778 | SMITHFIELD TRUST COMPANY | |
| 50966775 | SMITHFIELD TRUST COMPANY | |
| 50966770 | SMITHFIELD TRUST COMPANY | |
| 50966691 | SMITHFIELD TRUST COMPANY | |
| 50953436 | SMITHFIELD TRUST COMPANY | |
| 50966271 | SMITHFIELD TRUST COMPANY | |
| 50966270 | SMITHFIELD TRUST COMPANY | |
| 50991510 | SMITHFIELD TRUST COMPANY | |
| 50965682 | SMITHFIELD TRUST COMPANY | |
| 50990963 | SMITHFIELD TRUST COMPANY | |
| 50965081 | SMITHFIELD TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952646 | SMITHFIELD TRUST COMPANY | |
| 50952642 | SMITHFIELD TRUST COMPANY | |
| 50989241 | SMITHFIELD TRUST COMPANY | |
| 50989117 | SMITHFIELD TRUST COMPANY | |
| 50988706 | SMITHFIELD TRUST COMPANY | |
| 50964458 | SMITHFIELD TRUST COMPANY | |
| 50964454 | SMITHFIELD TRUST COMPANY | |
| 50964450 | SMITHFIELD TRUST COMPANY | |
| 50988487 | SMITHFIELD TRUST COMPANY | |
| 50988131 | SMITHFIELD TRUST COMPANY | |
| 50952181 | SMITHFIELD TRUST COMPANY | |
| 50951935 | SMITHFIELD TRUST COMPANY | |
| 50951273 | SMITHFIELD TRUST COMPANY | |
| 50983098 | SMITHFIELD TRUST COMPANY | |
| 50961160 | SMITHFIELD TRUST COMPANY | |
| 50961105 | SMITHFIELD TRUST COMPANY | |
| 50950505 | SMITHFIELD TRUST COMPANY | |
| 50950449 | SMITHFIELD TRUST COMPANY | |
| 50950386 | SMITHFIELD TRUST COMPANY | |
| 50950376 | SMITHFIELD TRUST COMPANY | |
| 50950369 | SMITHFIELD TRUST COMPANY | |
| 50950213 | SMITHFIELD TRUST COMPANY | |
| 50978965 | SMITHFIELD TRUST COMPANY | |
| 50978923 | SMITHFIELD TRUST COMPANY | |
| 50978915 | SMITHFIELD TRUST COMPANY | |
| 50978914 | SMITHFIELD TRUST COMPANY | |
| 50978912 | SMITHFIELD TRUST COMPANY | |
| 50949987 | SMITHFIELD TRUST COMPANY | |
| 50978662 | SMITHFIELD TRUST COMPANY | |
| 50949901 | SMITHFIELD TRUST COMPANY | |
| 50978086 | SMITHFIELD TRUST COMPANY | |
| 50977505 | SMITHFIELD TRUST COMPANY | |
| 50958840 | SMITHFIELD TRUST COMPANY | |
| 50976476 | SMITHFIELD TRUST COMPANY | |
| 50975124 | SMITHFIELD TRUST COMPANY | |
| 50975106 | SMITHFIELD TRUST COMPANY | |
| 50975090 | SMITHFIELD TRUST COMPANY | |
| 50973749 | SMITHFIELD TRUST COMPANY | |
| 50973746 | SMITHFIELD TRUST COMPANY | |
| 50973219 | SMITHFIELD TRUST COMPANY | |
| 50973203 | SMITHFIELD TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973183 | SMITHFIELD TRUST COMPANY | |
| 50973172 | SMITHFIELD TRUST COMPANY | |
| 50973882 | SMITHJED | |
| 50973859 | SMITHJS | |
| 50973880 | SMITHLLL | |
| 50947839 | SMITHMARK H | |
| 51039885 | SMITHMICHELLE R | |
| 50947841 | SMITHSAMUEL C | |
| 50947840 | SMITHTIMOTHY C | |
| 50973938 | SMITLLC2 | |
| 50951843 | SMK OIL & GAS LIMITED PARTNERSHIP | |
| 51039982 | SMOCK ISABELLE | |
| 50990483 | SMOCK M GT DECD | |
| 50963131 | SMOTHERS MD & T MC AG | |
| 51040011 | SMYTH BARBARA T | |
| 50942349 | SMYTH KATHERINE KEO | |
| 50963921 | SNAPP HMJR | |
| 50948467 | SNAPPERM IRA | |
| 51040035 | SNIDER FAMILY EDUCATIONAL TRUS | |
| 50991950 | SNODGRASS NATHAN- IRA | |
| 50991895 | SNODGRASS PHYLLIS- IRA | |
| 50945573 | SNOWDEN MARIE S UNIFIED CREDI | |
| 50947457 | SNOWY RIDGE FUND - TRADEWINDSGLOBAL ALL-CAP V/ | |
| 50947458 | SNOWY RIDGE-NEUBERGER BERMANLARGE-CAP GROWT | |
| 50972602 | SNYDER EXEMPT TRUST FBO CHARLES | |
| 50972604 | SNYDER EXEMPT TRUST FBO SANDRA C | |
| 50946721 | SNYDER FBO CAREY | |
| 51036091 | SNYDER FRANK V GST FBO ALEC L | |
| 51036090 | SNYDER FRANK V GST FBO JESSIE | |
| 51036089 | SNYDER FRANK V GST FBO JUSTIN | |
| 51036092 | SNYDER FRANK V GST FBO KATHER | |
| 51040049 | SNYDER GRANDCHILDRENS EDUCATIONAL TRUST DTD 1 | |
| 50946720 | SNYDER J ADM TR | |
| 50972603 | SNYDER NON EXEMPT TRUST FBO SANDRA C | |
| 50972601 | SNYDER NON-EXEMPTTRUST FBO CHARLES | |
| 50957752 | SNYDER RESOURCE MANAGEMENT | |
| 50957751 | SNYDER RESOURCE MANAGEMENT | |
| 50998878 | SNYDER STANLEY | |
| 50947844 | SNYDERJANET A | |
| 50948011 | SO COAST MED FDN | |
| 50941668 | SO MAD CMTY FOUND | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982252 | SO VT HEALTH SERVICES CORPORATION | |
| 50981275 | SO VT HEALTH SERVICES CORPORATION | |
| 50963397 | SOBIE TRUST FBO CLINTON J SOB | |
| 50963395 | SOBIE TRUST FBO GAYLE DUBOVEC | |
| 50996238 | SOCIETY OF ST SULPICE | |
| 50983630 | SODERSTROM FAMILY MOONE | |
| 51042332 | SOJITZ CORPORATION OF AMERICA | |
| 50987183 | SOL J TAISHOFF 72682 TD INVES | |
| 50976592 | SOL SCHWARTZMAN THE GLENMEDE | |
| 50948125 | SOLACE M HUMMEL INVESTMENT MANAGEMENT ACCOUN | |
| 50992433 | SOLBERG WAYNE NONDEDUCTIBLE IR | |
| 50975947 | SOLDANI WINN- IRA | |
| 51008229 | SOLIMINE JERRY | |
| 50955597 | SOLOMON AND SYLVIA BRONSTEIN F | |
| 50972584 | SOLOMON L HILL TRUST NO 4 | |
| 51040134 | SOLOMON ROBERT | |
| 50944756 | SOLOMON RUDMAN THE GLENMEDE TRUST | |
| 50955248 | SOLOMON SCHARF | |
| 50955241 | SOLOMON SCHARF A/K/A SOL SCHARF | |
| 50955243 | SOLOMON SCHARF THE GLENMEDE TRUST | |
| 50984722 | SOM VARMA IRA ██████ C | |
| 51040161 | SOMBERG MARITAL TRUST U/A DTD | |
| 50954474 | SOMERSET HOLDING COMPANY THE GLENMEDE | |
| 50973027 | SOMERSET TRUST COMPANY | |
| 50972882 | SOMERSET TRUST COMPANY | |
| 50956327 | SOMERSET TRUST COMPANY | |
| 50956163 | SOMERSET TRUST COMPANY | |
| 50956154 | SOMERSET TRUST COMPANY | |
| 50956078 | SOMERSET TRUST COMPANY | |
| 50955578 | SOMERSET TRUST COMPANY | |
| 50955406 | SOMERSET TRUST COMPANY | |
| 50955018 | SOMERSET TRUST COMPANY | |
| 50954629 | SOMERSET TRUST COMPANY | |
| 50954431 | SOMERSET TRUST COMPANY | |
| 50954368 | SOMERSET TRUST COMPANY | |
| 50994606 | SOMERSET TRUST COMPANY | |
| 50994604 | SOMERSET TRUST COMPANY | |
| 50994591 | SOMERSET TRUST COMPANY | |
| 50994590 | SOMERSET TRUST COMPANY | |
| 50994586 | SOMERSET TRUST COMPANY | |
| 50994584 | SOMERSET TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994582 | SOMERSET TRUST COMPANY | |
| 50994579 | SOMERSET TRUST COMPANY | |
| 50994505 | SOMERSET TRUST COMPANY | |
| 50994494 | SOMERSET TRUST COMPANY | |
| 50967424 | SOMERSET TRUST COMPANY | |
| 50994135 | SOMERSET TRUST COMPANY | |
| 50966914 | SOMERSET TRUST COMPANY | |
| 50993120 | SOMERSET TRUST COMPANY | |
| 50953443 | SOMERSET TRUST COMPANY | |
| 50992328 | SOMERSET TRUST COMPANY | |
| 50966305 | SOMERSET TRUST COMPANY | |
| 50991760 | SOMERSET TRUST COMPANY | |
| 50991691 | SOMERSET TRUST COMPANY | |
| 50991473 | SOMERSET TRUST COMPANY | |
| 50991313 | SOMERSET TRUST COMPANY | |
| 50953120 | SOMERSET TRUST COMPANY | |
| 50991014 | SOMERSET TRUST COMPANY | |
| 50990857 | SOMERSET TRUST COMPANY | |
| 50990856 | SOMERSET TRUST COMPANY | |
| 50990849 | SOMERSET TRUST COMPANY | |
| 50990833 | SOMERSET TRUST COMPANY | |
| 50990047 | SOMERSET TRUST COMPANY | |
| 50989773 | SOMERSET TRUST COMPANY | |
| 50989769 | SOMERSET TRUST COMPANY | |
| 50989755 | SOMERSET TRUST COMPANY | |
| 50989666 | SOMERSET TRUST COMPANY | |
| 50952686 | SOMERSET TRUST COMPANY | |
| 50989324 | SOMERSET TRUST COMPANY | |
| 50989321 | SOMERSET TRUST COMPANY | |
| 50989320 | SOMERSET TRUST COMPANY | |
| 50989304 | SOMERSET TRUST COMPANY | |
| 50989203 | SOMERSET TRUST COMPANY | |
| 50988563 | SOMERSET TRUST COMPANY | |
| 50988234 | SOMERSET TRUST COMPANY | |
| 50988028 | SOMERSET TRUST COMPANY | |
| 50952219 | SOMERSET TRUST COMPANY | |
| 50987698 | SOMERSET TRUST COMPANY | |
| 50987375 | SOMERSET TRUST COMPANY | |
| 50987227 | SOMERSET TRUST COMPANY | |
| 50987188 | SOMERSET TRUST COMPANY | |
| 50986552 | SOMERSET TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986051 | SOMERSET TRUST COMPANY | |
| 50961986 | SOMERSET TRUST COMPANY | |
| 50983523 | SOMERSET TRUST COMPANY | |
| 50961926 | SOMERSET TRUST COMPANY | |
| 50961872 | SOMERSET TRUST COMPANY | |
| 50961585 | SOMERSET TRUST COMPANY | |
| 50981844 | SOMERSET TRUST COMPANY | |
| 50950741 | SOMERSET TRUST COMPANY | |
| 50960971 | SOMERSET TRUST COMPANY | |
| 50960283 | SOMERSET TRUST COMPANY | |
| 50979442 | SOMERSET TRUST COMPANY | |
| 50959818 | SOMERSET TRUST COMPANY | |
| 50979057 | SOMERSET TRUST COMPANY | |
| 50978827 | SOMERSET TRUST COMPANY | |
| 50978748 | SOMERSET TRUST COMPANY | |
| 50978746 | SOMERSET TRUST COMPANY | |
| 50978691 | SOMERSET TRUST COMPANY | |
| 50977996 | SOMERSET TRUST COMPANY | |
| 50977992 | SOMERSET TRUST COMPANY | |
| 50977120 | SOMERSET TRUST COMPANY | |
| 50976844 | SOMERSET TRUST COMPANY | |
| 50976808 | SOMERSET TRUST COMPANY | |
| 50976794 | SOMERSET TRUST COMPANY | |
| 50976792 | SOMERSET TRUST COMPANY | |
| 50976781 | SOMERSET TRUST COMPANY | |
| 50976523 | SOMERSET TRUST COMPANY | |
| 50974921 | SOMERSET TRUST COMPANY | |
| 50957163 | SOMERSET TRUST COMPANY | |
| 50973638 | SOMERSET TRUST COMPANY | |
| 50973552 | SOMERSET TRUST COMPANY | |
| 50973505 | SOMERSET TRUST COMPANY | |
| 50991842 | SOMERVILLE HOME FOR THE AGED - RES | |
| 50991843 | SOMERVILLE HOME FOR THE AGED - UNR | |
| 50972359 | SOMES MEYNELL WILDLIFE SANCTUA | |
| 51011385 | SOMMERS MARTHA ROLLOVER IRA | |
| 50946708 | SOMMERVILLE | |
| 50953470 | SON VIDA II/RCI | |
| 50968873 | SONAL THAKKAR AMIN ROLLOVER IRA SCHWAB ███-5( | |
| 50942688 | SONDRA G ROSEWATER | |
| 50991041 | SONDRA M LANGEL REVOCABLE TRU | |
| 51002514 | SONIA CALLAS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963213 | SONIA DETTMANN | |
| 50964622 | SONIA K EWERT CONTRIBUTORY IRA | |
| 51042558 | SONIA M TABORSKY EQUITY HOLDI | |
| 50950210 | SONIA NAHMOD | |
| 50972537 | SONJA FAMILY PARTNERSHIP II LP | |
| 50972450 | SONJA FAMILY PARTNERSHIP II LP | |
| 50972538 | SONJA FAMILY PARTNERSHIP LP | |
| 50972476 | SONJA FAMILY PARTNERSHIP LP | |
| 50990858 | SONNTAG 401K - STOCK | |
| 50976604 | SONYA B HAMLIN | |
| 50976603 | SONYA B HAMLIN THE GLENMEDE | |
| 51008869 | SONYA F ERICKSON | |
| 51026888 | SONYA N ISLAM | |
| 50952461 | SOON CHUL HONG AND CHA WON HON | |
| 50952460 | SOON CHUL HONG AND CHA WON HON | |
| 50991898 | SOON DENNIS AND DEBBIE | |
| 50983678 | SOONTHORNCHAI BOB | |
| 51029314 | SOP GORD2 | |
| 50941468 | SOPHIA ACKERLY 1984 | |
| 50944257 | SOPHIA E HARBISON | |
| 50952448 | SOPHIA E HARBISON | |
| 50951317 | SOPHIA E HARBISON | |
| 535 | SOPHIA F BEAL | |
| 51045933 | SOPHIA W WEBB | |
| 51008115 | SOPHIE C DURLAND IRREVOCABLE T | |
| 51008931 | SOPHIE C ESQUIER GRANTOR TRUST AGREEMENT | |
| 50968288 | SOPHIE KARAS THE GLENMEDE TRUST | |
| 51031453 | SOPHIE O RIESE | |
| 50958779 | SOPHIE RUSSELL TRUST ESTATE UA | |
| 50986504 | SOPHIE SUBERMAN UTMAMD | |
| 50963570 | SORENSONMABENE | |
| 50963567 | SORENSONROBERT | |
| 51040228 | SORG ROGER | |
| 51040227 | SORG ROGER | |
| 51040226 | SORG ROGER | |
| 50988716 | SORRELLS GEORGE W IRA - ATALANTA | |
| 50992436 | SORUM H DEAN IRA | |
| 50949058 | SOS INC PROFIT SHARING TRUST | |
| 50968285 | SOTERE & SOPHIE KARAS FAMILY | |
| 50968292 | SOTERE A KARAS | |
| 50968290 | SOTERE A KARAS THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968287 | SOTERE A KARAS THE GLENMEDE | |
| 51040238 | SOTTUNG KARL M | |
| 50964270 | SOUDERTON MENNONITE HOMES FOUN | |
| 51039977 | SOUND MOUNTAIN LLC | |
| 51040252 | SOUTER JR HOYLE | |
| 51040251 | SOUTER JR HOYLE | |
| 51040250 | SOUTER JR HOYLE | |
| 50988024 | SOUTH BURLINGTON SCHOOL PENSION | |
| 50987736 | SOUTH BURLINGTON SCHOOL PENSION | |
| 50991907 | SOUTH CAROLINA BEER ASSOCIATION SCHWAB ███ -4 | |
| 50949537 | SOUTH CARROLLTON MISS BAPTST | |
| 50948723 | SOUTH CENTRAL NEW YORK DISTRICT COUNCIL OF CAR | |
| 50948599 | SOUTH CENTRAL NEW YORK DISTRICT COUNCIL OF CAR | |
| 50948227 | SOUTH CENTRAL NY DISTRICT COUN | |
| 50948226 | SOUTH CENTRAL NY DISTRICT COUN | |
| 50948229 | SOUTH CENTRAL NYDC CARPENTERS | |
| 50948228 | SOUTH CENTRAL NYDC CARPENTERS | |
| 50948225 | SOUTH CENTRAL NYDC CARPENTERS HEALTH CARE FUNI | |
| 50948224 | SOUTH CENTRAL NYDC CARPENTERS HEALTH CARE FUNI | |
| 50948223 | SOUTH CENTRAL NYDC CARPENTERS PENSION FUND - H | |
| 50960328 | SOUTH END TRUST | |
| 50986301 | SOUTH MIAMI | |
| 50990587 | SOUTH MIAMI PENSION | |
| 50990719 | SOUTH MIAMI PENSIONSNOW CAPITA | |
| 50942354 | SOUTH PLAINS FOUNDAT | |
| 51040495 | SOUTH SHORE PLAYHOUSE ASSOCIAT | |
| 50999612 | SOUTH SHORE PLAYHOUSE ASSOCIATES | |
| 50972709 | SOUTH VALLEY BANK & TRUST | |
| 50990923 | SOUTH VALLEY BANK & TRUST | |
| 50952832 | SOUTH VALLEY BANK & TRUST | |
| 50961075 | SOUTH VALLEY BANK & TRUST | |
| 50977884 | SOUTH VALLEY BANK & TRUST | |
| 51037611 | SOUTHEASTERN ORTHO | |
| 51007260 | SOUTHER EDWARD | |
| 51018109 | SOUTHERN CALIF PERM MED KEOGH ███ ORI1) | |
| 51044312 | SOUTHERN CALIFORNIA SCHOOLS VEBA DISBURSEMENT | |
| 51040255 | SOUTHERN COAL CORP 401(K) | |
| 51005265 | SOUTHERN COUNCIL OF OPTOMETRIS | |
| 50994164 | SOUTHERN EYE BANK INC ENDOWME | |
| 50947795 | SOUTHERN TIER ASSOCIATION FOR THE VISUALLY IMPA | |
| 50948056 | SOUTHERN TIER HOSPICE INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973097 | SOUTHWEST BANK | |
| 50956248 | SOUTHWEST BANK | |
| 50995749 | SOUTHWEST BANK | |
| 50995646 | SOUTHWEST BANK | |
| 50994265 | SOUTHWEST BANK | |
| 50992837 | SOUTHWEST BANK | |
| 50964887 | SOUTHWEST BANK | |
| 50964604 | SOUTHWEST BANK | |
| 50964343 | SOUTHWEST BANK | |
| 50975966 | SOUTHWEST BANK | |
| 50952690 | SOUTHWEST CARE CENTER | |
| 50949181 | SOUTHWEST COMMUNITY RESOURCES: | |
| 50996137 | SOUTHWEST FIDUCIARY - FLORES AGY | |
| 50954653 | SOUTHWEST NATIONAL BANK | |
| 50986887 | SOUTHWEST NATIONAL BANK | |
| 50973709 | SOUTHWEST NATIONAL BANK | |
| 50973161 | SOUTHWEST NATIONAL BANK | |
| 50976017 | SOUTHWEST SEATTLE ORTHOPEDICS | |
| 50982195 | SOUTHWESTERN VT HEALTH CARE | |
| 50980841 | SOUTHWESTERN VT HEALTH CARE | |
| 50973326 | SOUTHWICK CRUT | |
| 50955415 | SOUTHWICK CS JR DECD | |
| 51040265 | SOWDON HILDA | |
| 50962963 | SPAHR 2003 CHARITABLE LEAD TRU | |
| 50966037 | SPAHR KATHLEEN- ROTH | |
| 50948945 | SPAIN TRUST 1; JAMES M & JOYCE | |
| 50962825 | SPARK CARLANDER | |
| 50962811 | SPARK M CARLANDER SEP IRA | |
| 50946755 | SPARRFAMILY | |
| 50983162 | SPAULDING HS DOLLARS FOR SCHOLARS I | |
| 50982891 | SPAULDING HS DOLLARS FOR SCHOLARS I | |
| 50992641 | SPC FINANCIAL | |
| 50978577 | SPC FINANCIAL | |
| 50978576 | SPC FINANCIAL | |
| 50956701 | SPEARS ABACUS ADVISORS LLC | |
| 50956700 | SPEARS ABACUS ADVISORS LLC | |
| 50956648 | SPEARS ABACUS ADVISORS LLC | |
| 50957749 | SPEARS ABACUS ADVISORS LLC | |
| 50957748 | SPEARS ABACUS ADVISORS LLC | |
| 50957670 | SPEARS ABACUS ADVISORS LLC | |
| 50957631 | SPEARS ABACUS ADVISORS LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957630 | SPEARS ABACUS ADVISORS LLC | |
| 50957590 | SPEARS ABACUS ADVISORS LLC | |
| 50957339 | SPEARS ABACUS ADVISORS LLC | |
| 50957219 | SPEARS ABACUS ADVISORS LLC | |
| 50957136 | SPEARS ABACUS ADVISORS LLC | |
| 50957117 | SPEARS ABACUS ADVISORS LLC | |
| 50957056 | SPEARS ABACUS ADVISORS LLC | |
| 50956939 | SPEARS ABACUS ADVISORS LLC | |
| 50956931 | SPEARS ABACUS ADVISORS LLC | |
| 50956783 | SPEARS ABACUS ADVISORS LLC | |
| 51032214 | SPECIAL NEEDS TRUST FOR THE BENEFIT OF ROBERT RY | |
| 51040333 | SPEECE CORINNE | |
| 50947852 | SPEES REV TR | |
| 50946810 | SPEES REV TRUST | |
| 51040349 | SPENCE FAMILY PARTNERSHIP | |
| 50956678 | SPENCER B HAYS | |
| 50956679 | SPENCER B HAYS & C LANSING HAY | |
| 50956680 | SPENCER B HAYS GST EXEMPT TRU | |
| 50990979 | SPENCER BETH TR | |
| 50947669 | SPENCER CO POLICE RETIREMENT | |
| 50965663 | SPENCER GIRLS FAMILY TRUST | |
| 50976577 | SPENCER H HURST | |
| 50958624 | SPENCER JACKSON 1990 TRUST (T) | |
| 51012571 | SPENCER L GOLDSEN IRA (GOLDSEN1-H) | |
| 51024548 | SPENCER MICHELS IRA CONTRIBUTORY | |
| 50989730 | SPENCER ROSELYN H | |
| 51043362 | SPEZIALE JAS2B9 | |
| 51046889 | SPIESS LINDA | |
| 50991949 | SPINDEL EXEMPTION TRUST | |
| 50950125 | SPINE CAROLINA 401K PROFIT SHARING PLAN | |
| 50976542 | SPIRIT TRUST / POTAWATOMI NATION | |
| 50987705 | SPIRTOS JOHN B (ESQUIRE) | |
| 50974918 | SPOOL TRUST AGENCY | |
| 50981140 | SPORT WILLIAM A NEUMAYER PMPP | |
| 50982948 | SPORT WILLIAM A NEUMAYER PS | |
| 50982950 | SPORT WNEUMAYER FIN AIMS LCG | |
| 50984928 | SPOT TRADING LLC | |
| 50990744 | SPRAGUE JOHN L | |
| 50984535 | SPRING ASSET HOLDINGS | |
| 50942678 | SPRING VALLEY ACADEMY FOR ACAD | |
| 50975372 | SPRINGBROOK MEMORIAL ENDOWMENT FUND | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977679 | SPRINGDALE FIREMENS RELIEF & P | |
| 51040442 | SPRINGFIELD ROBERT | |
| 50942360 | SQUERI CHARITABLE | |
| 50942359 | SQUERI FBO SALLY ANN | |
| 50996525 | SR ADCOCK MD IRA | |
| 51040478 | SRB INVESTMENTS LLC-AGT #15-00 | |
| 50997698 | SREEDEVI ASHUTOSH 2003 REV TRUST DTD 12/5/03 | |
| 50948651 | SRH JANUS | |
| 50965156 | SRS OF MERCY DEF COMP CS MCK | |
| 50965158 | SRS OF MERCY SUPP RET ALETHEIA | |
| 50965159 | SRS OF MERCY SUPP RET CS MCK | |
| 50970577 | SRS OF ST FRANCIS EMPLOYEES RETIREMENT | |
| 51041338 | SS & FR TTEES FBO LEWIS S ROSENBERG IRR TRUST | |
| 50954136 | SSB RETIREMENT INCOME PLAN TRUST | |
| 51016588 | SSOE PROFIT SHARING KEY ASSET | |
| 50947571 | ST ALOYSIUS SCHOOL ENDOWMENT | |
| 50953978 | ST AMBROSE UNIVERSITY CUSTODY | |
| 50964872 | ST ANDREW S EPISCOPAL COMBINE | |
| 50994188 | ST ANDREWS EPISCOPAL RESTRICT | |
| 50960143 | ST ANDREWS HOSPITALBOARD DESI | |
| 50988356 | ST ANDREWS INVESTMENTS LLC | |
| 50975079 | ST ANDREWS TRUST AGENCY | |
| 50949302 | ST ANTHONY CATHOLIC CHURCH | |
| 50949702 | ST ANTHONYS BUDGET RESERVE FU | |
| 50986320 | ST AUG GEN/SAWGR | |
| 50990601 | ST AUG GENSAWGR | |
| 50986178 | ST AUG POL/SAWGR | |
| 50990504 | ST AUG POLICESAWGRASS | |
| 50990731 | ST AUGUSTINE GENERAL / TRADEWINDS | |
| 50977635 | ST BENEDICTS PREPARATORY SCH | |
| 51010449 | ST CECILIA PARISH | |
| 51010437 | ST CECILIA PARISH | |
| 51010433 | ST CECILIA PARISH | |
| 51010382 | ST CECILIA PARISH | |
| 51010368 | ST CECILIA PARISH | |
| 51010342 | ST CECILIA PARISH | |
| 51010330 | ST CECILIA PARISH | |
| 51010322 | ST CECILIA PARISH | |
| 51010276 | ST CECILIA PARISH | |
| 51010255 | ST CECILIA PARISH | |
| 50991123 | ST CLAIR HANLON TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040683 | ST CLAIR SPECIALTY PHYSICIANS | |
| 50944736 | ST DAVIDS EPISCOPAL CHURCH (RADNOR) | |
| 50944735 | ST DAVIDS EPISCOPAL CHURCH (RADNOR) | |
| 50944734 | ST DAVIDS EPISCOPAL CHURCH (RADNOR) | |
| 50944733 | ST DAVIDS EPISCOPAL CHURCH (RADNOR) | |
| 50971965 | ST DOMINICS CEMETERY IRREV TUA | |
| 50971193 | ST DOMINICS CEMETERY IRREV TUA | |
| 51032120 | ST GEORGES CHURCH FOR NEWTON ENDOWMENT FUND | |
| 51003760 | ST IGNATIUS CHURCH A CA NON P | |
| 51003759 | ST IGNATIUS CHURCH A CA NON P | |
| 51003758 | ST IGNATIUS CHURCH A CA NON P | |
| 51040996 | ST JAMES BY-THE-SEA EPISCOPAL CHURCH - HEALTH MI | |
| 51041000 | ST JAMES CATHOLIC CHURCH | |
| 51032119 | ST JAMES EPISCOPAL CHURCH | |
| 51032121 | ST JAMES EPISCOPAL CHURCH OF PROUTS NECK | |
| 50941825 | ST JOE VALY 2213 | |
| 50989118 | ST JOHN EDUCATION TR | |
| 51041007 | ST JOHNS ANGLICAN CATHOLIC C | |
| 50991430 | ST JOHNS EPIS CH IMA | |
| 50955496 | ST JOHNS EPISCOPAL CHURCH | |
| 50945837 | ST JOHNS EPISCOPAL CHURCH | |
| 50964268 | ST JOHNS EVANGELICAL LUTHERAN | |
| 51036072 | ST JOSEPH MEDICAL CENTER FOUNDATION | |
| 50985775 | ST JOSEPH PARISH ENDOWMENT FUND AGENCY - LCG | |
| 50970826 | ST JOSEPHS HEALTH FUND | |
| 50948084 | ST JOSEPHS HOSPITAL | |
| 50952658 | ST JUDE RD MED GRP MPPP FBO: MORTEN / FIDELITY:6: | |
| 51018134 | ST LOUIS CENTER FOR EXCEPTIONAL CHILDREN | |
| 50944959 | ST LOUIS PSYCHOANALYTIC INSTITUTE | |
| 50986316 | ST LUCIE FIRE/PC | |
| 50986317 | ST LUCIE FIRE/TW | |
| 50974377 | ST MARIES LOGGING INC PROFIT S | |
| 50963230 | ST MARIES LOGGING INC PS PLA | |
| 50980932 | ST MARKS EPISCOPAL ENDOWMENT IMA | |
| 50958944 | ST MARTINS EPISCOPAL CHURCH | |
| 50986414 | ST MARTINS EPISCOPAL CHURCH F | |
| 50993840 | ST MARY MEDICAL CENTER FOUNDA | |
| 50991243 | ST MARY MEDICAL CENTER FOUNDA | |
| 50964572 | ST MARY MEDICAL CENTER FOUNDA | |
| 50973972 | ST MARY OF THE LAKE SCHOOL - GYMNASIUM | |
| 50980379 | ST MARYS ICS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947350 | ST MARYS MEDICAL CENTER | |
| 50976529 | ST PATRICKS FUNDED DEPREC ACCOUNT | |
| 50969459 | ST PAULS EPISCOPAL CHURCH 0FER | |
| 50944109 | ST PAULS EPISCOPAL CHURCH EN | |
| 50944108 | ST PAULS EPISCOPAL CHURCH EN | |
| 50944110 | ST PAULS EPISCOPAL CHURCH INVESTMENT | |
| 50976036 | ST PAULS EPISCOPAL CHURCH MEMO | |
| 50949559 | ST PAULS EPISCOPAL CHURCHFOUND | |
| 50949515 | ST PAULS EPISCOPAL CHURCHFOUND | |
| 50990654 | ST PETE BEACH FIREFIGHTERS CAP | |
| 50990655 | ST PETE BEACH FIREFIGHTERS SNO | |
| 50990653 | ST PETE BEACH GENERAL - DANA | |
| 50990652 | ST PETE BEACH POLICE DANA | |
| 50948094 | ST PETER & PAULS CEM PERM MAI | |
| 50947787 | ST PETER & PAULS CEMETERY CORP PERMANENT MAINTI | |
| 51041150 | ST PETERS EPISCOPAL CHURCH | |
| 51014095 | ST PETERS EPISCOPAL CHURCH | |
| 50982175 | ST PETERS PARISH | |
| 50980558 | ST PETERS PARISH | |
| 50976172 | ST ROSE FARM INC | |
| 50989202 | ST STEPHENS HOUSING CORP | |
| 50954882 | ST THERESA CHURCH THE GLENMEDE | |
| 50978015 | ST VINCENT HOSPITAL FOUNDATION | |
| 50972781 | ST VINCENT HOTEL INC | |
| 51040498 | ST VINCENT HOTEL INC | |
| 50969948 | ST VITUS CHURCH ENDOWMENT TRU | |
| 51016993 | ST24 ENTERPRISE LTD PARTNERSHIP | |
| 50980519 | STABLECREST LTD IMA | |
| 50984554 | STACEY B JACKSON & BILL R JA | |
| 50950103 | STACEY L FINEBURG THE GLENMEDE | |
| 51042315 | STACEY LANDIS | |
| 50950107 | STACEY LEIGH FINEBURG | |
| 50958089 | STACEY M JAMES IRA | |
| 50958090 | STACEY M JAMES ROTH IRA | |
| 51029497 | STACEY PIKE | |
| 51036080 | STACHE KURT | |
| 51036079 | STACHE SCOTT | |
| 51006582 | STACI J DAVIS | |
| 50990786 | STACI KELLY | |
| 50942970 | STACIE J MAY SOLE TTEE ALFRED | |
| 50943362 | STACY A CHRISTIANSON 1989 IRR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972249 | STACY A MCDERMOTT TRUSTED IRA | |
| 50949309 | STACY A SCOTT | |
| 50959017 | STACY CALDERWOOD | |
| 50966692 | STACY KRIKORIAN TR C/U R KRIKORIAN | |
| 50944289 | STACY L SEMPIER | |
| 50944288 | STACY L SEMPIER THE GLENMEDE | |
| 50978284 | STACY MEINECKE IRA | |
| 50966100 | STACY NELSON | |
| 50981566 | STAFFORD HIGGINS INDUSTRIES | |
| 50942362 | STAFFORD-GDNSHP AGY | |
| 50963706 | STAKE BONNY D TUA | |
| 51036076 | STALEY KATHRYN K | |
| 51020057 | STALEY LYNN H IRA | |
| 50964991 | STALLING JOHN B | |
| 50988850 | STAMAS GEORGE P | |
| 50991177 | STAMFORD VIL LIB IMA | |
| 50983045 | STAN HALLE AND CHRISTINE VOGEL | |
| 50954599 | STAN JAKOPIN THE GLENMEDE TRUST | |
| 50954598 | STAN JAKOPIN THE GLENMEDE TRUST | |
| 50973261 | STAN WALTERS | |
| 50955805 | STANDARD BANK AND TRUST | |
| 50954541 | STANDARD BANK AND TRUST | |
| 50961003 | STANDARD BANK AND TRUST | |
| 50989766 | STANDISH AND LOTTA BACKUS TR FBO VIRGINIA | |
| 50962920 | STANDISH AND LOTTA BACKUS TRUST | |
| 51009171 | STANDISH MEACHAM | |
| 51009170 | STANDISH MEACHAM | |
| 50947829 | STANDLEE FAMILY | |
| 50947828 | STANDLEE FAMILY | |
| 50997983 | STANFIELD JEFFREY L | |
| 50997984 | STANFIELD MICHAEL B | |
| 50942351 | STANFORD REV AGENCY | |
| 50971500 | STANLEY & MARY ALYCE HIGGINS J | |
| 50959068 | STANLEY & VICKI MORELAND TR | |
| 50971064 | STANLEY A BROWN TRUST | |
| 50958164 | STANLEY A FREERKS REVOCABLE T | |
| 50970123 | STANLEY A LANDERS | |
| 50970125 | STANLEY A LANDERS IRA | |
| 50960992 | STANLEY A OWENS JR | |
| 50960990 | STANLEY A OWENS TRUST UA 4268 | |
| 50948439 | STANLEY A SCHNELL ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951411 | STANLEY AUGUSTYNIEWICZ JR IRA | |
| 50953437 | STANLEY B LEVINE THE GLENMEDE | |
| 51004138 | STANLEY COHEN REVOCABLE TRUST | |
| 50977220 | STANLEY COLLA JR TR INV AGY-S | |
| 51031815 | STANLEY E BARWISE IRA ROLLOVER | |
| 51017293 | STANLEY E JASZCZAK RO IRA | |
| 51026658 | STANLEY F AND MIRIAM E NEWMAN NEWMAN | |
| 50974083 | STANLEY G LAMMERS TESTAMENTARY TRUST DTD 3/28/ | |
| 50953556 | STANLEY G STEAGALL FAMILY TRU | |
| 50957669 | STANLEY H & RITA J KAPLAN FA | |
| 50954074 | STANLEY H ENGLE | |
| 50954069 | STANLEY H ENGLE | |
| 50954052 | STANLEY H ENGLE | |
| 50954059 | STANLEY H ENGLE AND | |
| 50954058 | STANLEY H ENGLE AND | |
| 50954071 | STANLEY H ENGLE THE GLENMEDE | |
| 51032571 | STANLEY H ROEHRIG IRA ROLLOVER / SCHWAB: ██-3 | |
| 51032572 | STANLEY H ROEHRIG TRUST | |
| 50952669 | STANLEY H SCHNEIDER THE GLENMEDE | |
| 50952668 | STANLEY H SCHNEIDER THE GLENMEDE | |
| 50952667 | STANLEY H SCHNEIDER THE GLENMEDE | |
| 50977223 | STANLEY H UDY JR LIVING TR INV AG-S | |
| 50971501 | STANLEY HIGGINS | |
| 50994885 | STANLEY J BUFFINGTON JR IRA R/O IAA | |
| 51037178 | STANLEY J GORDON JR | |
| 50980079 | STANLEY J LEWANDOWSKI | |
| 50969311 | STANLEY J MOSIER IRA RO | |
| 51027833 | STANLEY J ORMANDY REV TRUST | |
| 50966948 | STANLEY J ROSE NON-MARITAL TR | |
| 51017169 | STANLEY JOHN JAGODA / SCHWAB IRA ROLLOVER : ██ | |
| 51017170 | STANLEY JOHN JAGODA / SCHWAB-ONE : ██-5560 | |
| 51028064 | STANLEY K MACDONALD | |
| 50948431 | STANLEY K OTTO IRA | |
| 50976645 | STANLEY KAUFMAN TRUST | |
| 50955951 | STANLEY L KERKER & | |
| 51028822 | STANLEY LEDFORD IRA 72T | |
| 51028821 | STANLEY LEDFORD ROLLOVER IRA | |
| 50970979 | STANLEY M GIRSH TRUST | |
| 51018422 | STANLEY M KAPLAN TRUST #19-RP | |
| 50973270 | STANLEY M PACK IRA | |
| 50992565 | STANLEY METALITZ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954690 | STANLEY MORSE FUND-MASONIC HO | |
| 50975269 | STANLEY NEEDLES THE GLENMEDE TRUST | |
| 50975268 | STANLEY NEEDLES THE GLENMEDE TRUST | |
| 50951398 | STANLEY R & KATHLEEN P EMERSON FAMILY TRUST | |
| 50984536 | STANLEY R BANAS ROLLOVER IRA | |
| 51047696 | STANLEY R EPPERSON - HB EQUITY OVERLAY | |
| 51040610 | STANLEY RICHARD | |
| 51040609 | STANLEY RONALD E & LEANNE | |
| 51009509 | STANLEY S FARR | |
| 50992311 | STANLEY S LANGENDORF FOUNDATION | |
| 50978798 | STANLEY S MCMORROW AND NANCY T M | |
| 50983379 | STANLEY S MCMORROW TRUSTEE U/AGR | |
| 51042519 | STANLEY SCHWARTZ QTIP TRUST UA | |
| 51026177 | STANLEY T & FRANCES S NAKAO JT TEN / SCHWAB: ■ | |
| 50945195 | STANLEY W KENT MD | |
| 51047944 | STANLEY YOUNG REVOCABLE TRUST | |
| 51047977 | STANLEY ZABORAC | |
| 50984216 | STANLEYGEORGIE CM | |
| 50975653 | STANSBURY MOLZ FAMILY PTRSHP | |
| 50942365 | STANSBURY TRUST AGY | |
| 50952941 | STANTON CHERRY THE GLENMEDE TRUST | |
| 50987105 | STANTON G & RENEE B ADES INV | |
| 50987106 | STANTON G ADES INVESTMENT ADV | |
| 50962606 | STANTON L THALHIMER | |
| 51040616 | STAPLES ROSEMARY | |
| 50962903 | STAR ASIMAKOUPOULOS | |
| 50944876 | STAR CREATIONS LTD(FORMERLY HK FORMERLY | |
| 50944875 | STAR CREATIONS LTD(FORMERLY HK FORMERLY | |
| 50947467 | STAR FINANCIAL BANK | |
| 50946856 | STAR FINANCIAL BANK | |
| 50991275 | STAR FINANCIAL BANK | |
| 50991247 | STAR FINANCIAL BANK | |
| 50946378 | STAR FINANCIAL BANK | |
| 50952107 | STAR FINANCIAL BANK | |
| 50985555 | STAR FINANCIAL BANK | |
| 50962602 | STAR FINANCIAL BANK | |
| 50983323 | STAR FINANCIAL BANK | |
| 50945586 | STAR FINANCIAL BANK | |
| 50981317 | STAR FINANCIAL BANK | |
| 50957255 | STAR FINANCIAL BANK | |
| 50957142 | STAR FINANCIAL BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957062 | STAR FINANCIAL BANK | |
| 50956968 | STAR FINANCIAL BANK | |
| 50973454 | STAR FINANCIAL BANK | |
| 50973369 | STAR FINANCIAL BANK | |
| 50956786 | STAR FINANCIAL BANK | |
| 50955470 | STARBUCK TISDALE & ASSOCIATES P/T & P/S/T | |
| 51036084 | STARK ROBERT IRA | |
| 50989099 | STARK WALTER J | |
| 50974512 | STARKEY TIFFANY L | |
| 51011386 | STARKWEATHER DOUGLAS & SUSAN AGY | |
| 51011387 | STARKWEATHER DOUGLAS IRA | |
| 51036075 | STARR PETER & ALEXANDRA TRUST | |
| 51031913 | STARR S STEVENS IRA ROLLOVER | |
| 50989232 | STARRETT TRUST | |
| 50965976 | STATE BANK OF LINCOLN | |
| 50966654 | STATE CENTRAL BANK | |
| 50966653 | STATE CENTRAL BANK | |
| 50966652 | STATE CENTRAL BANK | |
| 50966635 | STATE CENTRAL BANK | |
| 50966134 | STATE CENTRAL BANK | |
| 50965643 | STATE CENTRAL BANK | |
| 50965642 | STATE CENTRAL BANK | |
| 50965641 | STATE CENTRAL BANK | |
| 50965640 | STATE CENTRAL BANK | |
| 50964815 | STATE CENTRAL BANK | |
| 50964550 | STATE CENTRAL BANK | |
| 50964549 | STATE CENTRAL BANK | |
| 50964548 | STATE CENTRAL BANK | |
| 50964547 | STATE CENTRAL BANK | |
| 50964546 | STATE CENTRAL BANK | |
| 51032140 | STATE OF MAINE CADDIE SCHOLARSHIP FUND | |
| 5062465 | STATE STREET BANK AND TRUST CO | |
| 5062467 | STATE STREET BANK IBT LEGACY | |
| 51032139 | STATE STREET CONGREGATIONAL CHURCH OF THE UNIT | |
| 51040508 | STATVEST LP | |
| 51040507 | STATVEST LP | |
| 50980442 | STCP/BWS ESCROW | |
| 50992114 | STEAMBOAT ORTHOPEDIC ASSOCIATI | |
| 50987847 | STEBBINS ANDERSON PENSION INVE | |
| 51013646 | STEEL BARBARA MD | |
| 51013645 | STEEL BARBARA MD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989468 | STEELE SCOTT R | |
| 50989467 | STEELE SCOTT R | |
| 51029278 | STEELE TR | |
| 50949558 | STEENBERG FAMILY LTD PARTNERSH | |
| 51040720 | STEENERSON RONALD | |
| 51040719 | STEENERSON RONALD | |
| 51040718 | STEENERSON RONALD | |
| 51040717 | STEENERSON RONALD | |
| 51040716 | STEENERSON RONALD | |
| 51026115 | STEENSMA CRAIG A | |
| 50990863 | STEFAN AND RALUCA SOLOMON JTWR | |
| 51011247 | STEFANIE OSBORN IRREVOCABLE TR | |
| 50943705 | STEFANIE SHATTUCK HUFNAGEL | |
| 50943706 | STEFANIE SHATTUCK HUFNAGEL THE GLENMEDE | |
| 51039604 | STEFANIE SJOBERG | |
| 50968284 | STEFOS & SYLVIA KARAS FAMILY | |
| 50948868 | STEIGERWALDT R AG | |
| 50997963 | STEIN CINDY E | |
| 51040691 | STEIN LAWRENCE | |
| 50997964 | STEIN LESLIE B | |
| 50984576 | STEINBERGERBER | |
| 51006175 | STEINBOCK GREG S MD | |
| 51011349 | STEINER PHILIP H | |
| 51022108 | STEINER RICHARD | |
| 50968658 | STEINER SARTORI FAMILY TRUST | |
| 50957703 | STEINER SARTORI FAMILY TRUST | |
| 51011348 | STEINER TRUST DTD 52864 | |
| 51040777 | STEINERT FBO ARLINE | |
| 50943929 | STELLA A SCHAEVITZ | |
| 50960275 | STELLA BLOCK GST TR 3/28/83 | |
| 50960269 | STELLA BLOCK POST MORTEM TR | |
| 50960265 | STELLA BLOCK REVOCABLE TRUST | |
| 50989741 | STELLA C VAN HOUTEN RESIDUARY TRUST UNDER WILL | |
| 50993913 | STELLA E FARWELL REVOCABLE TRUST DTD 11/09/99 | |
| 50990987 | STELLA FARWELL IRA ROLLOVER | |
| 50968283 | STELLA KARAS THE GLENMEDE TRUST | |
| 51009325 | STELLA RITA WILSON SURVIVORS TR | |
| 50982736 | STELLA SEARS - TESSIER REV TR AGENCY | |
| 50981738 | STELLA SEARS - TESSIER REV TR AGENCY | |
| 50949532 | STELLA THOMAS AGENCY DATED | |
| 50988611 | STELLA V ROSENDALL TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973152 | STELLARONE BANK | |
| 50972767 | STELLARONE BANK | |
| 50956238 | STELLARONE BANK | |
| 50956104 | STELLARONE BANK | |
| 50955818 | STELLARONE BANK | |
| 50955666 | STELLARONE BANK | |
| 50955345 | STELLARONE BANK | |
| 50955254 | STELLARONE BANK | |
| 50955222 | STELLARONE BANK | |
| 50954942 | STELLARONE BANK | |
| 50954879 | STELLARONE BANK | |
| 50954260 | STELLARONE BANK | |
| 50995719 | STELLARONE BANK | |
| 50995656 | STELLARONE BANK | |
| 50995527 | STELLARONE BANK | |
| 50995268 | STELLARONE BANK | |
| 50995063 | STELLARONE BANK | |
| 50994558 | STELLARONE BANK | |
| 50953603 | STELLARONE BANK | |
| 50993107 | STELLARONE BANK | |
| 50953510 | STELLARONE BANK | |
| 50953474 | STELLARONE BANK | |
| 50992228 | STELLARONE BANK | |
| 50992191 | STELLARONE BANK | |
| 50992066 | STELLARONE BANK | |
| 50991992 | STELLARONE BANK | |
| 50966104 | STELLARONE BANK | |
| 50991815 | STELLARONE BANK | |
| 50991798 | STELLARONE BANK | |
| 50966052 | STELLARONE BANK | |
| 50991647 | STELLARONE BANK | |
| 50991635 | STELLARONE BANK | |
| 50965751 | STELLARONE BANK | |
| 50965741 | STELLARONE BANK | |
| 50953056 | STELLARONE BANK | |
| 50990958 | STELLARONE BANK | |
| 50990950 | STELLARONE BANK | |
| 50990748 | STELLARONE BANK | |
| 50990746 | STELLARONE BANK | |
| 50990133 | STELLARONE BANK | |
| 50989917 | STELLARONE BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989795 | STELLARONE BANK | |
| 50989738 | STELLARONE BANK | |
| 50965024 | STELLARONE BANK | |
| 50989591 | STELLARONE BANK | |
| 50989406 | STELLARONE BANK | |
| 50989337 | STELLARONE BANK | |
| 50989255 | STELLARONE BANK | |
| 50988543 | STELLARONE BANK | |
| 50988463 | STELLARONE BANK | |
| 50988460 | STELLARONE BANK | |
| 50988457 | STELLARONE BANK | |
| 50988456 | STELLARONE BANK | |
| 50988455 | STELLARONE BANK | |
| 50988442 | STELLARONE BANK | |
| 50988125 | STELLARONE BANK | |
| 50988123 | STELLARONE BANK | |
| 50952321 | STELLARONE BANK | |
| 50988043 | STELLARONE BANK | |
| 50987990 | STELLARONE BANK | |
| 50987525 | STELLARONE BANK | |
| 50987370 | STELLARONE BANK | |
| 50986974 | STELLARONE BANK | |
| 50986966 | STELLARONE BANK | |
| 50986888 | STELLARONE BANK | |
| 50963602 | STELLARONE BANK | |
| 50963517 | STELLARONE BANK | |
| 50946122 | STELLARONE BANK | |
| 50986088 | STELLARONE BANK | |
| 50951730 | STELLARONE BANK | |
| 50985437 | STELLARONE BANK | |
| 50985435 | STELLARONE BANK | |
| 50985342 | STELLARONE BANK | |
| 50985247 | STELLARONE BANK | |
| 50951412 | STELLARONE BANK | |
| 50984338 | STELLARONE BANK | |
| 50984337 | STELLARONE BANK | |
| 50984333 | STELLARONE BANK | |
| 50984331 | STELLARONE BANK | |
| 50951375 | STELLARONE BANK | |
| 50951353 | STELLARONE BANK | |
| 50961960 | STELLARONE BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961956 | STELLARONE BANK | |
| 50961649 | STELLARONE BANK | |
| 50961607 | STELLARONE BANK | |
| 50961587 | STELLARONE BANK | |
| 50961482 | STELLARONE BANK | |
| 50961088 | STELLARONE BANK | |
| 50950622 | STELLARONE BANK | |
| 50979087 | STELLARONE BANK | |
| 50979084 | STELLARONE BANK | |
| 50978917 | STELLARONE BANK | |
| 50978906 | STELLARONE BANK | |
| 50978877 | STELLARONE BANK | |
| 50978814 | STELLARONE BANK | |
| 50978701 | STELLARONE BANK | |
| 50978615 | STELLARONE BANK | |
| 50978582 | STELLARONE BANK | |
| 50978579 | STELLARONE BANK | |
| 50978449 | STELLARONE BANK | |
| 50977945 | STELLARONE BANK | |
| 50977912 | STELLARONE BANK | |
| 50977522 | STELLARONE BANK | |
| 50977520 | STELLARONE BANK | |
| 50976463 | STELLARONE BANK | |
| 50976437 | STELLARONE BANK | |
| 50976423 | STELLARONE BANK | |
| 50976414 | STELLARONE BANK | |
| 50976407 | STELLARONE BANK | |
| 50975790 | STELLARONE BANK | |
| 50957992 | STELLARONE BANK | |
| 50948969 | STELLARONE BANK | |
| 50974286 | STELLARONE BANK | |
| 50974111 | STELLARONE BANK | |
| 50973792 | STELLARONE BANK | |
| 50973655 | STELLARONE BANK | |
| 50973226 | STELLARONE BANK | |
| 50973210 | STELLARONE BANK | |
| 50941569 | STELLING JOANNE | |
| 51040685 | STEMPLER CHARITABLE LEAD TRUST | |
| 51040951 | STEMPLER FAMILY DYNASTY TRUST | |
| 50991282 | STEMPSON KAREN IRR | |
| 50969512 | STENGELE KATHERINE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992355 | STENZEL FAMILY TRUST QE -Y STE | |
| 50975993 | STEPHAN L RALSTON MD PC PENSI | |
| 50944918 | STEPHANIE A KINDIG THE GLENMEDE | |
| 50976231 | STEPHANIE A PECQUET | |
| 50943911 | STEPHANIE A ROSENLUND | |
| 50943906 | STEPHANIE A ROSENLUND | |
| 50972385 | STEPHANIE ALPHIER | |
| 51027075 | STEPHANIE AND HOWARD NOBLE | |
| 51000044 | STEPHANIE ANN MADISON IRREVOCABLE TRUST | |
| 51007416 | STEPHANIE ANTEN DIPALMA/SCHWAB ROLLOVER IRA: 1 | |
| 50999985 | STEPHANIE B CARTY | |
| 50946978 | STEPHANIE B CHAMBERS DUCKMANN | |
| 50949555 | STEPHANIE BAILEY BRITTON | |
| 50976755 | STEPHANIE BLAIR NAGLAK | |
| 50943552 | STEPHANIE D MACDUFF | |
| 51009308 | STEPHANIE DENKOWICZ | |
| 50972398 | STEPHANIE E ALPHIER | |
| 50974430 | STEPHANIE E ENTIN THE GLENMEDE | |
| 50974425 | STEPHANIE E ENTIN THE GLENMEDE | |
| 50999721 | STEPHANIE E RIPLEY TRUST | |
| 51010903 | STEPHANIE FRIEDMAN | |
| 51037780 | STEPHANIE H SHAPIRO | |
| 50962747 | STEPHANIE HARRISON IRA | |
| 51031569 | STEPHANIE HART RIPPE | |
| 51031571 | STEPHANIE HART RIPPE IRA RO | |
| 51031685 | STEPHANIE J BOULOS IRREVOCABLE TRUST | |
| 51032049 | STEPHANIE J LEBLANC | |
| 50953384 | STEPHANIE KING GUTIERREZ AND | |
| 51009358 | STEPHANIE KUHLES CARLSON TRUST | |
| 50956539 | STEPHANIE L STONE IMA | |
| 50962403 | STEPHANIE L STONE IRA | |
| 51032048 | STEPHANIE LEBLANC | |
| 50985481 | STEPHANIE LEWIS | |
| 51001563 | STEPHANIE LEWIS BRODY IRA ROLL | |
| 50999889 | STEPHANIE LEWIS BRODY IRA ROLLOVER | |
| 51001567 | STEPHANIE LEWIS BRODY REVOCABL | |
| 50999888 | STEPHANIE LEWIS BRODY REVOCABLE TRUST | |
| 50961700 | STEPHANIE M DENOYER (SS) (T)T | |
| 50993615 | STEPHANIE M MINER TRADITIONAL IRA | |
| 50993310 | STEPHANIE M MINER TRADITIONAL IRA | |
| 50949119 | STEPHANIE NEWMAN ROLLOVER IRA SCHWAB ███ -395 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51003604 | STEPHANIE O CHOATE | |
| 51029401 | STEPHANIE PHILLIPS #█-9254 | |
| 50976816 | STEPHANIE REESE | |
| 50957189 | STEPHANIE REESE | |
| 50983399 | STEPHANIE S AVES | |
| 51000039 | STEPHANIE S FEOLI | |
| 50975995 | STEPHANIE S HINCKLEY TTEE STE | |
| 50963259 | STEPHANIE S HINCKLEY TTEE STEP | |
| 50954778 | STEPHANIE SHUCHART RLT DTD 05/05/83 | |
| 50995994 | STEPHANIE T LANE IRA | |
| 50995995 | STEPHANIE T LANE ROTH IRA | |
| 51028063 | STEPHANIE VENEMAN HARVEY | |
| 51045373 | STEPHANIE W WARBURG █2011 | |
| 51045371 | STEPHANIE W WARBURG SPECIAL 0 | |
| 51047031 | STEPHANIE WONG (W/ MARGIN) / SCHWAB:█-6928 | |
| 51047767 | STEPHANIE YAMANE BIEHL IRA SCHWAB:█-5082 | |
| 50956695 | STEPHANY WS HARPER | |
| 51013944 | STEPHEN & DIANA HALPRIN TRUST | |
| 51044557 | STEPHEN & DIANNE VOTO (COLLATERAL ACCT) | |
| 50994105 | STEPHEN & FRANCES WALLACE | |
| 50999906 | STEPHEN & LOIS GOLDBERG CRUT | |
| 51012487 | STEPHEN & LOIS GOLDBERG CRUT | |
| 50966637 | STEPHEN & MARIANNE SCHLECHT DES TR | |
| 50972194 | STEPHEN & RENA RITCHEY | |
| 51004016 | STEPHEN A AND KARI L COATES | |
| 51000847 | STEPHEN A BOROWSKY MD | |
| 51032004 | STEPHEN A FRENCH SHARE TRUST | |
| 50966315 | STEPHEN A HUNT | |
| 51026915 | STEPHEN A JOHNSEN & BARBARA A | |
| 50958899 | STEPHEN A MOSES | |
| 51005622 | STEPHEN A OPLER | |
| 51005621 | STEPHEN A OPLER IRA ROLLOVER | |
| 51040232 | STEPHEN A SOSNOWSKI AND CAROL A SULESKI COMMU | |
| 50996609 | STEPHEN AGNELLO | |
| 50956207 | STEPHEN AND DEBRA J MOCK | |
| 50953202 | STEPHEN AND DEBRA J MOCK | |
| 50990085 | STEPHEN AND DEBRA J MOCK | |
| 50984210 | STEPHEN AND DEBRA J MOCK | |
| 50983404 | STEPHEN AND DEBRA J MOCK | |
| 50980127 | STEPHEN AND DEBRA J MOCK | |
| 50959293 | STEPHEN AND DEBRA J MOCK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958713 | STEPHEN AND DEBRA J MOCK | |
| 51005623 | STEPHEN AND ELIZABETH POWELL T | |
| 51044362 | STEPHEN AND MARIANNE VERLEYE C | |
| 51010902 | STEPHEN B FRIEDMAN | |
| 50967875 | STEPHEN B SLOTNICK IRADATED 0 | |
| 50948166 | STEPHEN B WEST SR IRA | |
| 50955664 | STEPHEN BADER & CO INC | |
| 50985124 | STEPHEN BIEN | |
| 50989743 | STEPHEN BONSAL WHITE IRA | |
| 51000840 | STEPHEN BOROSTYAN IRA ROLLOVER | |
| 50948677 | STEPHEN BRANSCUM | |
| 51001682 | STEPHEN BROWN | |
| 51005765 | STEPHEN C CALLAWAY | |
| 50946990 | STEPHEN C DIXON | |
| 50945462 | STEPHEN C DIXON | |
| 50979694 | STEPHEN C DONOHOE AND ROSARIA | |
| 51005359 | STEPHEN C HENLEY IRA ROLLOVER | |
| 51042503 | STEPHEN C KIMBALL TTEE STEPHE | |
| 50973818 | STEPHEN C KUGEL & DIANE C KUGEL JT TEN | |
| 50973842 | STEPHEN C KUGEL ROLLOVER IRA | |
| 50956350 | STEPHEN C MILLER JR AGENCY | |
| 51045602 | STEPHEN C WEBER I R A ROLLOVE | |
| 50992611 | STEPHEN CHECKON IRA (DECD) | |
| 50960310 | STEPHEN COHEN | |
| 50961315 | STEPHEN CULLEN IRA | |
| 50961314 | STEPHEN CULLEN RIRA | |
| 50988874 | STEPHEN D & RACHEAL A WILCOX | |
| 50966860 | STEPHEN D BROWNLIVING TRUSTSU | |
| 50973493 | STEPHEN D NECHTOW | |
| 50977982 | STEPHEN D NORTHUP CUSTODIAL AGENCY | |
| 50943910 | STEPHEN D ROSENLUND | |
| 51039941 | STEPHEN D SMITH PHD REVOCABLE | |
| 51047684 | STEPHEN D WEHRLE REVOCABLE TRUST - H&B EQUITY ( | |
| 50993644 | STEPHEN DEMARONEY TRAD IRA | |
| 50993474 | STEPHEN DEMARONEY TRAD IRA | |
| 50955638 | STEPHEN DICKMANN IRA | |
| 50990015 | STEPHEN DOVER IRA | |
| 50962118 | STEPHEN DOWNEY & GAIL ELY SCHWAB ONE ███-4442 | |
| 50954568 | STEPHEN E ERDEL IRA | |
| 51013943 | STEPHEN E HALPRIN IRA RO | |
| 50973582 | STEPHEN E KACPRZAK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965981 | STEPHEN E MOORE REMAINING TRUSTE | |
| 50984801 | STEPHEN E MOORE TRUSTEE U/INSTR | |
| 50999376 | STEPHEN F & CATHERINE R BERG | |
| 51020288 | STEPHEN F AND NANCY J LAND | |
| 51037267 | STEPHEN F ZINK | |
| 50964982 | STEPHEN FAVROT | |
| 50992687 | STEPHEN FORTMANN | |
| 50959287 | STEPHEN G MORRELLIRA ROLLOVER | |
| 50983456 | STEPHEN G TORNQUIST | |
| 50999797 | STEPHEN G WILKERSON | |
| 51046320 | STEPHEN G WILKERSON | |
| 51046321 | STEPHEN G WILKERSON IRA ROLLOV | |
| 50999798 | STEPHEN G WILKERSON IRA ROLLOVER | |
| 51012012 | STEPHEN GETREU | |
| 51012010 | STEPHEN GETREU & ELLEN GETREU TIC | |
| 50999948 | STEPHEN GOLDBERG IRA | |
| 51012574 | STEPHEN GOLDBERG IRA | |
| 51010919 | STEPHEN H AND DIANA B FRIEND | |
| 51010918 | STEPHEN H AND DIANA B FRIEND | |
| 50964637 | STEPHEN H BLAYDES MD 401(K) P/S | |
| 51031834 | STEPHEN H BUSCH SEP IRA | |
| 50980419 | STEPHEN H CORDILL JR 2010 TRUST IMA | |
| 50994894 | STEPHEN H CORDILL JR IRA R/O IMA | |
| 50961463 | STEPHEN H ECCHER MD | |
| 50976080 | STEPHEN H KIVIAT AND | |
| 50993945 | STEPHEN H ROSOFF - IRA ROLLOVER | |
| 51009285 | STEPHEN H SCHRADER IRA ROLLOVER | |
| 50944002 | STEPHEN H SNOW | |
| 50969366 | STEPHEN H SPAETH THE GLENMEDE | |
| 51013933 | STEPHEN HALPERN | |
| 50984732 | STEPHEN HARRIS MANAGED IRA | |
| 50993030 | STEPHEN HUTCHINS ███ 8055 | |
| 50992808 | STEPHEN HUTCHINS TRW POLLY | |
| 50956458 | STEPHEN J & MARTHA L YADRON IMA | |
| 51013356 | STEPHEN J AND MEI YAN LI GROS | |
| 50975376 | STEPHEN J AND SUSANN W PAIGE | |
| 51001692 | STEPHEN J BROWNELL AND STEPHA | |
| 50944923 | STEPHEN J KINDIG THE GLENMEDE | |
| 50944917 | STEPHEN J KINDIG THE GLENMEDE | |
| 50982734 | STEPHEN J LYONS TRUST | |
| 50981731 | STEPHEN J LYONS TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975378 | STEPHEN J PAIGEIRA ROLLOVER | |
| 50974521 | STEPHEN J PANZARELLA | |
| 51036254 | STEPHEN J SALATTI IRA ROLLOVER | |
| 50958041 | STEPHEN J SHAPIRO | |
| 51031659 | STEPHEN J SHATTUCK | |
| 50943312 | STEPHEN J SHORT | |
| 50982216 | STEPHEN J WILK AGENCY | |
| 50981122 | STEPHEN J WILK AGENCY | |
| 51018993 | STEPHEN K & SUSAN C KIEFER | |
| 51032082 | STEPHEN K NOMURA TRUST | |
| 50981728 | STEPHEN K NUGENT | |
| 50964823 | STEPHEN K PAGE ROLLOVER IRA SCHWAB ███-5254 | |
| 50988764 | STEPHEN K SHOCK IRREVOCABLE R | |
| 50978261 | STEPHEN KNAUS IRA | |
| 51004723 | STEPHEN L AND KELLY S CORN | |
| 51026356 | STEPHEN L CAVALIERI ROLLOVER I | |
| 50947779 | STEPHEN L CHAPMAN IRREVOCABLETRUST DTD 12/18/1 | |
| 50953515 | STEPHEN L CORTNER AND | |
| 51014323 | STEPHEN L HARRIS IRA (███SS3-H) | |
| 50995579 | STEPHEN L HICKMAN FAMILY FOUN | |
| 50991196 | STEPHEN L HICKMAN TRUSTEE OF | |
| 50970017 | STEPHEN L HOUFF | |
| 50970015 | STEPHEN L HOUFF | |
| 50970014 | STEPHEN L HOUFF | |
| 50989860 | STEPHEN L JOHNSON IRA | |
| 50964232 | STEPHEN L KEHS | |
| 50959742 | STEPHEN L KEHS | |
| 51022992 | STEPHEN L MARTIN IRA | |
| 50961263 | STEPHEN L PERKINS | |
| 51042939 | STEPHEN L PERKINS LARGE CAP CORE | |
| 50993209 | STEPHEN L SHEARD | |
| 50982265 | STEPHEN L SKELLIE REVOCABLE TRUST | |
| 50981299 | STEPHEN L SKELLIE REVOCABLE TRUST | |
| 50993653 | STEPHEN L SKELLIE TRAD IRA-ALL CAP | |
| 50993495 | STEPHEN L SKELLIE TRAD IRA-ALL CAP | |
| 50993652 | STEPHEN L SKELLIE TRADITIONAL IRA | |
| 50993494 | STEPHEN L SKELLIE TRADITIONAL IRA | |
| 50993022 | STEPHEN LANIGAN CONSOLIDATED | |
| 50951010 | STEPHEN LANIGAN JR 95 TR | |
| 50951020 | STEPHEN LANIGAN JR FARM | |
| 51025874 | STEPHEN M AND PATRICIA A MURPHY JTWROS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997246 | STEPHEN M ANDREWS | |
| 50997244 | STEPHEN M ANDREWS & JULEE D ANDREWS | |
| 50986818 | STEPHEN M BANYON TRUST AGENCY | |
| 51006765 | STEPHEN M DE BRUYN KOPS | |
| 50980469 | STEPHEN M EVANS INVESTMENT AGENCY | |
| 50972400 | STEPHEN M GARNETT MD SEP-IRA | |
| 50944723 | STEPHEN M KANOVSKY | |
| 50944724 | STEPHEN M KANOVSKY THE GLENMEDE | |
| 51025875 | STEPHEN M MURPHY SEP IRA | |
| 50971267 | STEPHEN M RAUH | |
| 50946271 | STEPHEN M ROBBERSON IRREVOC TR 1973 | |
| 51039994 | STEPHEN M SCHARF | |
| 50995231 | STEPHEN M WELD JR | |
| 50995230 | STEPHEN M WELD JR | |
| 51011255 | STEPHEN MCKEAN | |
| 51026200 | STEPHEN NANCE | |
| 50973494 | STEPHEN NECHTOW & ASSOC | |
| 50953498 | STEPHEN OHLY 401K | |
| 51031809 | STEPHEN P ADAMS IRA | |
| 50942721 | STEPHEN P CASSIS | |
| 50993221 | STEPHEN P FORTMANN TRUSTEE | |
| 50951021 | STEPHEN P LANIGAN GST TRUST | |
| 50951013 | STEPHEN P LANIGAN P/S | |
| 51027283 | STEPHEN P SCONTRAS | |
| 51027284 | STEPHEN P SCONTRAS ROLLOVER IR | |
| 51028318 | STEPHEN PAINE IRREV TR FBO P P | |
| 50961264 | STEPHEN PERKINS KPP GS EXEMPT | |
| 50954220 | STEPHEN PHILLIPS AND MARY ANN | |
| 51005301 | STEPHEN POWELL IRA ROLLOVER | |
| 51018214 | STEPHEN PRASSA BYPASS TRUST | |
| 51030004 | STEPHEN PRAWDZIK | |
| 50945795 | STEPHEN R ARNOLD S&F DOWS 1966 TRUST | |
| 50942062 | STEPHEN R BOURKE | |
| 51047697 | STEPHEN R GOLDMAN IRA ROLLOVER - HB EQUITY OVER | |
| 50964289 | STEPHEN R HACKMAN | |
| 50948480 | STEPHEN R MILLER MD | |
| 50947056 | STEPHEN R MILLER MD AGENCY | |
| 50985324 | STEPHEN R PETERSON TRUSTEE U/DEC | |
| 50949021 | STEPHEN R VANCE | |
| 50984567 | STEPHEN RATKOVITS | |
| 50984053 | STEPHEN RICKLEFS PS KEOGH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50955607 | STEPHEN ROSSETTER 12/28/87 | |
| 50955901 | STEPHEN RUDIN IRA R/O | |
| 50998470 | STEPHEN SAMUEL BARON / SCHWAB: ███-3839 | |
| 50998469 | STEPHEN SAMUEL BARON IRA ROLLOVER / SCHWAB: ███ | |
| 50991262 | STEPHEN SCHNAUTZ RIRA | |
| 50955753 | STEPHEN SCHREINER | |
| 50946206 | STEPHEN SEIMS | |
| 51039940 | STEPHEN SMITH IRA #███ | |
| 51032122 | STEPHEN ST JOHN TRUST | |
| 50992425 | STEPHEN STROMSTAD IRA | |
| 50982971 | STEPHEN STRONG | |
| 50987159 | STEPHEN STRONG SEP IRA | |
| 50974201 | STEPHEN SYLVESTER IMA | |
| 51041694 | STEPHEN T ANDERSON | |
| 51002373 | STEPHEN T AUTRY & | |
| 50955225 | STEPHEN T W LIANG FAMILY TTEE IMA (I) | |
| 51044375 | STEPHEN VERLEYE ROLLOVER IRA | |
| 50955866 | STEPHEN VERP IRA R/O | |
| 50994726 | STEPHEN W BROWN IRA IAA | |
| 50995932 | STEPHEN W BUCKLEY ROLLOVER IR | |
| 50954902 | STEPHEN W COOPER TRUSTEE U/AGR/ | |
| 50954901 | STEPHEN W COOPER TRUSTEE U/AGR/ | |
| 50954900 | STEPHEN W COOPER TRUSTEE U/AGR/ | |
| 50954905 | STEPHEN W COOPER TRUSTEE U/DECL | |
| 50941628 | STEPHEN W HATCH | |
| 50949033 | STEPHEN W RICKELS | |
| 50985447 | STEPHEN W SPANN IRA | |
| 50987012 | STEPHEN WILLIAM FRUEHE UTMA | |
| 51044605 | STEPHEN WILLIAM VUILLEUMIER | |
| 51001701 | STEPHEN WILSON BROWNING ROLLOVER IRA / SCHWAE | |
| 50965080 | STEPHENS CARL TRUST CLARE L KREMER | |
| 50948030 | STEPHENSC TRUST | |
| 50951758 | STEPHENSLGWE IRA | |
| 50955850 | STEPHENSLLGE IRA | |
| 50952641 | STEPHENSLRRE IRA | |
| 50953332 | STEPHENSLTWE IRA | |
| 50995371 | STEPHENSLUCILLE E | |
| 50950700 | STEPHENSLUCILLE IRA | |
| 50994004 | STEPHENSON COUNTY FARM BUREAU | |
| 51040824 | STEPHENSON PATRICIA | |
| 51040823 | STEPHENSON PATRICIA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006040 | STEPPING STONES CENTER ENDOWME | |
| 51027298 | STEPTOE & JOHNSON 401K PSP | |
| 51027300 | STEPTOE & JOHNSON 401K PSP ROBERT M STEPTOE JR | |
| 51011388 | STERBA LISA IRA | |
| 51006726 | STERL H DEAN | |
| 50956037 | STERLING ACRES INC IMA UAD 926 | |
| 50961324 | STERLING AND JOAN HOLWAYJTWROS | |
| 50998362 | STERLING E BARCLAY TRUST STER | |
| 50984030 | STERN CARDIOVASCULAR BLUE CHIP | |
| 50964928 | STERN CARDIOVASCULAR PROFIT SH | |
| 51040850 | STERN FAMILY TRUST / SCHWAB: ███9043 | |
| 50957586 | STERN GRANDCHILD TR DTD ███ | |
| 51020062 | STERN JOSEPH S III | |
| 51002332 | STERN LISA S | |
| 51008206 | STERN PETER | |
| 51040861 | STERN PROPERTIES LP | |
| 51040859 | STERN PROPERTIES LP | |
| 51013678 | STERN SANDRA | |
| 51006127 | STERNE CYNTHIA G | |
| 51006125 | STERNE LYNN | |
| 51040874 | STERNEMANN TED | |
| 50964640 | STERRITT R FULLER JR | |
| 50986096 | STET/CAP GUARD | |
| 50991997 | STETSON UNIV CAPITAL GUARDIAN | |
| 50986094 | STETUNV/TRINITY | |
| 50948012 | STEUBE & MARTIN | |
| 50994498 | STEUBEN TRUST COMPANY | |
| 50994380 | STEUBEN TRUST COMPANY | |
| 50994377 | STEUBEN TRUST COMPANY | |
| 50993414 | STEUBEN TRUST COMPANY | |
| 50993405 | STEUBEN TRUST COMPANY | |
| 50992881 | STEUBEN TRUST COMPANY | |
| 50990189 | STEUBEN TRUST COMPANY | |
| 50965000 | STEUBEN TRUST COMPANY | |
| 50963442 | STEUBEN TRUST COMPANY | |
| 50978982 | STEUBEN TRUST COMPANY | |
| 50978481 | STEUBEN TRUST COMPANY | |
| 50945818 | STEVAN B SMITH GST FBO CREIGHTON | |
| 50945816 | STEVAN B SMITH GST FBO DAVID SMITH | |
| 50945817 | STEVAN B SMITH GST FBO PHILIP SMITH | |
| 50945642 | STEVAN B SMITH MARITAL TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047689 | STEVAN BRODIE IRA- HB EQUITY OVERLAY | |
| 50951004 | STEVE & KAREN LANIGAN | |
| 50951005 | STEVE & KAREN LANIGAN GENEVA | |
| 50951006 | STEVE & KAREN LANIGAN TR NT | |
| 50943034 | STEVE & LISA ROUSH | |
| 50990079 | STEVE & TERESA KALDOR | |
| 50996932 | STEVE ALTMAN AND LISA ALTMAN T | |
| 50949982 | STEVE ALTMAN AND LISA ALTMAN T | |
| 50978435 | STEVE AND DINA LINDEMANN FAMIL | |
| 50991444 | STEVE AND ELIZABETH SILVERBERG | |
| 50951435 | STEVE AND HILARY HARSTONJTWROS | |
| 50953965 | STEVE AND JO ANN DOVER | |
| 50975019 | STEVE AND KATHLEEN CLARK | |
| 50976711 | STEVE B DANIELSON ROTH IRA CON | |
| 51031663 | STEVE BOURGEOIS IRA | |
| 50986717 | STEVE BUCK IRA STT | |
| 51029449 | STEVE C & VICTORIA JOY PICKELMAN / SCHWAB: ███- | |
| 50973329 | STEVE C LEWIS INVESTMENT MANAGEMENT AGENCY/AV | |
| 50994100 | STEVE CHENG AND MARGARET WANG | |
| 50988289 | STEVE D & SUSAN D RILEY SCHWAB ONE ███-3041 | |
| 50988539 | STEVE DALE RILEY IRA ROLLOVER SCHWAB ███-6999 | |
| 50963188 | STEVE E MILLER 2007 REVOCABLE | |
| 50976027 | STEVE ECCLES RIRA | |
| 50966281 | STEVE GALASSI | |
| 50969146 | STEVE HANSON | |
| 50966520 | STEVE HARDY | |
| 50982233 | STEVE HC & SHELLY C HARE IMA | |
| 50981200 | STEVE HC & SHELLY C HARE IMA | |
| 50966895 | STEVE HODGEN & MARILEE HODGEN | |
| 50976104 | STEVE HOEDEMAKER | |
| 50980029 | STEVE J WOOD IRA | |
| 51022762 | STEVE MARGOLIS REV TRUST: CASH | |
| 50991775 | STEVE R SMITH | |
| 51031377 | STEVE RICHARD & SHARON N RICHARD JT TEN / | |
| 50984569 | STEVE T HASTINGS & TAMMY HASTINGS JTTEN | |
| 50964554 | STEVE T SUTHERLIN ROLLOVER IRA SCHWAB ███-0709 | |
| 51042462 | STEVE WARD AND ASSOCIATES PSP DTD 11/03/80 | |
| 51045976 | STEVE WEST | |
| 50952844 | STEVE WILLARD/CORE | |
| 50943293 | STEVEN & BARBARA KESSLER | |
| 50946427 | STEVEN & CINDY OXLEY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992498 | STEVEN & ELIZABETH SUTHERLIN SCHWAB ONE | ▮-9! |
| 51036561 | STEVEN & JOANNE SAXE LIVING TR | |
| 50992341 | STEVEN & JUSTINE TURCOTTE | |
| 50986487 | STEVEN & LISA HANKIN BAS ACCOU | |
| 50962687 | STEVEN & LISA SCHULZ LIVING TR | |
| 50980436 | STEVEN & MARGARET BROWN INV AGENCY | |
| 50987176 | STEVEN A BARTELS MANAGED AGENCY | |
| 51010532 | STEVEN A FOREMAN SEP-IRA / SCHWAB: | ▮-8724 |
| 50950548 | STEVEN AND CHRISTINE TONSFELDT | |
| 50964300 | STEVEN AND CLAIRE MARSH TRUST | |
| 50944897 | STEVEN AND HEIDI MANDEL | |
| 50965399 | STEVEN AND KIMBERLY BOBECK | |
| 50949995 | STEVEN AND KIMBERLY BOBECK | |
| 50964329 | STEVEN AND LYNETTE TEENY TIC | |
| 50957791 | STEVEN AND RISA RAICH | |
| 50997891 | STEVEN AXELROD AND GWENN MAYER | |
| 50999903 | STEVEN AXELROD AND GWENN MAYERS | |
| 51026734 | STEVEN B HALL | |
| 51029156 | STEVEN B PERRINS JR | |
| 50978241 | STEVEN BARTLETT IRA | |
| 50999550 | STEVEN BETHEL | |
| 50949628 | STEVEN BOBECK | |
| 50950067 | STEVEN BRONSTEIN THE GLENMEDE TRUST | |
| 51005657 | STEVEN C & LOUISE W MORELAND | |
| 50977789 | STEVEN C HOULEINVESTMENT | |
| 50955054 | STEVEN C SMITH & CAROL L RAYMONDS TAXABLE | |
| 50990757 | STEVEN COLMAN | |
| 51033077 | STEVEN CORBEILLE | |
| 50970170 | STEVEN D KRAMER | |
| 50968254 | STEVEN D SHATTUCK INVESTMENT | |
| 50957593 | STEVEN D SILIN | |
| 50982268 | STEVEN DENNISON & MARY K DENNISON | |
| 50981302 | STEVEN DENNISON & MARY K DENNISON | |
| 50949243 | STEVEN E CHANCELLOR | |
| 50961310 | STEVEN E GRANT | |
| 51005743 | STEVEN E JACOBS IRA | |
| 51005404 | STEVEN E JACOBS IRA ROLLOVER | |
| 50949839 | STEVEN E JANKORD TRUST | |
| 51017679 | STEVEN E JOHNSON | |
| 50954094 | STEVEN E RHOADS THE GLENMEDE | |
| 50951473 | STEVEN EDELL & MIRIAM EDELL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983461 | STEVEN EUGENE BASKINS TRUST | |
| 51011172 | STEVEN F BLOOMFIELD & | |
| 50949679 | STEVEN FENTON | |
| 50973465 | STEVEN FIELD | |
| 50981561 | STEVEN G MURRAY - CLEARING ACCOUN | |
| 51011684 | STEVEN GARRETT IRA ROLLOVER / SCHWAB: ██-2591 | |
| 50952007 | STEVEN GREENWOOD THE GLENMEDE TRUST | |
| 51006167 | STEVEN GROTHAUS IRA | |
| 51013615 | STEVEN H GRENDEL MD IRA | |
| 51026752 | STEVEN H HIRSCH DESIGNATED BE | |
| 51026753 | STEVEN H HIRSCH ROLLOVER IRA | |
| 51015475 | STEVEN H HIRTH | |
| 50951562 | STEVEN H LIPOFF & VICTORIA | |
| 50951561 | STEVEN H LIPOFF THE GLENMEDE | |
| 50987077 | STEVEN HARDING | |
| 51026127 | STEVEN HELFAND REVOCABLE TRUST | |
| 50986807 | STEVEN HILLGREN | |
| 50989962 | STEVEN HOWARD SIPPEL IRREVOCABLE TRUST | |
| 50968462 | STEVEN I GREENBAUM | |
| 51039593 | STEVEN J ALLEY - 6943 | |
| 51039594 | STEVEN J ALLEY - SEP | |
| 50995128 | STEVEN J BROWN MANAGED IRA | |
| 51039597 | STEVEN J CRAMER | |
| 50962314 | STEVEN J MCLUCKIE IRA ROLLOVER | |
| 51028835 | STEVEN J MORRISON IRA | |
| 51031191 | STEVEN J REUBEL | |
| 50976064 | STEVEN J ROMME AND DAWN C ROMME JT TEN | |
| 51022112 | STEVEN J SCHILD | |
| 51022113 | STEVEN J SCHILD IRA | |
| 50970717 | STEVEN J SHELLEY | |
| 50970725 | STEVEN J SHELLEY PROFIT SHARIN | |
| 50956316 | STEVEN J SMITH GST EXEMPT LEGACY TR (F) | |
| 51009133 | STEVEN J SWAIN - FREEZE | |
| 51044009 | STEVEN J UNTIEDT AND LAURA J BIRKMEYER | |
| 50948566 | STEVEN J VOGELZANG IRA | |
| 50977046 | STEVEN JOSEPH OTT AND LISA | |
| 50990805 | STEVEN K SCHMIDT & SUSAN BALLIET CPWROS | |
| 51019451 | STEVEN KNOX IRA ROLLOVER/SCHWAB: ██-0041 | |
| 50972472 | STEVEN L & LINDA M FINERTY | |
| 50955853 | STEVEN L AND MARIE C REED IMA (I) | |
| 50944571 | STEVEN L CASTAGNA THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51003447 | STEVEN L CHEESMAN IRA # | |
| 51003448 | STEVEN L CHEESMAN REV TRUST # | |
| 50951487 | STEVEN L EDELL | |
| 50951488 | STEVEN L EDELL THE GLENMEDE | |
| 50972447 | STEVEN L FINERTY SEP IRA | |
| 51013929 | STEVEN L HALLGRIMSON IRA CONT | |
| 51047693 | STEVEN L RABER - HB EQUITY OVERLAY | |
| 50955856 | STEVEN L REED IRA-IMA (I) | |
| 50993346 | STEVEN L VAN HORN IRA R/O | |
| 50996093 | STEVEN L WILCOX IRA ROLLOVER | |
| 51020938 | STEVEN LESHAW AND HONEY LESHAW | |
| 50977930 | STEVEN LESHAW AND HONEY LESHAW TTEES LESHAW F | |
| 50978000 | STEVEN LEVERE & PATRICIA PLUME | |
| 50951564 | STEVEN LIPOFF THE GLENMEDE TRUST | |
| 50986471 | STEVEN M AND LISA B HANKIN T | |
| 51012202 | STEVEN M GILLETTE | |
| 50986483 | STEVEN M HANKIN R IRA | |
| 51027280 | STEVEN M SCHLOSSBERG MD | |
| 51027281 | STEVEN M SCHLOSSBERG MD ROLLOV | |
| 50962424 | STEVEN M WITTENKELLER IRA | |
| 50944898 | STEVEN MANDEL MD PC PENSION | |
| 51037130 | STEVEN MARK BLOOM | |
| 51037193 | STEVEN MARK BLOOM TTEE | |
| 51037192 | STEVEN MARK BLOOM TTEE | |
| 50976934 | STEVEN MILLER | |
| 50987356 | STEVEN MILLER AND PAMELA COWAN | |
| 50976944 | STEVEN MILLER AND PAMELA COWAN | |
| 50991319 | STEVEN MILLER IRA | |
| 50976046 | STEVEN MUIR | |
| 50958785 | STEVEN MUIR ROTH | |
| 51027220 | STEVEN NOVENSTEIN | |
| 50982261 | STEVEN OSTERLUND AGENCY | |
| 50981293 | STEVEN OSTERLUND AGENCY | |
| 50984588 | STEVEN P NYITRAI SCHWAB ONE ████ 1709 | |
| 51036808 | STEVEN P SCHILLING IRA ROLLOVE | |
| 50999856 | STEVEN P SCHILLING IRA ROLLOVER | |
| 50968794 | STEVEN PIERCE AND | |
| 51025586 | STEVEN R MCCOY | |
| 51031797 | STEVEN R PASSERMAN | |
| 50992481 | STEVEN R SUMMERVILLE ROLLOVER IRA SCHWAB████- | |
| 50992482 | STEVEN R SUMMERVILLE SCHWAB ONE ████ 4941 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51030673 | STEVEN RANN | |
| 51040975 | STEVEN RAY AND NANCY B STILES | |
| 50968755 | STEVEN RUBEY ROTH IRA | |
| 51036062 | STEVEN RYNEARSON & AMY E RYNE | |
| 50954347 | STEVEN S LEE | |
| 50954346 | STEVEN S LEE | |
| 50992143 | STEVEN S STEIN SCHWAB ONE ███-5464 | |
| 51036560 | STEVEN SAXE IRA ROLLOVER/SCHWAB: ███7743 | |
| 50985053 | STEVEN STROH ROTH IRA | |
| 51022756 | STEVEN T MARGOLIS IRREVOCABLE LIFE INSTRUST | |
| 50981041 | STEVEN TEMKIN SUB PL | |
| 51012394 | STEVEN THOMAS GLYNN IRA / SCHWAB: ███5730 | |
| 50975525 | STEVEN TONSFELDT RIRA | |
| 51033194 | STEVEN VAN DYKE | |
| 51033164 | STEVEN VAN DYKE | |
| 50943117 | STEVEN VARNER BENEF | |
| 51042397 | STEVEN W & SHERYL KAPLAN PAPISH JTWROS | |
| 51019135 | STEVEN W CULLEN CO SPGS PSP | |
| 50956979 | STEVEN W MORRISON AND | |
| 51027727 | STEVEN W OLSON | |
| 51027687 | STEVEN W OLSON | |
| 50985126 | STEVEN W OWINGS ROLLOVER IRA SCHWAB ███9967 | |
| 50956575 | STEVEN W RIETVELD | |
| 50949106 | STEVEN W SARKOWSKY | |
| 50994159 | STEVEN WAITE TRUST | |
| 50972158 | STEVEN WEBER | |
| 50964460 | STEVEN WEED AND MARIE MCCAULEY | |
| 50994389 | STEVEN WEITZMAN CONTRIBUTORY IRA SCHWAB ███ | |
| 50959844 | STEVEN WILLIAM ROEHNER | |
| 51007509 | STEVEN WILLIAMS APC | |
| 51047237 | STEVEN WRIGHT | |
| 50950517 | STEVEN WULFERS CREDIT SHELTER | |
| 50945310 | STEVENS CHAD & EMILY JTWROS | |
| 50991232 | STEVENS ROBERT F | |
| 50942464 | STEVEY WAGGONER IRRV | |
| 50981208 | STEVIA M WALTHER | |
| 50944712 | STEWARDSHIP ENTERPRISES | |
| 51042509 | STEWART ANDREW REVOCABLE TRUST | |
| 51010378 | STEWART BURGER | |
| 51010295 | STEWART BURGER | |
| 50973611 | STEWART CHARITABLE TRUST -M- | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50996215 | STEWART ELIZABETH | |
| 51040947 | STEWART FAMILY TRUST UAD 04178 | |
| 51040931 | STEWART HOME SCHOOL | |
| 51040927 | STEWART JAMES | |
| 51042510 | STEWART JANET 1993 REVOCABLE TRUST | |
| 51005351 | STEWART M GRAHAM IRA ROLLOVER | |
| 50953121 | STEWART MCCRACKEN JR | |
| 50941658 | STEWART PECK HUESTON | |
| 51005262 | STEWART R ROBERTS IRA ROLLOVE | |
| 51005278 | STEWART R ROBERTS JR | |
| 50957855 | STHORNE REV TR-SUSTAINABLE | |
| 50991946 | STICH USUFRUCT LEONA R | |
| 50963972 | STICKEN FAMILY TRUST JOHN WESL | |
| 50942376 | STILES FBO BRENT | |
| 51040984 | STILZ JR | |
| 50992367 | STINNETT FAMILY LLC | |
| 50986420 | STINNETT FAMILY LLC | |
| 50974877 | STINNETT GST TR PARTNERSHIP AG | |
| 50993825 | STINSON ROBERT & JUDY JTWROS | |
| 50961790 | STITT MICHAEL IRA CAMBIAR LCV (SB) | |
| 50991122 | STIX REVOCABLE TRUST | |
| 50974728 | STNALEY & PAULA KOTT | |
| 50991446 | STOCK COLLECTIVE INVESTMENT FU | |
| 50991377 | STOCK COMMON TRUST FUND | |
| 51006076 | STOCK WILLIAM C | |
| 51006584 | STOCK YARDS BANK AND TRUST COMPANY | |
| 50956753 | STOCK YARDS TRUST CO | |
| 50956752 | STOCK YARDS TRUST CO | |
| 50956656 | STOCK YARDS TRUST CO | |
| 50956655 | STOCK YARDS TRUST CO | |
| 50948211 | STOCK YARDS TRUST CO | |
| 50948210 | STOCK YARDS TRUST CO | |
| 50948209 | STOCK YARDS TRUST CO | |
| 50948206 | STOCK YARDS TRUST CO | |
| 50948204 | STOCK YARDS TRUST CO | |
| 50947700 | STOCK YARDS TRUST CO | |
| 50947698 | STOCK YARDS TRUST CO | |
| 50947685 | STOCK YARDS TRUST CO | |
| 50947683 | STOCK YARDS TRUST CO | |
| 50947646 | STOCK YARDS TRUST CO | |
| 50947608 | STOCK YARDS TRUST CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947607 | STOCK YARDS TRUST CO | |
| 50995306 | STOCK YARDS TRUST CO | |
| 50967363 | STOCK YARDS TRUST CO | |
| 50967345 | STOCK YARDS TRUST CO | |
| 50967344 | STOCK YARDS TRUST CO | |
| 50967334 | STOCK YARDS TRUST CO | |
| 50994245 | STOCK YARDS TRUST CO | |
| 50946870 | STOCK YARDS TRUST CO | |
| 50946868 | STOCK YARDS TRUST CO | |
| 50946867 | STOCK YARDS TRUST CO | |
| 50946862 | STOCK YARDS TRUST CO | |
| 50946861 | STOCK YARDS TRUST CO | |
| 50946860 | STOCK YARDS TRUST CO | |
| 50965646 | STOCK YARDS TRUST CO | |
| 50965645 | STOCK YARDS TRUST CO | |
| 50965644 | STOCK YARDS TRUST CO | |
| 50965633 | STOCK YARDS TRUST CO | |
| 50965631 | STOCK YARDS TRUST CO | |
| 50965630 | STOCK YARDS TRUST CO | |
| 50965573 | STOCK YARDS TRUST CO | |
| 50965572 | STOCK YARDS TRUST CO | |
| 50965571 | STOCK YARDS TRUST CO | |
| 50965570 | STOCK YARDS TRUST CO | |
| 50965569 | STOCK YARDS TRUST CO | |
| 50965568 | STOCK YARDS TRUST CO | |
| 50965558 | STOCK YARDS TRUST CO | |
| 50965551 | STOCK YARDS TRUST CO | |
| 50965550 | STOCK YARDS TRUST CO | |
| 50965540 | STOCK YARDS TRUST CO | |
| 50965537 | STOCK YARDS TRUST CO | |
| 50965536 | STOCK YARDS TRUST CO | |
| 50965535 | STOCK YARDS TRUST CO | |
| 50965532 | STOCK YARDS TRUST CO | |
| 50965530 | STOCK YARDS TRUST CO | |
| 50965515 | STOCK YARDS TRUST CO | |
| 50965458 | STOCK YARDS TRUST CO | |
| 50965456 | STOCK YARDS TRUST CO | |
| 50965451 | STOCK YARDS TRUST CO | |
| 50965440 | STOCK YARDS TRUST CO | |
| 50965439 | STOCK YARDS TRUST CO | |
| 50965397 | STOCK YARDS TRUST CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965396 | STOCK YARDS TRUST CO | |
| 50965395 | STOCK YARDS TRUST CO | |
| 50965394 | STOCK YARDS TRUST CO | |
| 50965393 | STOCK YARDS TRUST CO | |
| 50965392 | STOCK YARDS TRUST CO | |
| 50965384 | STOCK YARDS TRUST CO | |
| 50965383 | STOCK YARDS TRUST CO | |
| 50965373 | STOCK YARDS TRUST CO | |
| 50965367 | STOCK YARDS TRUST CO | |
| 50965366 | STOCK YARDS TRUST CO | |
| 50965219 | STOCK YARDS TRUST CO | |
| 50965217 | STOCK YARDS TRUST CO | |
| 50965216 | STOCK YARDS TRUST CO | |
| 50965207 | STOCK YARDS TRUST CO | |
| 50965206 | STOCK YARDS TRUST CO | |
| 50965204 | STOCK YARDS TRUST CO | |
| 50965202 | STOCK YARDS TRUST CO | |
| 50965178 | STOCK YARDS TRUST CO | |
| 50965177 | STOCK YARDS TRUST CO | |
| 50965174 | STOCK YARDS TRUST CO | |
| 50965160 | STOCK YARDS TRUST CO | |
| 50965157 | STOCK YARDS TRUST CO | |
| 50965144 | STOCK YARDS TRUST CO | |
| 50946401 | STOCK YARDS TRUST CO | |
| 50946398 | STOCK YARDS TRUST CO | |
| 50946393 | STOCK YARDS TRUST CO | |
| 50946391 | STOCK YARDS TRUST CO | |
| 50963595 | STOCK YARDS TRUST CO | |
| 50963594 | STOCK YARDS TRUST CO | |
| 50963585 | STOCK YARDS TRUST CO | |
| 50963575 | STOCK YARDS TRUST CO | |
| 50963572 | STOCK YARDS TRUST CO | |
| 50963571 | STOCK YARDS TRUST CO | |
| 50963549 | STOCK YARDS TRUST CO | |
| 50963516 | STOCK YARDS TRUST CO | |
| 50963515 | STOCK YARDS TRUST CO | |
| 50963514 | STOCK YARDS TRUST CO | |
| 50963513 | STOCK YARDS TRUST CO | |
| 50963507 | STOCK YARDS TRUST CO | |
| 50963505 | STOCK YARDS TRUST CO | |
| 50963504 | STOCK YARDS TRUST CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946166 | STOCK YARDS TRUST CO | |
| 50963473 | STOCK YARDS TRUST CO | |
| 50963467 | STOCK YARDS TRUST CO | |
| 50963462 | STOCK YARDS TRUST CO | |
| 50963461 | STOCK YARDS TRUST CO | |
| 50946149 | STOCK YARDS TRUST CO | |
| 50946148 | STOCK YARDS TRUST CO | |
| 50963415 | STOCK YARDS TRUST CO | |
| 50963390 | STOCK YARDS TRUST CO | |
| 50946140 | STOCK YARDS TRUST CO | |
| 50946135 | STOCK YARDS TRUST CO | |
| 50946134 | STOCK YARDS TRUST CO | |
| 50963352 | STOCK YARDS TRUST CO | |
| 50963350 | STOCK YARDS TRUST CO | |
| 50963329 | STOCK YARDS TRUST CO | |
| 50963295 | STOCK YARDS TRUST CO | |
| 50963288 | STOCK YARDS TRUST CO | |
| 50963287 | STOCK YARDS TRUST CO | |
| 50963286 | STOCK YARDS TRUST CO | |
| 50963273 | STOCK YARDS TRUST CO | |
| 50963176 | STOCK YARDS TRUST CO | |
| 50963174 | STOCK YARDS TRUST CO | |
| 50963159 | STOCK YARDS TRUST CO | |
| 50963158 | STOCK YARDS TRUST CO | |
| 50963139 | STOCK YARDS TRUST CO | |
| 50963126 | STOCK YARDS TRUST CO | |
| 50963070 | STOCK YARDS TRUST CO | |
| 50963066 | STOCK YARDS TRUST CO | |
| 50963030 | STOCK YARDS TRUST CO | |
| 50963024 | STOCK YARDS TRUST CO | |
| 50962976 | STOCK YARDS TRUST CO | |
| 50962898 | STOCK YARDS TRUST CO | |
| 50946869 | STOCK YARDS TRUST CO | |
| 50962756 | STOCK YARDS TRUST CO | |
| 50962755 | STOCK YARDS TRUST CO | |
| 50962746 | STOCK YARDS TRUST CO | |
| 50985097 | STOCK YARDS TRUST CO | |
| 50962745 | STOCK YARDS TRUST CO | |
| 50985096 | STOCK YARDS TRUST CO | |
| 50985095 | STOCK YARDS TRUST CO | |
| 50985091 | STOCK YARDS TRUST CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985060 | STOCK YARDS TRUST CO | |
| 50985058 | STOCK YARDS TRUST CO | |
| 50962722 | STOCK YARDS TRUST CO | |
| 50985044 | STOCK YARDS TRUST CO | |
| 50962718 | STOCK YARDS TRUST CO | |
| 50985034 | STOCK YARDS TRUST CO | |
| 50985031 | STOCK YARDS TRUST CO | |
| 50985026 | STOCK YARDS TRUST CO | |
| 50985025 | STOCK YARDS TRUST CO | |
| 50985024 | STOCK YARDS TRUST CO | |
| 50985022 | STOCK YARDS TRUST CO | |
| 50985021 | STOCK YARDS TRUST CO | |
| 50985015 | STOCK YARDS TRUST CO | |
| 50985014 | STOCK YARDS TRUST CO | |
| 50962700 | STOCK YARDS TRUST CO | |
| 50962699 | STOCK YARDS TRUST CO | |
| 50985002 | STOCK YARDS TRUST CO | |
| 50984998 | STOCK YARDS TRUST CO | |
| 50984997 | STOCK YARDS TRUST CO | |
| 50984996 | STOCK YARDS TRUST CO | |
| 50984995 | STOCK YARDS TRUST CO | |
| 50984994 | STOCK YARDS TRUST CO | |
| 50984993 | STOCK YARDS TRUST CO | |
| 50984992 | STOCK YARDS TRUST CO | |
| 50984989 | STOCK YARDS TRUST CO | |
| 50984988 | STOCK YARDS TRUST CO | |
| 50984987 | STOCK YARDS TRUST CO | |
| 50984986 | STOCK YARDS TRUST CO | |
| 50984985 | STOCK YARDS TRUST CO | |
| 50984984 | STOCK YARDS TRUST CO | |
| 50984983 | STOCK YARDS TRUST CO | |
| 50984982 | STOCK YARDS TRUST CO | |
| 50984979 | STOCK YARDS TRUST CO | |
| 50984964 | STOCK YARDS TRUST CO | |
| 50984962 | STOCK YARDS TRUST CO | |
| 50984961 | STOCK YARDS TRUST CO | |
| 50984956 | STOCK YARDS TRUST CO | |
| 50984955 | STOCK YARDS TRUST CO | |
| 50984954 | STOCK YARDS TRUST CO | |
| 50984940 | STOCK YARDS TRUST CO | |
| 50984939 | STOCK YARDS TRUST CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984937 | STOCK YARDS TRUST CO | |
| 50984927 | STOCK YARDS TRUST CO | |
| 50984926 | STOCK YARDS TRUST CO | |
| 50984924 | STOCK YARDS TRUST CO | |
| 50984920 | STOCK YARDS TRUST CO | |
| 50984916 | STOCK YARDS TRUST CO | |
| 50984915 | STOCK YARDS TRUST CO | |
| 50984914 | STOCK YARDS TRUST CO | |
| 50984913 | STOCK YARDS TRUST CO | |
| 50984912 | STOCK YARDS TRUST CO | |
| 50984898 | STOCK YARDS TRUST CO | |
| 50984881 | STOCK YARDS TRUST CO | |
| 50984874 | STOCK YARDS TRUST CO | |
| 50984871 | STOCK YARDS TRUST CO | |
| 50984869 | STOCK YARDS TRUST CO | |
| 50962630 | STOCK YARDS TRUST CO | |
| 50962613 | STOCK YARDS TRUST CO | |
| 50984822 | STOCK YARDS TRUST CO | |
| 50984816 | STOCK YARDS TRUST CO | |
| 50984808 | STOCK YARDS TRUST CO | |
| 50984800 | STOCK YARDS TRUST CO | |
| 50984797 | STOCK YARDS TRUST CO | |
| 50984790 | STOCK YARDS TRUST CO | |
| 50984789 | STOCK YARDS TRUST CO | |
| 50984785 | STOCK YARDS TRUST CO | |
| 50984783 | STOCK YARDS TRUST CO | |
| 50984778 | STOCK YARDS TRUST CO | |
| 50984776 | STOCK YARDS TRUST CO | |
| 50962573 | STOCK YARDS TRUST CO | |
| 50983277 | STOCK YARDS TRUST CO | |
| 50983008 | STOCK YARDS TRUST CO | |
| 50983007 | STOCK YARDS TRUST CO | |
| 50982999 | STOCK YARDS TRUST CO | |
| 50982998 | STOCK YARDS TRUST CO | |
| 50982973 | STOCK YARDS TRUST CO | |
| 50982952 | STOCK YARDS TRUST CO | |
| 50982893 | STOCK YARDS TRUST CO | |
| 50982876 | STOCK YARDS TRUST CO | |
| 50979509 | STOCK YARDS TRUST CO | |
| 50979508 | STOCK YARDS TRUST CO | |
| 50979463 | STOCK YARDS TRUST CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979453 | STOCK YARDS TRUST CO | |
| 50979451 | STOCK YARDS TRUST CO | |
| 50979450 | STOCK YARDS TRUST CO | |
| 50979445 | STOCK YARDS TRUST CO | |
| 50979209 | STOCK YARDS TRUST CO | |
| 50978648 | STOCK YARDS TRUST CO | |
| 50978646 | STOCK YARDS TRUST CO | |
| 50978645 | STOCK YARDS TRUST CO | |
| 50978584 | STOCK YARDS TRUST CO | |
| 50978560 | STOCK YARDS TRUST CO | |
| 50978442 | STOCK YARDS TRUST CO | |
| 50978441 | STOCK YARDS TRUST CO | |
| 50978368 | STOCK YARDS TRUST CO | |
| 50978361 | STOCK YARDS TRUST CO | |
| 50978360 | STOCK YARDS TRUST CO | |
| 50978359 | STOCK YARDS TRUST CO | |
| 50978358 | STOCK YARDS TRUST CO | |
| 50978357 | STOCK YARDS TRUST CO | |
| 50978356 | STOCK YARDS TRUST CO | |
| 50978355 | STOCK YARDS TRUST CO | |
| 50978347 | STOCK YARDS TRUST CO | |
| 50978345 | STOCK YARDS TRUST CO | |
| 50978344 | STOCK YARDS TRUST CO | |
| 50978343 | STOCK YARDS TRUST CO | |
| 50978342 | STOCK YARDS TRUST CO | |
| 50978341 | STOCK YARDS TRUST CO | |
| 50978340 | STOCK YARDS TRUST CO | |
| 50978339 | STOCK YARDS TRUST CO | |
| 50978338 | STOCK YARDS TRUST CO | |
| 50978337 | STOCK YARDS TRUST CO | |
| 50978222 | STOCK YARDS TRUST CO | |
| 50957649 | STOCK YARDS TRUST CO | |
| 50957648 | STOCK YARDS TRUST CO | |
| 50957625 | STOCK YARDS TRUST CO | |
| 50957624 | STOCK YARDS TRUST CO | |
| 50957623 | STOCK YARDS TRUST CO | |
| 50974834 | STOCK YARDS TRUST CO | |
| 50974833 | STOCK YARDS TRUST CO | |
| 50974829 | STOCK YARDS TRUST CO | |
| 50974826 | STOCK YARDS TRUST CO | |
| 50974824 | STOCK YARDS TRUST CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974821 | STOCK YARDS TRUST CO | |
| 50974820 | STOCK YARDS TRUST CO | |
| 50974819 | STOCK YARDS TRUST CO | |
| 50974817 | STOCK YARDS TRUST CO | |
| 50974811 | STOCK YARDS TRUST CO | |
| 50974798 | STOCK YARDS TRUST CO | |
| 50974796 | STOCK YARDS TRUST CO | |
| 50974795 | STOCK YARDS TRUST CO | |
| 50974793 | STOCK YARDS TRUST CO | |
| 50974787 | STOCK YARDS TRUST CO | |
| 50974786 | STOCK YARDS TRUST CO | |
| 50974785 | STOCK YARDS TRUST CO | |
| 50974757 | STOCK YARDS TRUST CO | |
| 50974756 | STOCK YARDS TRUST CO | |
| 50974755 | STOCK YARDS TRUST CO | |
| 50974754 | STOCK YARDS TRUST CO | |
| 50974753 | STOCK YARDS TRUST CO | |
| 50974752 | STOCK YARDS TRUST CO | |
| 50974750 | STOCK YARDS TRUST CO | |
| 50974749 | STOCK YARDS TRUST CO | |
| 50974739 | STOCK YARDS TRUST CO | |
| 50974738 | STOCK YARDS TRUST CO | |
| 50974736 | STOCK YARDS TRUST CO | |
| 50974734 | STOCK YARDS TRUST CO | |
| 50974733 | STOCK YARDS TRUST CO | |
| 50974727 | STOCK YARDS TRUST CO | |
| 50974726 | STOCK YARDS TRUST CO | |
| 50974725 | STOCK YARDS TRUST CO | |
| 50974713 | STOCK YARDS TRUST CO | |
| 50974712 | STOCK YARDS TRUST CO | |
| 50974711 | STOCK YARDS TRUST CO | |
| 50974710 | STOCK YARDS TRUST CO | |
| 50974708 | STOCK YARDS TRUST CO | |
| 50974705 | STOCK YARDS TRUST CO | |
| 50974700 | STOCK YARDS TRUST CO | |
| 50974699 | STOCK YARDS TRUST CO | |
| 50974698 | STOCK YARDS TRUST CO | |
| 50974696 | STOCK YARDS TRUST CO | |
| 50974695 | STOCK YARDS TRUST CO | |
| 50974685 | STOCK YARDS TRUST CO | |
| 50974684 | STOCK YARDS TRUST CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---------------|-------|-------|
| 50974682 | STOCK YARDS TRUST CO | |
| 50974681 | STOCK YARDS TRUST CO | |
| 50974680 | STOCK YARDS TRUST CO | |
| 50974673 | STOCK YARDS TRUST CO | |
| 50974672 | STOCK YARDS TRUST CO | |
| 50974656 | STOCK YARDS TRUST CO | |
| 50974639 | STOCK YARDS TRUST CO | |
| 50974638 | STOCK YARDS TRUST CO | |
| 50974637 | STOCK YARDS TRUST CO | |
| 50974636 | STOCK YARDS TRUST CO | |
| 50974635 | STOCK YARDS TRUST CO | |
| 50974633 | STOCK YARDS TRUST CO | |
| 50974631 | STOCK YARDS TRUST CO | |
| 50974630 | STOCK YARDS TRUST CO | |
| 50974629 | STOCK YARDS TRUST CO | |
| 50974628 | STOCK YARDS TRUST CO | |
| 50974620 | STOCK YARDS TRUST CO | |
| 50974611 | STOCK YARDS TRUST CO | |
| 50974598 | STOCK YARDS TRUST CO | |
| 50974592 | STOCK YARDS TRUST CO | |
| 50974591 | STOCK YARDS TRUST CO | |
| 50974590 | STOCK YARDS TRUST CO | |
| 50974589 | STOCK YARDS TRUST CO | |
| 50974588 | STOCK YARDS TRUST CO | |
| 50974586 | STOCK YARDS TRUST CO | |
| 50974585 | STOCK YARDS TRUST CO | |
| 50974584 | STOCK YARDS TRUST CO | |
| 50974574 | STOCK YARDS TRUST CO | |
| 50974573 | STOCK YARDS TRUST CO | |
| 50974572 | STOCK YARDS TRUST CO | |
| 50974570 | STOCK YARDS TRUST CO | |
| 50974565 | STOCK YARDS TRUST CO | |
| 50974564 | STOCK YARDS TRUST CO | |
| 50974560 | STOCK YARDS TRUST CO | |
| 50974555 | STOCK YARDS TRUST CO | |
| 50974554 | STOCK YARDS TRUST CO | |
| 50974552 | STOCK YARDS TRUST CO | |
| 50974545 | STOCK YARDS TRUST CO | |
| 50974544 | STOCK YARDS TRUST CO | |
| 50974543 | STOCK YARDS TRUST CO | |
| 50974530 | STOCK YARDS TRUST CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974529 | STOCK YARDS TRUST CO | |
| 50974528 | STOCK YARDS TRUST CO | |
| 50974505 | STOCK YARDS TRUST CO | |
| 50974501 | STOCK YARDS TRUST CO | |
| 50974500 | STOCK YARDS TRUST CO | |
| 50974499 | STOCK YARDS TRUST CO | |
| 50974498 | STOCK YARDS TRUST CO | |
| 50974497 | STOCK YARDS TRUST CO | |
| 50974474 | STOCK YARDS TRUST CO | |
| 50974473 | STOCK YARDS TRUST CO | |
| 50974472 | STOCK YARDS TRUST CO | |
| 50974471 | STOCK YARDS TRUST CO | |
| 50974470 | STOCK YARDS TRUST CO | |
| 50974469 | STOCK YARDS TRUST CO | |
| 50974456 | STOCK YARDS TRUST CO | |
| 50974455 | STOCK YARDS TRUST CO | |
| 50974454 | STOCK YARDS TRUST CO | |
| 50974453 | STOCK YARDS TRUST CO | |
| 50974451 | STOCK YARDS TRUST CO | |
| 50957419 | STOCK YARDS TRUST CO | |
| 50974373 | STOCK YARDS TRUST CO | |
| 50974369 | STOCK YARDS TRUST CO | |
| 50974361 | STOCK YARDS TRUST CO | |
| 50974356 | STOCK YARDS TRUST CO | |
| 50974354 | STOCK YARDS TRUST CO | |
| 50974348 | STOCK YARDS TRUST CO | |
| 50974345 | STOCK YARDS TRUST CO | |
| 50974332 | STOCK YARDS TRUST CO | |
| 50974331 | STOCK YARDS TRUST CO | |
| 50974330 | STOCK YARDS TRUST CO | |
| 50974317 | STOCK YARDS TRUST CO | |
| 50974316 | STOCK YARDS TRUST CO | |
| 50974315 | STOCK YARDS TRUST CO | |
| 50974314 | STOCK YARDS TRUST CO | |
| 50974308 | STOCK YARDS TRUST CO | |
| 50974295 | STOCK YARDS TRUST CO | |
| 50974293 | STOCK YARDS TRUST CO | |
| 50974292 | STOCK YARDS TRUST CO | |
| 50974291 | STOCK YARDS TRUST CO | |
| 50974289 | STOCK YARDS TRUST CO | |
| 50974268 | STOCK YARDS TRUST CO | |

# Duplicate Enrollment Forms

11/14/2013 02:09 PM

PROJECT: Starr vs United States of America - Database: STUS

Page 2377 of 2632

Report ID :PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974267 | STOCK YARDS TRUST CO | |
| 50974266 | STOCK YARDS TRUST CO | |
| 50957328 | STOCK YARDS TRUST CO | |
| 50974257 | STOCK YARDS TRUST CO | |
| 50974255 | STOCK YARDS TRUST CO | |
| 50974254 | STOCK YARDS TRUST CO | |
| 50974251 | STOCK YARDS TRUST CO | |
| 50974241 | STOCK YARDS TRUST CO | |
| 50957272 | STOCK YARDS TRUST CO | |
| 50957271 | STOCK YARDS TRUST CO | |
| 50974108 | STOCK YARDS TRUST CO | |
| 50974107 | STOCK YARDS TRUST CO | |
| 50974104 | STOCK YARDS TRUST CO | |
| 50974084 | STOCK YARDS TRUST CO | |
| 50974072 | STOCK YARDS TRUST CO | |
| 50974070 | STOCK YARDS TRUST CO | |
| 50974066 | STOCK YARDS TRUST CO | |
| 50957215 | STOCK YARDS TRUST CO | |
| 50957174 | STOCK YARDS TRUST CO | |
| 50948756 | STOCK YARDS TRUST CO | |
| 50948751 | STOCK YARDS TRUST CO | |
| 50957089 | STOCK YARDS TRUST CO | |
| 50957077 | STOCK YARDS TRUST CO | |
| 50957076 | STOCK YARDS TRUST CO | |
| 50957075 | STOCK YARDS TRUST CO | |
| 50973627 | STOCK YARDS TRUST CO | |
| 50973620 | STOCK YARDS TRUST CO | |
| 50956998 | STOCK YARDS TRUST CO | |
| 50956984 | STOCK YARDS TRUST CO | |
| 50956983 | STOCK YARDS TRUST CO | |
| 50956926 | STOCK YARDS TRUST CO | |
| 50956778 | STOCK YARDS TRUST CO | |
| 51043901 | STOCKIN FINANCIAL CO LLC | |
| 51013447 | STOCKIN FINANCIAL CO LLC | |
| 50979343 | STOCKTON RURAL CEMETERY ENDOWMENT | |
| 50979344 | STOCKTON RURAL CEMETERY SINKING FUND | |
| 50979332 | STOCKTON SYMPHONY ASSOCIATION | |
| 51041051 | STOECKLEINJACK H | |
| 51041050 | STOELTING REVOCABLE TRUST DTD 09-17-92 / | |
| 50946778 | STOFFEL TRUST A | |
| 50946779 | STOFFEL TRUST B | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50956332 | STOKES FAMILY TRUST 5/11/82 | |
| 50972801 | STONE ANTHONY B | |
| 51036094 | STONE CATHERINE M | |
| 51041086 | STONE CENTERS OF OHIO INC | |
| 50996077 | STONE DANIEL D REVOCABLE TRUS | |
| 51008216 | STONE ELIZABETH A | |
| 51042131 | STONE ELLEN D 1992 TR UA 4TH | |
| 50999792 | STONE INSTITUTE | |
| 51041095 | STONE INSTITUTE | |
| 50996062 | STONE MARION R REVOCABLE TRUS | |
| 51042072 | STONE MARION R TRUST A DTD 10 | |
| 51042073 | STONE MARION R TRUST B DTD 10 | |
| 51042085 | STONE MR TR A FBO CATHERINE STONE DTD 12/24/76 | |
| 51042082 | STONE MR TR A FBO HELEN FITZGERALD DTD 12/24/76 | |
| 51042095 | STONE MR TR A FBO JENNIFER STONE DTD 12/24/76 | |
| 51042092 | STONE MR TR A FBO LUCY MOORE DTD 12/24/76 | |
| 51042090 | STONE MR TR A FBO R GREGG STONE DTD 12/24/76 | |
| 51042099 | STONE MR TR A FBO TIMOTHY STONE DTD 12/24/76 | |
| 51042086 | STONE MR TR B FBO CATHERINE STONE 10/30/70 | |
| 51042083 | STONE MR TR B FBO HELEN FITZGERALD DTD 10/30/70 | |
| 51042096 | STONE MR TR B FBO JENNIFER STONE DTD 10/30/70 | |
| 51042093 | STONE MR TR B FBO LUCY MOORE DTD 10/30/70 | |
| 51042091 | STONE MR TR B FBO R GREGG STONE DTD 10/30/70 | |
| 51042100 | STONE MR TR B FBO TIMOTHY STONE DTD 10/30/70 | |
| 51041077 | STONE NICHOLAS | |
| 51041075 | STONE NICHOLAS | |
| 51041074 | STONE NICHOLAS | |
| 51041076 | STONE NICHOLAS | |
| 50947520 | STONE PIGMAN WALTHER PROFIT SH | |
| 51036093 | STONE ROBERT B | |
| 51027053 | STONE ROBERT G TR FBO CONSTANCE T MUELLER DTD | |
| 51042468 | STONE ROBERT G TR FBO DAVID B STONE DTD 1/17/72 | |
| 51027052 | STONE ROBERT G TR FBO DAVID B STONE DTD 12/16/7( | |
| 51027050 | STONE ROBERT G TR FBO GALEN L STONE 12/16/70 | |
| 51042467 | STONE ROBERT G TR FBO GALEN L STONE DTD 1/17/72 | |
| 51042469 | STONE ROBERT G TR FBO HENRY A STONE DTD 1/17/72 | |
| 51027059 | STONE ROBERT G TR FBO HENRY A STONE DTD 12/16/7 | |
| 51027054 | STONE ROBERT G TR FBO HOPE T WOODHEAD DTD 12/1 | |
| 51027055 | STONE ROBERT G TR FBO LEA T FERRIS DTD 12/16/70 | |
| 51027056 | STONE ROBERT G TR FBO MARGARET T NASH DTD 12/1( | |
| 51027057 | STONE ROBERT G TR FBO ROBIN T TOLAN DTD 12/16/7( | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027058 | STONE ROBERT G TR FBO WALTER TRUMBULL JR DTD 12 | |
| 51042466 | STONE ROBERT RETIREMENT TRUST | |
| 51041080 | STONE TIFFANY | |
| 51041079 | STONE TIFFANY | |
| 51041078 | STONE TIFFANY | |
| 50957314 | STONECIPHER LUKE TRUST U/O DTD8/18/94 RJT NA TTE | |
| 50978021 | STONEHILL BENEVOLENT FOUNDATION AGENCY | |
| 50948778 | STONEMAN JOHN IR | |
| 50948830 | STONEMANCYN | |
| 50948247 | STONEMANRICHAR | |
| 50986874 | STONER THOMAS H | |
| 50986873 | STONER THOMAS H | |
| 50986872 | STONER THOMAS H | |
| 50991469 | STONERMORRIS IRR TA | |
| 51041722 | STONY HILL TRUST FBO GORDON CRAIG | |
| 51041127 | STOTT JOHN MINISTRIES | |
| 50987965 | STOVER JOHN MATTHEW | |
| 50952614 | STRAIGHT EIGHT CU | |
| 51041162 | STRAIN THOMAS | |
| 50963711 | STRAIT STEEL INC PSP | |
| 50969725 | STRAND MICHAEL & CARMEN | |
| 51041161 | STRASBURG LEE | |
| 50988312 | STRASSLER FAMILY TRUST | |
| 50973368 | STRATFORD BARRERA SEC INVESTMENTS LLC- SCM EQL | |
| 50947454 | STRATFORD BARRERA SECURITYINVESTMENTS LLC - CO | |
| 51041153 | STRATTON COLE | |
| 51041152 | STRATTON COLE | |
| 50948584 | STRATTON MANAGEMENT | |
| 50948583 | STRATTON MANAGEMENT | |
| 50948574 | STRATTON MANAGEMENT | |
| 50956635 | STRATTON MANAGEMENT | |
| 50956634 | STRATTON MANAGEMENT | |
| 50956633 | STRATTON MANAGEMENT | |
| 50956627 | STRATTON MANAGEMENT | |
| 50956626 | STRATTON MANAGEMENT | |
| 50948424 | STRATTON MANAGEMENT | |
| 50947453 | STRATTON MANAGEMENT | |
| 50947452 | STRATTON MANAGEMENT | |
| 50947448 | STRATTON MANAGEMENT | |
| 50947437 | STRATTON MANAGEMENT | |
| 50968379 | STRATTON MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968367 | STRATTON MANAGEMENT | |
| 50993070 | STRATTON MANAGEMENT | |
| 50993056 | STRATTON MANAGEMENT | |
| 50993055 | STRATTON MANAGEMENT | |
| 50993051 | STRATTON MANAGEMENT | |
| 50993036 | STRATTON MANAGEMENT | |
| 50990878 | STRATTON MANAGEMENT | |
| 50990830 | STRATTON MANAGEMENT | |
| 50990775 | STRATTON MANAGEMENT | |
| 50990774 | STRATTON MANAGEMENT | |
| 50990773 | STRATTON MANAGEMENT | |
| 50990772 | STRATTON MANAGEMENT | |
| 50990490 | STRATTON MANAGEMENT | |
| 50990489 | STRATTON MANAGEMENT | |
| 50990488 | STRATTON MANAGEMENT | |
| 50990487 | STRATTON MANAGEMENT | |
| 50990485 | STRATTON MANAGEMENT | |
| 50990479 | STRATTON MANAGEMENT | |
| 50987459 | STRATTON MANAGEMENT | |
| 50987458 | STRATTON MANAGEMENT | |
| 50987456 | STRATTON MANAGEMENT | |
| 50987455 | STRATTON MANAGEMENT | |
| 50987454 | STRATTON MANAGEMENT | |
| 50946230 | STRATTON MANAGEMENT | |
| 50946229 | STRATTON MANAGEMENT | |
| 50946227 | STRATTON MANAGEMENT | |
| 50946226 | STRATTON MANAGEMENT | |
| 50946213 | STRATTON MANAGEMENT | |
| 50945539 | STRATTON MANAGEMENT | |
| 50945538 | STRATTON MANAGEMENT | |
| 50980237 | STRATTON MANAGEMENT | |
| 50945359 | STRATTON MANAGEMENT | |
| 50945358 | STRATTON MANAGEMENT | |
| 50945357 | STRATTON MANAGEMENT | |
| 50945356 | STRATTON MANAGEMENT | |
| 50980069 | STRATTON MANAGEMENT | |
| 50980068 | STRATTON MANAGEMENT | |
| 50980067 | STRATTON MANAGEMENT | |
| 50980066 | STRATTON MANAGEMENT | |
| 50980065 | STRATTON MANAGEMENT | |
| 50980064 | STRATTON MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980063 | STRATTON MANAGEMENT | |
| 50980062 | STRATTON MANAGEMENT | |
| 50980059 | STRATTON MANAGEMENT | |
| 50980058 | STRATTON MANAGEMENT | |
| 50980057 | STRATTON MANAGEMENT | |
| 50980054 | STRATTON MANAGEMENT | |
| 50980053 | STRATTON MANAGEMENT | |
| 50980052 | STRATTON MANAGEMENT | |
| 50980048 | STRATTON MANAGEMENT | |
| 50980046 | STRATTON MANAGEMENT | |
| 50980045 | STRATTON MANAGEMENT | |
| 50980044 | STRATTON MANAGEMENT | |
| 50980043 | STRATTON MANAGEMENT | |
| 50980039 | STRATTON MANAGEMENT | |
| 50980031 | STRATTON MANAGEMENT | |
| 50980025 | STRATTON MANAGEMENT | |
| 50980024 | STRATTON MANAGEMENT | |
| 50945346 | STRATTON MANAGEMENT | |
| 50945345 | STRATTON MANAGEMENT | |
| 50979830 | STRATTON MANAGEMENT | |
| 50979829 | STRATTON MANAGEMENT | |
| 50979828 | STRATTON MANAGEMENT | |
| 50979826 | STRATTON MANAGEMENT | |
| 50979825 | STRATTON MANAGEMENT | |
| 50979823 | STRATTON MANAGEMENT | |
| 50979792 | STRATTON MANAGEMENT | |
| 50979767 | STRATTON MANAGEMENT | |
| 50979766 | STRATTON MANAGEMENT | |
| 50979765 | STRATTON MANAGEMENT | |
| 50979764 | STRATTON MANAGEMENT | |
| 50979763 | STRATTON MANAGEMENT | |
| 50979762 | STRATTON MANAGEMENT | |
| 50979761 | STRATTON MANAGEMENT | |
| 50979760 | STRATTON MANAGEMENT | |
| 50979759 | STRATTON MANAGEMENT | |
| 50979758 | STRATTON MANAGEMENT | |
| 50979757 | STRATTON MANAGEMENT | |
| 50979756 | STRATTON MANAGEMENT | |
| 50979754 | STRATTON MANAGEMENT | |
| 50979733 | STRATTON MANAGEMENT | |
| 50979731 | STRATTON MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979730 | STRATTON MANAGEMENT | |
| 50979729 | STRATTON MANAGEMENT | |
| 50979728 | STRATTON MANAGEMENT | |
| 50979727 | STRATTON MANAGEMENT | |
| 50979726 | STRATTON MANAGEMENT | |
| 50979724 | STRATTON MANAGEMENT | |
| 50979723 | STRATTON MANAGEMENT | |
| 50979722 | STRATTON MANAGEMENT | |
| 50979721 | STRATTON MANAGEMENT | |
| 50979719 | STRATTON MANAGEMENT | |
| 50979718 | STRATTON MANAGEMENT | |
| 50979717 | STRATTON MANAGEMENT | |
| 50979716 | STRATTON MANAGEMENT | |
| 50979714 | STRATTON MANAGEMENT | |
| 50979713 | STRATTON MANAGEMENT | |
| 50979710 | STRATTON MANAGEMENT | |
| 50979709 | STRATTON MANAGEMENT | |
| 50979707 | STRATTON MANAGEMENT | |
| 50979706 | STRATTON MANAGEMENT | |
| 50979698 | STRATTON MANAGEMENT | |
| 50979696 | STRATTON MANAGEMENT | |
| 50979695 | STRATTON MANAGEMENT | |
| 50979622 | STRATTON MANAGEMENT | |
| 50979620 | STRATTON MANAGEMENT | |
| 50979473 | STRATTON MANAGEMENT | |
| 50979472 | STRATTON MANAGEMENT | |
| 50979466 | STRATTON MANAGEMENT | |
| 50979465 | STRATTON MANAGEMENT | |
| 50979447 | STRATTON MANAGEMENT | |
| 50979446 | STRATTON MANAGEMENT | |
| 50979437 | STRATTON MANAGEMENT | |
| 50979434 | STRATTON MANAGEMENT | |
| 50979425 | STRATTON MANAGEMENT | |
| 50979424 | STRATTON MANAGEMENT | |
| 50979423 | STRATTON MANAGEMENT | |
| 50979422 | STRATTON MANAGEMENT | |
| 50979417 | STRATTON MANAGEMENT | |
| 50979416 | STRATTON MANAGEMENT | |
| 50979415 | STRATTON MANAGEMENT | |
| 50979414 | STRATTON MANAGEMENT | |
| 50979413 | STRATTON MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979412 | STRATTON MANAGEMENT | |
| 50979411 | STRATTON MANAGEMENT | |
| 50979410 | STRATTON MANAGEMENT | |
| 50979408 | STRATTON MANAGEMENT | |
| 50979407 | STRATTON MANAGEMENT | |
| 50979406 | STRATTON MANAGEMENT | |
| 50979405 | STRATTON MANAGEMENT | |
| 50979404 | STRATTON MANAGEMENT | |
| 50979403 | STRATTON MANAGEMENT | |
| 50979402 | STRATTON MANAGEMENT | |
| 50979401 | STRATTON MANAGEMENT | |
| 50979400 | STRATTON MANAGEMENT | |
| 50979399 | STRATTON MANAGEMENT | |
| 50979398 | STRATTON MANAGEMENT | |
| 50979397 | STRATTON MANAGEMENT | |
| 50979396 | STRATTON MANAGEMENT | |
| 50979394 | STRATTON MANAGEMENT | |
| 50979393 | STRATTON MANAGEMENT | |
| 50979392 | STRATTON MANAGEMENT | |
| 50979391 | STRATTON MANAGEMENT | |
| 50979390 | STRATTON MANAGEMENT | |
| 50979389 | STRATTON MANAGEMENT | |
| 50979388 | STRATTON MANAGEMENT | |
| 50979387 | STRATTON MANAGEMENT | |
| 50979386 | STRATTON MANAGEMENT | |
| 50979385 | STRATTON MANAGEMENT | |
| 50979384 | STRATTON MANAGEMENT | |
| 50979383 | STRATTON MANAGEMENT | |
| 50979382 | STRATTON MANAGEMENT | |
| 50979381 | STRATTON MANAGEMENT | |
| 50979379 | STRATTON MANAGEMENT | |
| 50979378 | STRATTON MANAGEMENT | |
| 50979377 | STRATTON MANAGEMENT | |
| 50979376 | STRATTON MANAGEMENT | |
| 50979375 | STRATTON MANAGEMENT | |
| 50979373 | STRATTON MANAGEMENT | |
| 50979372 | STRATTON MANAGEMENT | |
| 50979371 | STRATTON MANAGEMENT | |
| 50979370 | STRATTON MANAGEMENT | |
| 50979369 | STRATTON MANAGEMENT | |
| 50979368 | STRATTON MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979362 | STRATTON MANAGEMENT | |
| 50979361 | STRATTON MANAGEMENT | |
| 50979360 | STRATTON MANAGEMENT | |
| 50979358 | STRATTON MANAGEMENT | |
| 50979357 | STRATTON MANAGEMENT | |
| 50979356 | STRATTON MANAGEMENT | |
| 50979355 | STRATTON MANAGEMENT | |
| 50979354 | STRATTON MANAGEMENT | |
| 50979353 | STRATTON MANAGEMENT | |
| 50979352 | STRATTON MANAGEMENT | |
| 50979351 | STRATTON MANAGEMENT | |
| 50979346 | STRATTON MANAGEMENT | |
| 50979340 | STRATTON MANAGEMENT | |
| 50979334 | STRATTON MANAGEMENT | |
| 50979327 | STRATTON MANAGEMENT | |
| 50979325 | STRATTON MANAGEMENT | |
| 50979324 | STRATTON MANAGEMENT | |
| 50979323 | STRATTON MANAGEMENT | |
| 50979321 | STRATTON MANAGEMENT | |
| 50979320 | STRATTON MANAGEMENT | |
| 50979305 | STRATTON MANAGEMENT | |
| 50979299 | STRATTON MANAGEMENT | |
| 50979298 | STRATTON MANAGEMENT | |
| 50979297 | STRATTON MANAGEMENT | |
| 50979292 | STRATTON MANAGEMENT | |
| 50979289 | STRATTON MANAGEMENT | |
| 50979287 | STRATTON MANAGEMENT | |
| 50979283 | STRATTON MANAGEMENT | |
| 50979264 | STRATTON MANAGEMENT | |
| 50979261 | STRATTON MANAGEMENT | |
| 50979258 | STRATTON MANAGEMENT | |
| 50979256 | STRATTON MANAGEMENT | |
| 50979254 | STRATTON MANAGEMENT | |
| 50979251 | STRATTON MANAGEMENT | |
| 50979249 | STRATTON MANAGEMENT | |
| 50979245 | STRATTON MANAGEMENT | |
| 50979231 | STRATTON MANAGEMENT | |
| 50979230 | STRATTON MANAGEMENT | |
| 50945105 | STRATTON MANAGEMENT | |
| 50945100 | STRATTON MANAGEMENT | |
| 50975333 | STRATTON MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975325 | STRATTON MANAGEMENT | |
| 50974671 | STRATTON MANAGEMENT | |
| 50974670 | STRATTON MANAGEMENT | |
| 50974669 | STRATTON MANAGEMENT | |
| 50974668 | STRATTON MANAGEMENT | |
| 50974667 | STRATTON MANAGEMENT | |
| 50974666 | STRATTON MANAGEMENT | |
| 50974665 | STRATTON MANAGEMENT | |
| 50974664 | STRATTON MANAGEMENT | |
| 50974663 | STRATTON MANAGEMENT | |
| 50974662 | STRATTON MANAGEMENT | |
| 50974661 | STRATTON MANAGEMENT | |
| 50974660 | STRATTON MANAGEMENT | |
| 50974659 | STRATTON MANAGEMENT | |
| 50974658 | STRATTON MANAGEMENT | |
| 50974657 | STRATTON MANAGEMENT | |
| 50974655 | STRATTON MANAGEMENT | |
| 50974654 | STRATTON MANAGEMENT | |
| 50974652 | STRATTON MANAGEMENT | |
| 50974651 | STRATTON MANAGEMENT | |
| 50974649 | STRATTON MANAGEMENT | |
| 50974647 | STRATTON MANAGEMENT | |
| 50974646 | STRATTON MANAGEMENT | |
| 50957515 | STRATTON MANAGEMENT | |
| 50974482 | STRATTON MANAGEMENT | |
| 50974481 | STRATTON MANAGEMENT | |
| 50974480 | STRATTON MANAGEMENT | |
| 50974479 | STRATTON MANAGEMENT | |
| 50974478 | STRATTON MANAGEMENT | |
| 50974477 | STRATTON MANAGEMENT | |
| 50974476 | STRATTON MANAGEMENT | |
| 50974465 | STRATTON MANAGEMENT | |
| 50974464 | STRATTON MANAGEMENT | |
| 50974463 | STRATTON MANAGEMENT | |
| 50974462 | STRATTON MANAGEMENT | |
| 50974460 | STRATTON MANAGEMENT | |
| 50974459 | STRATTON MANAGEMENT | |
| 50974446 | STRATTON MANAGEMENT | |
| 50974445 | STRATTON MANAGEMENT | |
| 50974443 | STRATTON MANAGEMENT | |
| 50974442 | STRATTON MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974440 | STRATTON MANAGEMENT | |
| 50974438 | STRATTON MANAGEMENT | |
| 50974437 | STRATTON MANAGEMENT | |
| 50974435 | STRATTON MANAGEMENT | |
| 50974432 | STRATTON MANAGEMENT | |
| 50974367 | STRATTON MANAGEMENT | |
| 50974366 | STRATTON MANAGEMENT | |
| 50974365 | STRATTON MANAGEMENT | |
| 50974355 | STRATTON MANAGEMENT | |
| 50974352 | STRATTON MANAGEMENT | |
| 50974349 | STRATTON MANAGEMENT | |
| 50974347 | STRATTON MANAGEMENT | |
| 50974285 | STRATTON MANAGEMENT | |
| 50974256 | STRATTON MANAGEMENT | |
| 50974253 | STRATTON MANAGEMENT | |
| 50974249 | STRATTON MANAGEMENT | |
| 50974245 | STRATTON MANAGEMENT | |
| 50974243 | STRATTON MANAGEMENT | |
| 50974234 | STRATTON MANAGEMENT | |
| 50974233 | STRATTON MANAGEMENT | |
| 50974231 | STRATTON MANAGEMENT | |
| 50974229 | STRATTON MANAGEMENT | |
| 50974213 | STRATTON MANAGEMENT | |
| 50974173 | STRATTON MANAGEMENT | |
| 50974172 | STRATTON MANAGEMENT | |
| 50974143 | STRATTON MANAGEMENT | |
| 50974134 | STRATTON MANAGEMENT | |
| 50974133 | STRATTON MANAGEMENT | |
| 50974117 | STRATTON MANAGEMENT | |
| 50974106 | STRATTON MANAGEMENT | |
| 50974105 | STRATTON MANAGEMENT | |
| 50957245 | STRATTON MANAGEMENT | |
| 50974094 | STRATTON MANAGEMENT | |
| 50974090 | STRATTON MANAGEMENT | |
| 50974088 | STRATTON MANAGEMENT | |
| 50974087 | STRATTON MANAGEMENT | |
| 50974075 | STRATTON MANAGEMENT | |
| 50974071 | STRATTON MANAGEMENT | |
| 50974068 | STRATTON MANAGEMENT | |
| 50974067 | STRATTON MANAGEMENT | |
| 50974062 | STRATTON MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974057 | STRATTON MANAGEMENT | |
| 50974056 | STRATTON MANAGEMENT | |
| 50956813 | STRATTON MANAGEMENT | |
| 50956794 | STRATTON MANAGEMENT | |
| 50956793 | STRATTON MANAGEMENT | |
| 50948585 | STRATTON MANAGEMENT | |
| 50962471 | STRATTON MULTI-CAP FUND | |
| 51041158 | STRAUB CHARLES | |
| 51041157 | STRAUB CHARLES | |
| 51041156 | STRAUB CHARLES | |
| 51041155 | STRAUB CHARLES | |
| 50946481 | STRAUSS FBO MA | |
| 50942381 | STRAUSS PS-H STRAUSS | |
| 50976365 | STRAWBERRY HILL LP INV AGENCY - S | |
| 50948080 | STREETER CHARLES M JR | |
| 50968202 | STREETER CRUT FBO FRANCES SANBORN | |
| 50990028 | STREIN STEFAN | |
| 50964511 | STRICKER DAVID J | |
| 50964510 | STRICKER JR GEORGE | |
| 50980465 | STRINDEN THOMAS & MICHELLE JT | |
| 50969108 | STROBEL LP IM | |
| 50976775 | STROLLER B WHITE THE GLENMEDE | |
| 50976776 | STROLLER TOD WHITE & LINDA | |
| 50979329 | STROM FAMILY TRUST | |
| 51030414 | STRONG FAMILY CRUT | |
| 50952409 | STRONG FOUNDATION | |
| 51006046 | STRONG IRENE | |
| 51016970 | STRONG MUSEUM TRUST | |
| 50991534 | STRONG PUBLIC LIBRARY ASSOCIAT | |
| 50986745 | STROSACKER FOUNDATION/WM BLAIR | |
| 51047567 | STROUP INVESTMENTS LP - HB EQUITY OVERLAY | |
| 51041274 | STRUNK LONNIE | |
| 50947575 | STRY PAUL FOUNDATION | |
| 51041282 | STS COMPANY 401K PLAN P GRAF & R STESS TTEES | |
| 50998768 | STUART A 7D9 | |
| 50947717 | STUART A GRAY MD | |
| 51014351 | STUART A HARRINGTON | |
| 50975910 | STUART A HORN THE GLENMEDE | |
| 50975908 | STUART A HORN THE GLENMEDE | |
| 50977460 | STUART A OCHILTREE AND | |
| 50977461 | STUART A OCHILTREE THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013676 | STUART A STEINBERG | |
| 50993611 | STUART A WEISBERG TRADITIONAL IRA | |
| 50993305 | STUART A WEISBERG TRADITIONAL IRA | |
| 51028083 | STUART B POLLARD | |
| 50962003 | STUART C SIEGEL | |
| 50970300 | STUART DAVID ROSS SCHWAB ONE ███6346 | |
| 51047699 | STUART FINESTONE IRA - HB EQUITY OVERLAY | |
| 50978228 | STUART FULLER IRA | |
| 50987281 | STUART H & MARLENE M BRAGER | |
| 50987282 | STUART H BRAGER R IRA | |
| 51019222 | STUART H KISSEL & ARLEEN KEYLIN KISSEL TIC | |
| 51019224 | STUART H KISSEL IRA | |
| 50982977 | STUART L COHN IRREVOCABLE TRUST FBO KYLE KNIGHT | |
| 50946228 | STUART L RAWLINGS TRUST UNDERWILL FBO JEAN CHIC | |
| 51045635 | STUART L WEG MD | |
| 50973290 | STUART N KARON AND JODI K WENGER | |
| 51032088 | STUART OVERBECK | |
| 51013547 | STUART R GUNN | |
| 51005544 | STUART SCOTT BROWN | |
| 50967618 | STUART SILVERMAN IRA | |
| 51039935 | STUART SMITH TRUST | |
| 50981485 | STUART STEIN CONTRIBUTORY IRA SCHWAB ███6153 | |
| 50949149 | STUART W DARNELL SEP/IRA SCHWAB ███6695 | |
| 51032027 | STUART W HUNTER | |
| 50944014 | STUART WOLF AND ELLEN WOLF | |
| 50944012 | STUART WOLF THE GLENMEDE TRUST | |
| 50944011 | STUART WOLF THE GLENMEDE TRUST | |
| 50944010 | STUART WOLF THE GLENMEDE TRUST | |
| 50942474 | STUART&JANIS WEINER | |
| 51041308 | STUEVE IRA ROLLOVERTIMOTHY J | |
| 50972778 | STUMP GRACE B | |
| 50956084 | STURGIS BANK & TRUST COMPANY | |
| 50955942 | STURGIS BANK & TRUST COMPANY | |
| 50987926 | STURGIS BANK & TRUST COMPANY | |
| 50951522 | STURGIS BANK & TRUST COMPANY | |
| 50961814 | STURGIS BANK & TRUST COMPANY | |
| 50950305 | STURGIS BANK & TRUST COMPANY | |
| 50979063 | STURGIS BANK & TRUST COMPANY | |
| 50977552 | STURGIS BANK & TRUST COMPANY | |
| 50973168 | STURGIS BANK & TRUST COMPANY | |
| 50973166 | STURGIS BANK & TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51002415 | STURM TINIA B | |
| 50988298 | STUZIN ANNE C | |
| 51005603 | SU LING WU | |
| 51005476 | SU LING WU IRA ROLLOVER | |
| 50992399 | SU SHYH-MIN | |
| 51044570 | SUBASIC KATHRYN | |
| 51044569 | SUBASIC KATHRYN | |
| 51041353 | SUBASIC KATHRYN | |
| 51041352 | SUBASIC KATHRYN | |
| 51037621 | SUBASIC KATHRYN | |
| 51037620 | SUBASIC KATHRYN | |
| 51037593 | SUBHABRATA SEN PHD IRA RO | |
| 50991190 | SUBURBAN BK DIVERS STRAT EQT | |
| 50991188 | SUBURBAN BK IRA DIVERS STRAT | |
| 50991189 | SUBURBAN BK QUAL DIVER STRAT | |
| 50999809 | SUBURBAN LAND PARTNERSHIP | |
| 51041355 | SUBURBAN LAND PARTNERSHIP | |
| 50996589 | SUCABA (AEP) | |
| 50996586 | SUCABA CRUT LLC (AEP) | |
| 50950805 | SUCABA CRUT LLC ███ 4304 | |
| 50956811 | SUCABA CRUT LLC 1022 | |
| 50950803 | SUCABA CRUT LLC AEP 4297 | |
| 50950804 | SUCABA CRUT PARTNERS (REP) | |
| 50949770 | SUCABA LLC (DSM) - 4264 | |
| 50956812 | SUCABA LLC 1023 | |
| 50949768 | SUCABA LLC AEP 4253 | |
| 50949769 | SUCABA PARTNERS (REP) | |
| 50970572 | SUCC CO-TRS ANN C WITT | |
| 50972097 | SUCC CO-TRS T FOSTER WITT RES TR IRR | |
| 50972098 | SUCC CO-TRS TF WITT MAR TR I GST | |
| 50982980 | SUCC TR B STROMBERG CONST P/S/T | |
| 50969765 | SUCC TR ELEANOR DE GRANGE HEATH U/A | |
| 50969778 | SUCC TR PETER H RING | |
| 50963897 | SUCC TR U/W MARTHA S COPENHAVER | |
| 50950432 | SUCC TTEE MARY LOU CECIL CHARI | |
| 51041838 | SUCC TTEE SYLVIA COE TOLK U/W ETC | |
| 50950422 | SUCC TTEE UNDER SECOND COMPLET | |
| 50970951 | SUCC TUA FBO KATHLEEN C KOOMEN | |
| 50969766 | SUCC TUA J RICHARD PEERY | |
| 50971288 | SUCC TUA KATHERINE H TUCKER FBO PHR | |
| 50971291 | SUCC TUA N KRISCH FBO K OELSCHLAGER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971292 | SUCC TUA N KRISCH FBO SJ KRISCH II | |
| 50963928 | SUCC TUW FBO CAROL CANARD ET AL | |
| 50963934 | SUCC TUW MILDRED P HINMAN | |
| 50959095 | SUCCESSOR TRUST FOR SUSAN LAVE | |
| 51024761 | SUCCESSOR TRUSTEE FBO SALLY CH | |
| 50967752 | SUCCESSOR TRUSTEE FORSUSAN E P | |
| 50967602 | SUCCESSOR TRUSTEE FORTERRY MAC | |
| 50967603 | SUCCESSOR TRUSTEE FORWAYNE MAC | |
| 50955161 | SUCCESSOR TRUSTEE OF THE JUDIT | |
| 50950943 | SUCCESSOR TRUSTEE OF THEPAULA | |
| 50950942 | SUCCESSOR TRUSTEE OF THESARAH | |
| 50949856 | SUCCESSOR TRUSTEE OFCATHY J P | |
| 50950915 | SUCCESSOR TRUSTEE UA MADE BYAL | |
| 50951719 | SUCCESSOR TRUSTEE UDECOF TRUST | |
| 50950311 | SUCCESSOR TRUSTEECHARLES F HUN | |
| 50967734 | SUCCESSOR TRUSTEEEDWARD T WRI | |
| 50967991 | SUCCESSOR TRUSTEEFOR THE MAREA | |
| 50947506 | SUCCESSOR TRUSTEEHELEN C SPENC | |
| 50951757 | SUCCESSOR TRUSTEEOF THE CLAUDE | |
| 50951756 | SUCCESSOR TRUSTEEOF THE CLAUDE | |
| 50949937 | SUCCESSOR TRUSTEETUIND ALICE P | |
| 50951700 | SUCCESSOR TRUSTEEUW ELLEN W H | |
| 50951067 | SUCCESSORCO TRUSTEEUIND FRANK | |
| 50963815 | SUDBURY IRREVOCABLE TRUST | |
| 50958131 | SUDHA SADEKAR FBO GAYATRI JOS | |
| 51021307 | SUDHIR V LINGNURKAR SEP-IRA D | |
| 51013651 | SUE A GRENDEL BENEFICIARY IRA | |
| 51042180 | SUE A ROBERT IRA | |
| 50954727 | SUE ANN HECHT INVESTMENT ADVI | |
| 50954589 | SUE ANN HECHT IRA | |
| 50991053 | SUE BARHAM IRA | |
| 51025095 | SUE D MOBLEY TTEE SUE D MOBL | |
| 50965563 | SUE FRANCIS GWYNN SELF-DIRECTED IRA | |
| 50956270 | SUE H FRIEDMAN | |
| 50951348 | SUE L BIRCH MICHAEL L CARR HAR | |
| 50949288 | SUE L CARD AGT | |
| 50972331 | SUE L LATVIS | |
| 50945814 | SUE L RENARD | |
| 50958732 | SUE LORENZ RIRA | |
| 50963890 | SUE M FOSTER | |
| 51027960 | SUE OSZEWSKI IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944301 | SUE R FRAZER | |
| 50944306 | SUE R FRAZER THE | |
| 50980222 | SUE RUDOLF | |
| 50995549 | SUE S SPANGLER IRA | |
| 50952677 | SUE SCHNEIDER THE GLENMEDE TRUST | |
| 50952670 | SUE SCHNEIDER THE GLENMEDE TRUST | |
| 50949654 | SUE SUMMERS | |
| 50984211 | SUE V MUSCATEL | |
| 50992157 | SUE VAN BUREN | |
| 50989758 | SUGAR LUCILLE W | |
| 50995908 | SUGGESTED LIST (WAS MODEL PRTFOLIO | |
| 50962221 | SUGIMURA FAMILY TRUST / FIDELITY: ████ 2182 | |
| 50948810 | SUITERHAROLD G | |
| 51002316 | SUITS FRANK H SR IRA C | |
| 50943182 | SUK C JANG | |
| 50989428 | SULICA FUND | |
| 50973895 | SULLICS | |
| 50973901 | SULLIRH | |
| 50947522 | SULLIVAN & WARD RETIREMENT PLAN - MATTHE | |
| 50970543 | SULLIVAN ANN MARIE TRUST | |
| 50969354 | SULLIVAN ANN MARIE TRUST | |
| 50942914 | SULLIVAN DONALD/IRA | |
| 50956344 | SULLIVAN FAMILY 3/27/92 TR | |
| 51036097 | SULLIVAN MARIAN A REVOCABLE TRUST | |
| 51036096 | SULLIVAN MARK C REVOCABLE TRUST | |
| 51041409 | SULLIVAN WILLIAM & JOYCE | |
| 50982758 | SULLIVANRICHARD IMA | |
| 50980515 | SULLIVANRICHARD IMA | |
| 50973921 | SULLROTH | |
| 51006083 | SULTAN JOHN M | |
| 50957897 | SUMMER A CAMPBELL SCHWAB ONE ████ -0307 | |
| 50999695 | SUMMER E THOMPSON III TRUST | |
| 51043229 | SUMMER E THOMPSON III TRUST | |
| 50951736 | SUMMER HILL NURSERY INC | |
| 50951735 | SUMMER HILL NURSERY INC THE | |
| 51005511 | SUMMER L GOLDBERG | |
| 51041431 | SUMMERVILLE TERRY | |
| 51041430 | SUMMERVILLE TERRY | |
| 51041429 | SUMMERVILLE TERRY | |
| 51041428 | SUMMERVILLE TERRY | |
| 50948951 | SUMMIT ANESTH-DR SJULSON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977563 | SUMMIT AREA PUBLIC FOUNDATION | |
| 50976783 | SUMMIT TOBOGGAN RIDGE ASSOCIATES LP | |
| 51002386 | SUMMIT UNITED | |
| 50951751 | SUMNER I ZACKS RESIDUARY TRUST | |
| 51008855 | SUMNER P ERDMAN INDIVIDUAL | |
| 50011153 | SUMNER PARKER CUST FBO TENA PARKER | |
| 50985542 | SUMNER T MCKNIGHT FOUNDATION | |
| 50993893 | SUN SHAW AND TAK I MOK CP | |
| 51042191 | SUN TRUST BANK COLLATERAL ACCOUNT FOR ST THOM/ | |
| 50992478 | SUNDERMANN TERRELL & NED JT (SAVINGS) | |
| 50985969 | SUNDOWN RANCH | |
| 50975339 | SUNDOWN RANCH | |
| 50995804 | SUNDRY SUSPENSE | |
| 50980626 | SUNFLOWER INTERESTS LP IAA | |
| 51047698 | SUNIL BHOLE - H&B EQUITY OVERLAY | |
| 51005364 | SUNNEN FOUNDATION | |
| 51042192 | SUNRIDGE FINANCIAL CORP | |
| 50986161 | SUNRISE GE-AMEX | |
| 50990493 | SUNRISE GEBOSTON | |
| 50986250 | SUNRISE GE-DHJ | |
| 50990662 | SUNRISE GEGOLDMAN | |
| 50986163 | SUNRISE-BOSTON | |
| 50986249 | SUNRISE-PIMCO EQ | |
| 50986354 | SUNRISE-WELLS | |
| 50972620 | SUNSET MEMORIAL PARK ENDOWED C | |
| 50972621 | SUNSET MEMORIAL PARK IRREV MAU | |
| 50945829 | SUNSET PARK CARE TRUST | |
| 51016596 | SUNSET RETIREMENT COMM ALLIANC | |
| 51016578 | SUNSHINE ATALANTA SOSNOFF CAPI | |
| 51016579 | SUNSHINE SKBA CAPITAL MANAGEME | |
| 50987975 | SUNTRUST BANK COLLATERAL ACCOU | |
| 50987974 | SUNTRUST BANK COLLATERAL ACCOU | |
| 50987534 | SUNTRUST BANK COLLATERAL ACCOU | |
| 50986042 | SUNTRUST BANK COLLATERAL ACCOU | |
| 50985916 | SUNTRUST BANK COLLATERAL ACCOU | |
| 50985915 | SUNTRUST BANK COLLATERAL ACCOU | |
| 50985794 | SUNTRUST BANK COLLATERAL ACCOU | |
| 50950191 | SUNYA WEBBER THE GLENMEDE TRUST | |
| 50994561 | SUPERIOR ELECTRIC SUPPLY CO P | |
| 50968821 | SUPERIOR FLUX & MFG CO | |
| 50955665 | SUPERIOR NATIONAL BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995079 | SUPERIOR NATIONAL BANK | |
| 50995073 | SUPERIOR NATIONAL BANK | |
| 50995054 | SUPERIOR NATIONAL BANK | |
| 50992847 | SUPERIOR NATIONAL BANK | |
| 50990777 | SUPERIOR NATIONAL BANK | |
| 50964806 | SUPERIOR NATIONAL BANK | |
| 50989175 | SUPERIOR NATIONAL BANK | |
| 50987099 | SUPERIOR NATIONAL BANK | |
| 50951871 | SUPERIOR NATIONAL BANK | |
| 50961288 | SUPERIOR NATIONAL BANK | |
| 50978754 | SUPERIOR NATIONAL BANK | |
| 50975879 | SUPERIOR NATIONAL BANK | |
| 50973640 | SUPERIOR NATIONAL BANK | |
| 50973406 | SUPERIOR NATIONAL BANK | |
| 51021470 | SUPPLEMENTAL CARE TRUST FBO MA | |
| 50943502 | SURDYK DOWD & TURNER FBO ROBER | |
| 50943399 | SURDYK DOWD & TURNER FBO ROBER | |
| 50947076 | SURENDRA AND KAREN GUPTA | |
| 50986050 | SURENDRA S SIDHU SEP/IRA SCHWAB ██-8214 | |
| 51030596 | SURI AND MALA RAMAN | |
| 51012385 | SURPLICE FLP | |
| 51047512 | SURPLICE FLP - HB EQUITY OVERLAY | |
| 50947490 | SURVIVING TRUSTEE UAWALTER H C | |
| 50999398 | SURVIVORS REVOCABLE TRUST UNDER BERKEY TRUST / | |
| 51040846 | SURVIVORS TRUST UNDER STERN FA | |
| 51044088 | SUS -CNS SPLIT | |
| 51014260 | SUSAN A BAILEY HARNDEN AND DA | |
| 51047702 | SUSAN A COOK IRA - HB EQUITY OVERLAY | |
| 50966219 | SUSAN A DYBEDOCK | |
| 51005532 | SUSAN A HEBERTON | |
| 50967821 | SUSAN A HOLBROOK IRA | |
| 50969551 | SUSAN A KLEIN | |
| 51021888 | SUSAN A LUKER IRA ROLLOVER | |
| 51038008 | SUSAN A SHERMAN | |
| 51006491 | SUSAN AFTON ALEXANDER SEP-IRA / SCHWAB: ██-59 | |
| 51036630 | SUSAN AND JOHN SCHMID FAMIILY TRUST | |
| 51005762 | SUSAN ANDERSON CONTRIBUTORY IR | |
| 51032943 | SUSAN ANN ROSTE REVOCABLE TRUST | |
| 50988105 | SUSAN AT MACGRATH REVOCABLE | |
| 51016718 | SUSAN B INCHES | |
| 50957668 | SUSAN B KAPLAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957667 | SUSAN B KAPLAN IRA ROLLOVER | |
| 51005287 | SUSAN B LANHAM IRA ROLLOVER | |
| 51042413 | SUSAN B LIGHT | |
| 51022078 | SUSAN B OWEN | |
| 51042183 | SUSAN B RODD & SIMON T RODD | |
| 50968639 | SUSAN B SASSER INVESTMENT ADV | |
| 50943818 | SUSAN B SEE (FORMERLY HOOPER) | |
| 50954189 | SUSAN B ULLRICH IRA | |
| 50944030 | SUSAN B WATERS | |
| 50962632 | SUSAN B WHITING TRUST | |
| 50996285 | SUSAN BAKER POWELL REVOCABLE T | |
| 50980707 | SUSAN BARTLETT IMA | |
| 50994792 | SUSAN BARTLETT IRA R/O IMA | |
| 50943116 | SUSAN BELL CS TUW | |
| 50966748 | SUSAN BETCHER | |
| 50963865 | SUSAN BETH CRITER 1995 TRUST | |
| 50945808 | SUSAN BREES GRANDCHILDRENS TRU | |
| 50945800 | SUSAN BREES S&F DOWS 1966 TRUS | |
| 51001998 | SUSAN BURCHELL | |
| 50972503 | SUSAN BURNS REVOCABLE LIVING TRUST | |
| 50984408 | SUSAN C ANDERSON IRA - S | |
| 50992398 | SUSAN C BOWMAN | |
| 51009762 | SUSAN C FERLAZZO IRA ROLLOVER | |
| 50984938 | SUSAN C HOOKS IRA | |
| 50985591 | SUSAN C IMMELT INVESTMENT ADV | |
| 51032045 | SUSAN C KOCH | |
| 51031870 | SUSAN C KOCH IRA | |
| 50953788 | SUSAN C MARSHALL REVOCABLE TR | |
| 50961109 | SUSAN C MARSHALL REVOCABLE TR | |
| 50977606 | SUSAN C MARSHALL REVOCABLE TRU | |
| 51026444 | SUSAN C NEELY CUSTODIAN FOR J | |
| 51026445 | SUSAN C NEELY CUSTODIAN FOR M | |
| 51026447 | SUSAN C NEELY CUSTODIAN FOR T | |
| 51026441 | SUSAN C NEELY IRA | |
| 50991033 | SUSAN CABOT SEDGWICK SUCCEEDING | |
| 50991034 | SUSAN CABOT SEDGWICK SUCCEEDING T | |
| 50968457 | SUSAN CAGHAN THE GLENMEDE TRUST | |
| 50949235 | SUSAN CALDWELL IMA | |
| 50986659 | SUSAN CARLSEN ROTH IRA | |
| 50958282 | SUSAN CHASE SUPPLEMENTAL TR | |
| 51026480 | SUSAN COLEMAN NEILSON IRREV T | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945506 | SUSAN COLEMAN REVOCABLE TRUST | |
| 51004739 | SUSAN CORREA IRA CONTRIBUTORY / SCHWAB: ███-2 | |
| 51004884 | SUSAN COYLE | |
| 50964814 | SUSAN CRAVENS GOOD AGENCY | |
| 51031611 | SUSAN CRAVENS GOOD AGENCY | |
| 50966820 | SUSAN CROSS TRUST | |
| 51005911 | SUSAN CUSHMAN | |
| 50993173 | SUSAN D CARPENTER S/D ROTH IRA | |
| 50961046 | SUSAN D CONRAD FAMILY TRUST | |
| 51037194 | SUSAN D DOUGHERTY AGENT | |
| 50947515 | SUSAN D GOLDMAN REVOCABLE TRU | |
| 50949622 | SUSAN D GOLDMAN UNITRUST OF 2 | |
| 50987161 | SUSAN D WOOD ROTH CONTRIBUTORY IRA SCHWAB ███ | |
| 50969631 | SUSAN DAMERON | |
| 50969630 | SUSAN DAMERON | |
| 50969634 | SUSAN DAMERON THE GLENMEDE TRUST | |
| 50969643 | SUSAN DONAHEY DAMERON | |
| 50969642 | SUSAN DONAHEY DAMERON | |
| 50997562 | SUSAN E ARNOLD LIVING TRUST # | |
| 50997688 | SUSAN E ASHLEY | |
| 50955009 | SUSAN E CORCORAN | |
| 50970258 | SUSAN E DALL TRUST | |
| 50964239 | SUSAN E DIEHL TRUST | |
| 50953481 | SUSAN E ESTES | |
| 50963874 | SUSAN E HAND REVOCABLE TRUST | |
| 50962373 | SUSAN E HUNT IRA ROLLOVER | |
| 50951217 | SUSAN E HYMAN | |
| 51017008 | SUSAN E KINDEL | |
| 51017007 | SUSAN E KINDEL IRA ROLLOVER | |
| 50980890 | SUSAN E LEHMANN IMA | |
| 50994875 | SUSAN E LEHMANN IRA ROLLOVER IMA | |
| 50984320 | SUSAN E MCINTYRE IRA TR | |
| 51039943 | SUSAN E SMITH (VF) | |
| 50973283 | SUSAN E SMITH TTEE MARY I EL | |
| 51018590 | SUSAN ELIZABETH KAYE SEP-IRA / SCHWAB: ███-0891 | |
| 50995949 | SUSAN F BEISCHER REVOCABLE TR | |
| 51005326 | SUSAN F DAVIS IRA ROLLOVER | |
| 51005601 | SUSAN F DAVIS SPECIAL FUND | |
| 51005377 | SUSAN F DEBRINCAT REVOCABLE T | |
| 50964045 | SUSAN F ELLISON & LAWRENCE J ELLISON JT TEN | |
| 50962005 | SUSAN F HILL LIVING TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983845 | SUSAN F KASSON IRA | |
| 51047687 | SUSAN F KNIGHTON REVOCABLE TRUST - HB EQUITY OV | |
| 50949519 | SUSAN FAUNTLEROY GEISLER | |
| 50956079 | SUSAN FETTEROLF | |
| 51000219 | SUSAN G BIRKEMEIER ROLLOVER I | |
| 51011673 | SUSAN G GARRETSON TRUST (GARRET1-H) | |
| 50966880 | SUSAN G LEVIN EXECUTRIX U/W/O | |
| 51042102 | SUSAN G MCMILLAN | |
| 50945422 | SUSAN G NOGGLE | |
| 50985258 | SUSAN G PANKOWSKI | |
| 50988403 | SUSAN G RUSSELL MCDONALD INVE | |
| 51045198 | SUSAN G WALSH | |
| 50964405 | SUSAN G WILLIAMS | |
| 50963834 | SUSAN G WILLIAMS IRA | |
| 51005617 | SUSAN GALLIGOS | |
| 51005439 | SUSAN GALLIGOS INHERITED IRA | |
| 50995703 | SUSAN GHIO IRA | |
| 51041970 | SUSAN GIDWITZ | |
| 51041975 | SUSAN GIDWITZ CHARITABLE REMAINDER TRUST | |
| 51041968 | SUSAN GIDWITZ TRUSTEE U/W WILLARD GIDWITZ | |
| 50949692 | SUSAN GILMAN HOWE | |
| 51013285 | SUSAN GRIMME | |
| 50956468 | SUSAN H & ROBERT G WRIGHT JTWROS IMA | |
| 50985064 | SUSAN H ALLEN | |
| 50953021 | SUSAN H BLANCHARD / MERRILL:█████6775 | |
| 51001684 | SUSAN H BROWN REVOCABLE TRUST UAD 9/25/96 | |
| 50977915 | SUSAN H BUTLER LIVING TR DTD 9/18/07 AGY | |
| 50971664 | SUSAN H BUTLER REVOCABLE TRUST | |
| 50984464 | SUSAN H COLLINS IRA | |
| 51007834 | SUSAN H DRAMM | |
| 50962144 | SUSAN H DRAMM TTEE DRAMM FAMILY MARITAL TRUST | |
| 50947342 | SUSAN H KAMP PERSONAL CUST AGY | |
| 51025908 | SUSAN H MURPHY | |
| 50965349 | SUSAN H POWER CHARITABLE REMAINDER UNITRUST | |
| 51040555 | SUSAN H STAHL | |
| 50979555 | SUSAN H WARD THE GLENMEDE | |
| 51007963 | SUSAN H WOOD ████████) | |
| 51001400 | SUSAN HAMILTON BRIN TTEE OF TH | |
| 51001398 | SUSAN HAMILTON BRIN TTEE OF TH | |
| 50945011 | SUSAN HAY HEMMINGER SCHOLARSHIP FDN | |
| 50970825 | SUSAN HELLWICH IRA | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009354 | SUSAN HICKENLOOPER | |
| 50976767 | SUSAN HILLMAN REV TRUST | |
| 50942587 | SUSAN HOLLENCAMP | |
| 51031641 | SUSAN HOVEY MERCIA AGENCY REVOCABLE TRUST UA [ | |
| 50995946 | SUSAN HUNTER BAUMANN TRUST AGE | |
| 50957471 | SUSAN J A KELLEHERINVESTMENT | |
| 50960871 | SUSAN J CONNOLLY | |
| 50954530 | SUSAN J CONNORS REMAINING TRUSTE | |
| 50954529 | SUSAN J CONNORS REMAINING TRUSTE | |
| 51008830 | SUSAN J EPSTEIN | |
| 51008831 | SUSAN J EPSTEIN IRA | |
| 51009355 | SUSAN J HICKENLOOPER IRA ROLLOVER | |
| 50976892 | SUSAN J LYMAN AND LINDA S DALBY | |
| 50980014 | SUSAN J PENN IRA | |
| 50984735 | SUSAN J PHILLIPS MANAGED IRA | |
| 50949070 | SUSAN J SILVER | |
| 50958863 | SUSAN J SMITH TRUST DTD 33108 | |
| 50994852 | SUSAN J TALFORD IRA R/O IMA | |
| 50944313 | SUSAN JACKSON (NOW TRESSIDER) | |
| 51042500 | SUSAN JOHNSON WILLEY | |
| 51042499 | SUSAN JOHNSON WILLEY TTEE SUSA | |
| 50957387 | SUSAN K CHRISTENSEN TRUST | |
| 50976079 | SUSAN K KIVIAT THE GLENMEDE | |
| 51021377 | SUSAN K LIPSON REVOCABLE TRUST | |
| 51018080 | SUSAN K MAVEETY | |
| 51018078 | SUSAN K MAVEETY | |
| 50964417 | SUSAN K MEECE | |
| 51029771 | SUSAN K POLLOCK / IRA: SCHWAB #██-2901 | |
| 50956204 | SUSAN K RIESCH REV TRUST AMENDED 8/1/2003 (196) | |
| 50984888 | SUSAN K SWARTZ IRA | |
| 51018272 | SUSAN KACIK | |
| 51005599 | SUSAN KALUS | |
| 51005600 | SUSAN KALUS IRA ROLLOVER | |
| 50988709 | SUSAN KAY BAHR INVEST AGY | |
| 51012214 | SUSAN KAY GINGRICH IRA ACCOUNT #2 / SCHWAB: ██ | |
| 50950503 | SUSAN KAY LEE | |
| 50957935 | SUSAN KEAN CATTANEO THE GLENMEDE | |
| 51019389 | SUSAN KNAPP | |
| 50944560 | SUSAN KOMM | |
| 50942820 | SUSAN L ABLES AGSP | |
| 50999488 | SUSAN L BERRINGTON IRA CONTRIBUTORY / SCHWAB: █ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031963 | SUSAN L BLAGDEN & DONALD F BLAGDEN | |
| 51004108 | SUSAN L BRAUN IRA ROLLOVER ███EN3-P) | |
| 50966545 | SUSAN L CONNLEY TRUST | |
| 50972373 | SUSAN L DAWSON REV TR UA 9803 | |
| 50969694 | SUSAN L DUVIC | |
| 50974801 | SUSAN L HAMLIN THE GLENMEDE | |
| 51015217 | SUSAN L HIBBARD | |
| 50999638 | SUSAN L LOFFLER IRA R/O | |
| 51021564 | SUSAN L LOFFLER IRA RO | |
| 50992708 | SUSAN L TEPPER FAMILY TRUST DATED 06/14/1999 | |
| 50976661 | SUSAN L WEISEMAN | |
| 50977762 | SUSAN LEIVY SCHWAB ONE ███-3168 | |
| 50977560 | SUSAN LLOYD MANAGEMENT AGENCY | |
| 50972568 | SUSAN LOGIE REVOCABLE TRUST | |
| 50951810 | SUSAN LYNN NEUSTADT THE GLENMEDE | |
| 50944308 | SUSAN LYNNE JACKSON | |
| 50944309 | SUSAN LYNNE JACKSON THE GLENMEDE | |
| 51031960 | SUSAN M BENTLEY MD | |
| 50958076 | SUSAN M ECKLUND MANAGEMENT AGENCY | |
| 51014014 | SUSAN M HAMMER IRA ROLLOVER | |
| 51042057 | SUSAN M JACOBS ROLLOVER IRA | |
| 50995396 | SUSAN M JOHN AND G WEST SALTONST | |
| 50972989 | SUSAN M KINDL IRA | |
| 51020700 | SUSAN M LECLAIRE IRA ROLLOVER | |
| 51020701 | SUSAN M LECLAIRE SEP IRA | |
| 51020702 | SUSAN M LECLAIRE SIMPLE IRA | |
| 50982592 | SUSAN M LOVELL TRUST IMA | |
| 50981804 | SUSAN M LOVELL TRUST IMA | |
| 50966750 | SUSAN M MARSHALLINVESTMENT AC | |
| 51005999 | SUSAN M MOORE | |
| 50983886 | SUSAN M NOVAK-TIBBET TRUST AGENCY | |
| 50944193 | SUSAN M RING | |
| 50952254 | SUSAN M TOTTEN | |
| 50977622 | SUSAN M TURNER | |
| 51009223 | SUSAN MARIE DEYE REVOCABLE TRU | |
| 50999918 | SUSAN MARSHALL AUSTIN | |
| 50973112 | SUSAN MATHESON ALLEN TTEE JEAN | |
| 50973111 | SUSAN MATHESON ALLEN TTEE JEAN | |
| 51037608 | SUSAN MCCORMICK SENO2 | |
| 50981735 | SUSAN MCKEY | |
| 51042103 | SUSAN MCMILLAN IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978580 | SUSAN MERRILL | |
| 50977448 | SUSAN METROS | |
| 50977446 | SUSAN METROS | |
| 50977447 | SUSAN METROS THE GLENMEDE TRUST | |
| 50949391 | SUSAN MOEN AGENCY | |
| 51027910 | SUSAN MORSE OSBORNE TTEE SUSAN | |
| 50945583 | SUSAN N KROLL TRUST | |
| 50951913 | SUSAN N SCHWARTZ | |
| 50951918 | SUSAN N SCHWARTZ THE GLENMEDE | |
| 51026685 | SUSAN NEWTON ROTH IRA FIDELITY ███3120 | |
| 51026854 | SUSAN NIGGEMAN DE LA CRUZ TRUST U/A DTD 10/14/9 | |
| 51005634 | SUSAN O GRAHAM IRA ROLLOVER | |
| 51005338 | SUSAN O GREENE | |
| 50981352 | SUSAN O PARKER | |
| 50978328 | SUSAN OEHRLEIN IRA | |
| 50978432 | SUSAN OEHRLEIN ROTH IRA | |
| 50950085 | SUSAN P BANTZ ROLLOVER IRA SCHWAB ███9867 | |
| 51007048 | SUSAN P DENNISTON | |
| 51007047 | SUSAN P DENNISTON | |
| 51008244 | SUSAN P EAGLETON | |
| 50968447 | SUSAN P JOHNSON | |
| 51025148 | SUSAN P MASON & FREDRICK D M | |
| 51023892 | SUSAN P MCNAMARA ███AR1-H) | |
| 51006061 | SUSAN P SULTAN TRUST 2 | |
| 51031729 | SUSAN P WRIGHT CHARITABLE REMAINDER UNITRUST | |
| 50984769 | SUSAN PARKES IRA ROLLOVER | |
| 51028495 | SUSAN PARKS | |
| 50950616 | SUSAN PEARLSTINE SCHWAB ONE ███-1905 | |
| 50968444 | SUSAN PENNOCK JOHNSON THE GLENMEDE | |
| 50980461 | SUSAN PETERKIN HEY IAA | |
| 51028084 | SUSAN POLLARD BEEBE | |
| 50944232 | SUSAN Q WEST | |
| 50944231 | SUSAN Q WEST | |
| 50944227 | SUSAN Q WEST INVESTMENT ADVI | |
| 50988875 | SUSAN R GUNDERSON AND CHRISTOPHER | |
| 50969878 | SUSAN R HURWITZ | |
| 51005564 | SUSAN R LEROY PORTFOLIO | |
| 50989506 | SUSAN R MAYNARD TRUST B/O HOPE RI | |
| 50989505 | SUSAN R MAYNARD TRUST B/O SUSAN | |
| 50968003 | SUSAN R WHITE INDIVIDUALRETIR | |
| 51046465 | SUSAN R WILKENS | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972510 | SUSAN RAVA TRUST | |
| 50988165 | SUSAN RIESCH REV TR | |
| 51039415 | SUSAN RODRIGUEZ TTEE | |
| 51039396 | SUSAN RODRIGUEZ TTEE | |
| 50982618 | SUSAN S ANDERSON DISC AGY | |
| 50980458 | SUSAN S ANDERSON DISC AGY | |
| 51005649 | SUSAN S CALAHAN SEP IRA | |
| 51042387 | SUSAN S CHANNING TRUST SUSAN S CHANNING TTEE | |
| 51005085 | SUSAN S CRONHOLM REVOCABLE TRU | |
| 51006079 | SUSAN S FRIEDLANDER | |
| 50986076 | SUSAN S MERRILL IRREVOCABLE T | |
| 50986081 | SUSAN S MERRILL REVOCABLE TRU | |
| 50960276 | SUSAN S NELIGAN | |
| 50944115 | SUSAN S RORER | |
| 50974244 | SUSAN S SILVA TRUST AGENCY | |
| 50963635 | SUSAN S STRANG REVOCABLE TRUST | |
| 51042395 | SUSAN SAINT JAMES EBERSOL IRA ROLLOVER | |
| 50989554 | SUSAN SALTONSTALL TRUST FOR GRANDN | |
| 50944279 | SUSAN SCHOLLE CONNOR | |
| 50978863 | SUSAN SENNOTT REV TRUST IMA | |
| 51025736 | SUSAN SHIPMAN | |
| 50951782 | SUSAN SHUBIN | |
| 50949698 | SUSAN SILVER | |
| 50999928 | SUSAN SPELLMAN | |
| 51023693 | SUSAN SPELLMAN | |
| 50999878 | SUSAN SPELLMAN IRA ROLLOVER | |
| 50999879 | SUSAN SPELLMAN SEP IRA | |
| 51023694 | SUSAN SPELLMAN SEP IRA | |
| 50942364 | SUSAN STACKPOLE | |
| 51031909 | SUSAN STEELE IRA ROLLOVER | |
| 51023494 | SUSAN STODDER MCCOLLOM | |
| 50972271 | SUSAN SWANSON IRA ROLLOVER | |
| 50976496 | SUSAN SZMANDA SURVIVORS TRUST | |
| 51009090 | SUSAN T ABERBACH REVOCABLE TRUST | |
| 50963775 | SUSAN T CUNINGHAM TRUST IM | |
| 50992320 | SUSAN T CUNINGHAM TRUST INVESTMENT MANAGEMEN | |
| 51042231 | SUSAN T HERMANSON | |
| 50963759 | SUSAN T PICKERING IM | |
| 50989652 | SUSAN T PICKERING INVESTMENT MANAGEMENT ACCT | |
| 51036629 | SUSAN T SCHMID IRA ROLLOVER | |
| 51042566 | SUSAN TATUM & JONI CONTERNO JT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966817 | SUSAN V FRASERLIVING TRUST | |
| 51027177 | SUSAN V NORTON-CLAPHAM | |
| 50962231 | SUSAN V PASTERIS AND ROBERT J PASTERIS | |
| 51009106 | SUSAN V THOMPSON TTEE BRUCE THOMPSON | |
| 50964578 | SUSAN V WALL AND CONRAD WALL | |
| 51005455 | SUSAN W BUSCH IRA ROLLOVER | |
| 50965113 | SUSAN W GOODWIN ANTHONY L FERA | |
| 50944543 | SUSAN W NOYES | |
| 50980561 | SUSAN W POHL | |
| 50969482 | SUSAN W REILLY (FORMERLY SUSAN | |
| 50976989 | SUSAN W REIMAN THE GLENMEDE | |
| 50972589 | SUSAN WHITTET WILSON FBO SUSAN SPROUL | |
| 50995065 | SUSAN WIMMERS ROLLOVER IRA SCHWAB ███-6022 | |
| 51041905 | SUSAN WOLFE SEPARATE PROPERTY | |
| 50948989 | SUSAN WOLFF REVOCABLE TRUST | |
| 51005719 | SUSAN WOODLIEF BUSCH | |
| 50977805 | SUSAN Y HEIM MANAGEMENT AGENCY | |
| 50969091 | SUSANA DE HEGEDUS IM | |
| 50962763 | SUSANAH B HOWLAND REVOCABLE TRUST | |
| 50978312 | SUSANN DECKOW IRA | |
| 51041934 | SUSANN R GRADY | |
| 50948610 | SUSANNA B DAKIN EQUITY ACCOUN | |
| 50993904 | SUSANNA CUNNINGHAM | |
| 50981638 | SUSANNA CUNNINGHAM IRA | |
| 51042054 | SUSANNA JAEGER | |
| 50943061 | SUSANNA WRIGHT COOK THE GLENMEDE | |
| 50962264 | SUSANNAH L WURTH TRUST | |
| 50967513 | SUSANNAH S HATCH | |
| 51028071 | SUSANNAH WOODCOCK | |
| 51043078 | SUSANNE & HOWARD DAVID THOMPSO | |
| 50977076 | SUSANNE BRODY | |
| 51005123 | SUSANNE CROCKER 1967 TRUST | |
| 50999793 | SUSANNE CROCKER 1967 TRUST | |
| 51005176 | SUSANNE CROCKER PEEL OFF TRUST | |
| 50999821 | SUSANNE CROCKER PEEL OFF TRUST | |
| 50981437 | SUSANNE H MULLEN TRUSTEE U/DECL | |
| 51015918 | SUSANNE S HOOE 1996 TRUST UA 11/13/96 MANAGED | |
| 50991151 | SUSANNE SHERMAN IRA | |
| 50977570 | SUSANNE W EATON REV TR - S | |
| 50945574 | SUSANNE WBLINN REVTRUST DTD 12/24/91 | |
| 50949023 | SUSANNE WBLINN REVTRUST DTD 12/24/91 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984214 | SUSE ANN FITZGERALD | |
| 50980027 | SUSETTE L TEGTMEYER IRA | |
| 51045839 | SUSIE B WELLS | |
| 51045840 | SUSIE B WELLS IRRA | |
| 50941885 | SUSIE BRUNER IMT | |
| 50949598 | SUSIE KUBIAK | |
| 50995922 | SUSPENSE-EXCEPTION | |
| 50995814 | SUSPENSE-EXCEPTION | |
| 50983781 | SUTER HERBERT & MARGARET | |
| 50983782 | SUTER MARGARET AB | |
| 51005391 | SUTHERLAND ASSOC LLC INDIVIDU | |
| 50974898 | SUTHERLAND C ELLWOOD STEVAN DEF | |
| 50945781 | SUTHERLAND COOK & JOSEPHINE COOK TR | |
| 50946389 | SUTHERLAND COOK ESTATE | |
| 50945646 | SUTHERLAND COOK FAMILY TRUST | |
| 50945645 | SUTHERLAND COOK MARITAL TRUST | |
| 50947567 | SUTHERLAND DOWS CHARITABLE TRUST N | |
| 50945787 | SUTHERLAND DOWS JR S&F DOWS 19 | |
| 51039500 | SUTHERLAND SIMPSON IRA ROLLOVE | |
| 50958049 | SUTKUS FAMILY TRUST | |
| 50947146 | SUTTON 1996 GRAT | |
| 50991648 | SUTTON G IRR CRUT FBO CONNIE JACKSON | |
| 50991656 | SUTTON G IRR CRUT FBO JOHN A MOODY | |
| 50991653 | SUTTON G IRR CRUT FBO SHARON MOODY BONE | |
| 50941590 | SUTTON GRANT TUW | |
| 50945775 | SUTTON JENNY W TR | |
| 50947149 | SUTTON SARA 1994 IRR TRUST | |
| 50947147 | SUTTON WILLIAM M 1994 IRREVOC | |
| 51032072 | SUZAN J MITCHELL MAR DED TRUST DTD 3/25/94 | |
| 51028697 | SUZANNE & WILLIAM PATTERSON | |
| 50944059 | SUZANNE B DOWNS THE GLENMEDE | |
| 51021368 | SUZANNE B LIPPITT | |
| 51008231 | SUZANNE B SOLIMINE CF | |
| 50974954 | SUZANNE BERGEN MCCULLOCH REV TRUST | |
| 51040477 | SUZANNE C BACHMANN | |
| 51029787 | SUZANNE C POLLARD REVOCABLE T | |
| 50991304 | SUZANNE C S BOOTH AND MEGAN M S | |
| 51042224 | SUZANNE C SCHUTZ | |
| 50954655 | SUZANNE C TILLMAN | |
| 50972374 | SUZANNE D GROSH TRUSTEE | |
| 50956791 | SUZANNE DAVIDSON IRA ROLLOVER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957026 | SUZANNE DELANO | |
| 50957029 | SUZANNE DELANO PARISH CHILDREN | |
| 50980749 | SUZANNE DEUBNER IAA | |
| 50962409 | SUZANNE DEUTSCHER SIMPLE IRA | |
| 50955876 | SUZANNE DOLLAR IRA | |
| 50968623 | SUZANNE E KAUL IRA | |
| 50968626 | SUZANNE E KAUL TRUST DTD 7109 | |
| 50975725 | SUZANNE F BELLEZZA IRREVOCABL | |
| 50996428 | SUZANNE FELD ZALK CHARITABLE TRUST | |
| 50996426 | SUZANNE FELD ZALK TRUST FBO ANDREW S WOLFSON | |
| 50996425 | SUZANNE FELD ZALK TRUST FBO ANNE FELD WOLFSON | |
| 50996427 | SUZANNE FELD ZALK TRUST FBO ROBERT L WOLFSON JI | |
| 51010961 | SUZANNE FRIENDLY | |
| 51010920 | SUZANNE FRIENDLY IRA ROLLOVER | |
| 50982693 | SUZANNE G DAY TRUST | |
| 50942010 | SUZANNE G MAUZE INV | |
| 51013210 | SUZANNE GREENMAN REV LIVING SE | |
| 50999871 | SUZANNE GREENMAN REV LIVING SEGREGATE TR | |
| 50999869 | SUZANNE GREENMAN REVOCABLE LIVING TRUST | |
| 51042062 | SUZANNE H KIRBY | |
| 50966308 | SUZANNE HECHT | |
| 50970616 | SUZANNE ILLES IRA | |
| 50957806 | SUZANNE J CARTIER | |
| 51047559 | SUZANNE J JABBOUR IRA ROLLOVER - HB EQUITY OVERI | |
| 50956790 | SUZANNE J S DAVIDSON | |
| 51017515 | SUZANNE JABBOUR | |
| 51018771 | SUZANNE KELLOGG | |
| 51041882 | SUZANNE KROLL | |
| 51008958 | SUZANNE L ETHRIDGE TRUST UAD | |
| 50992998 | SUZANNE L HILL TRUST | |
| 50987435 | SUZANNE LOCHHEAD MINK REVOCABLE TR | |
| 50986854 | SUZANNE LOCHHEAD MINK REVOCABLE TR | |
| 50968933 | SUZANNE LYNNE LAFETRA REVOCABL | |
| 50969042 | SUZANNE M CARTER AND LESLIE | |
| 50995852 | SUZANNE M COBBLEDICK | |
| 50954251 | SUZANNE M DOWLING THE GLENMEDE | |
| 50970103 | SUZANNE M HARTFORD | |
| 50952087 | SUZANNE M HAUER REV TRUST / SCHWAB███6451 | |
| 50962776 | SUZANNE M HITTMAN | |
| 51016468 | SUZANNE M HUST GRANTOR TRUST | |
| 50972607 | SUZANNE M LILES REVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50949112 | SUZANNE M WILLIAMS | |
| 50949115 | SUZANNE M WILLIAMS THE GLENMEDE | |
| 50985040 | SUZANNE MCCULLOCH IRA | |
| 50977963 | SUZANNE MORROW TR INV MGMT AGENCY | |
| 50977183 | SUZANNE N BRACKEN | |
| 50954284 | SUZANNE NOLAN REVOCABLE TRUST | |
| 50995856 | SUZANNE ODONNELL SURVIVING TR | |
| 50966353 | SUZANNE P JOHNSON | |
| 50966351 | SUZANNE P JOHNSON TRUST | |
| 50981902 | SUZANNE P MCGRATH IRA R/O | |
| 50981901 | SUZANNE P MCGRATH LIVING TRUS | |
| 50977694 | SUZANNE PARAGANO-GAWRON | |
| 51028674 | SUZANNE PATTERSON ███-9034 | |
| 50948560 | SUZANNE PEARSON ROLLOVER IRA | |
| 50964048 | SUZANNE R KEEN TRUST UA DTD 1 | |
| 51011699 | SUZANNE S GARTNER LIVING TRUS | |
| 50951470 | SUZANNE S HOSFORD | |
| 51028120 | SUZANNE S MARCUM TRUST | |
| 51023589 | SUZANNE S MCDOWELL TRUST DTD 01-01-1995 / | |
| 50950550 | SUZANNE S SEE IRA | |
| 50980968 | SUZANNE SALBACH DEUBNER TRUST IAA | |
| 51042329 | SUZANNE SLESIN | |
| 50950411 | SUZANNE SMITH CHURCHILL CO TTE | |
| 51042226 | SUZANNE STEWART MCCLOY | |
| 50956346 | SUZANNE SULLIVAN TRW | |
| 51026708 | SUZANNE T FRISBIE | |
| 50991765 | SUZANNE TAYLOR WOODY TTEE | |
| 51032151 | SUZANNE TRAZOFF | |
| 50965808 | SUZANNE V FOSTER | |
| 51028700 | SUZANNE W & WILLIAM P PATTERSON ███018∠ | |
| 51028696 | SUZANNE W PATTERSON ███-901 | |
| 51045776 | SUZANNE WEISS | |
| 50975546 | SUZETTE BOIS AND JOHN M SCHNE | |
| 51017868 | SV PENELOPE JONES INDIVIDUAL | |
| 50952700 | SVCF ENDOWMENT | |
| 50941441 | SW DUNCAN MNGD IRA | |
| 50941806 | SW JACK PENSION | |
| 50980534 | SW OR EM BROWN LIVING TR IAA | |
| 50979257 | SWALHEIM FAMILY TRUST | |
| 50947958 | SWAN BYPASS | |
| 50948816 | SWAN IRA | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51032208 | SWAN LAKE INVESTMENTS UBS ES08954 SHADOW ACCO | |
| 51032209 | SWAN LAKE INVESTMENTS UBS ES09136 SHADOW ACCO | |
| 50947957 | SWAN MARITAL | |
| 50954018 | SWANSON 1992 FAMILY TRUST / TDA: ███ 4862 | |
| 50946462 | SWANSON J & D MC AG | |
| 50982184 | SWANTON LIBRARY | |
| 50980686 | SWANTON LIBRARY | |
| 50981477 | SWAYNE INVESTMENTS LIMITED PAR | |
| 50992516 | SWAYNE TRUST | |
| 50958518 | SWE IRREVOCABLE TRUST | |
| 50992426 | SWEDBACK JAMES IRA C | |
| 50962016 | SWEET BRIAR COLLEGE UNEXPENDED | |
| 50988534 | SWEET HARVEY ELIZABETH | |
| 50988535 | SWEET KENNETH S (JR) | |
| 50988532 | SWEET KENNETH S (JR) | |
| 50988531 | SWEET KENNETH S (JR) | |
| 50988533 | SWEET ZIEFF ALISON | |
| 51006034 | SWEETWATER REINSURANCE LTD | |
| 50988905 | SWERTFEGER LJ | |
| 51028100 | SWIMMING POOLS OF LOUISVILLE INC | |
| 51027304 | SWINDLE INV PRTNSP CUSTODY | |
| 50992266 | SWISS AMERICAN SECURITIES | |
| 50992387 | SYBIL F STONE DAVID M STONE AND | |
| 51012984 | SYBIL GARCIA GRANADOS | |
| 51041640 | SYBIL K BALDWIN | |
| 50988094 | SYBIL M HEBB BTAB IRREV TRUS | |
| 50945662 | SYDNEY ALBERHASKY TRUST | |
| 50999834 | SYDNEY B PAINE UTMA | |
| 51028319 | SYDNEY B PAINE UTMA | |
| 50981130 | SYDNEY E EICKENROHT IMA | |
| 50999629 | SYDNEY L ATKIN UTMA | |
| 50997774 | SYDNEY L ATKIN UTMA | |
| 50959056 | SYDNEY M EGGER IRREVOCABLE TR | |
| 50946352 | SYDNEY MARKOVITZ | |
| 50946353 | SYDNEY MARKOVITZ THE GLENMEDE | |
| 50996005 | SYKES SUPPLY PSP CORE | |
| 50954311 | SYLVAN W DRUCKER THE | |
| 50954310 | SYLVAN W DRUCKER THE | |
| 50954309 | SYLVAN W DRUCKER THE | |
| 50954308 | SYLVAN W DRUCKER THE | |
| 50987914 | SYLVANLAUREATE FOUNDATION INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970517 | SYLVIA & TIMOTHY TERRIEN REV TRUST | |
| 50969870 | SYLVIA & TIMOTHY TERRIEN REV TRUST | |
| 50997420 | SYLVIA A ARAKELIAN IRA ROLLOV | |
| 50997421 | SYLVIA A ARAKELIAN REVOCABLE | |
| 50974340 | SYLVIA ALBERT THE GLENMEDE | |
| 51031783 | SYLVIA B MARSTON TRUST FBO MARY M WAYE | |
| 50954297 | SYLVIA B TOMPKINS TRUST | |
| 50952190 | SYLVIA BAILEY IRA | |
| 50975616 | SYLVIA C POPE REVOCABLE TRUST | |
| 50982841 | SYLVIA C WHITE TRUST AGENCY | |
| 51012277 | SYLVIA GIVENTER LIVING REVOCAB | |
| 50970425 | SYLVIA HUNTER EATON REV TR | |
| 50969833 | SYLVIA HUNTER EATON REV TR | |
| 51005216 | SYLVIA K EWING CONTRIBUTORY I | |
| 50968289 | SYLVIA KARAS THE GLENMEDE TRUST | |
| 50983474 | SYLVIA KIMBALL PERRY AGENCY | |
| 50953019 | SYLVIA KREITHEN THE GLENMEDE TRUST | |
| 51009532 | SYLVIA L FARRELL IMA | |
| 50968143 | SYLVIA L JOY | |
| 50947503 | SYLVIA L SYKES / SCHWAB:█████4065 | |
| 51006707 | SYLVIA M DEAL TRUST #████P214 | |
| 50964168 | SYLVIA M HACKFORD | |
| 50977361 | SYLVIA M HACKFORD | |
| 50943634 | SYLVIA M THOMPSON | |
| 50943644 | SYLVIA M THOMPSON THE GLENMEDE | |
| 50943643 | SYLVIA M THOMPSON THE GLENMEDE | |
| 50943640 | SYLVIA M THOMPSON THE GLENMEDE | |
| 50943638 | SYLVIA M THOMPSON THE GLENMEDE | |
| 50943642 | SYLVIA MTHOMPSON THE GLENMEDE TRUST | |
| 50959830 | SYLVIA N SMELTZLY | |
| 50994942 | SYLVIA P COPELAND IRA IMA | |
| 50985270 | SYLVIA PEDERSEN | |
| 50984757 | SYLVIA V PEDERSEN IRA | |
| 50962600 | SYLVIA V PEDERSEN TRUST | |
| 51012351 | SYLVIE GLICKSTEIN | |
| 50942924 | SYMINGTON PROPERTY MAINT TRUS | |
| 51027321 | SYMOSEK | |
| 51041665 | SYTSMA STANLEY | |
| 51041664 | SYTSMA STANLEY | |
| 51041668 | SZAFLARSKI MARK & OMEARA MONI | |
| 50947310 | SZEKELY FAMILY FOUNDATION | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958305 | T & R TUBBS IRR GRANDCHILDRN | |
| 50958304 | T & R TUBBS IRREV CHILDRENS | |
| 51023774 | T & S MCKENZIE 2000 FAMILY TRU | |
| 50974162 | T & Z RODRIGUEZ JTWROS INV AGY-S | |
| 50949387 | T A MCGURK TRUST1299 | |
| 50967147 | T ALEXANDER EVINS III | |
| 51042381 | T ALLAN & J HENRY INC | |
| 50976917 | T ALLEN SWANN | |
| 50942366 | T ANNE/ CUST | |
| 50964681 | T ARNOLD HAIGH FBO RUTH H MACKENZIE | |
| 50964004 | T ARNOLD HAIGH FBO RUTH H MACKENZIE | |
| 51028068 | T BALLARD MORTON JR | |
| 50996126 | T BETTY BRADLEY TR FBO BATIYAH LAMPL | |
| 50971871 | T CARPENTER FBO ELIZABETH RAYMOND | |
| 50971540 | T CARPENTER FBO ELIZABETH RAYMOND | |
| 50965331 | T CORDINGLEY FBO CHRISTOPHER | |
| 50995960 | T CUMMINGS IRREV TR C C | |
| 50994951 | T E EQUITY TRUST FUND | |
| 50991488 | T EDWARD HAMBLETON RESIDUARY TRUST | |
| 50985072 | T EUGENE KING CGM IRA | |
| 51042382 | T G & V J ALLAN LIVING TR | |
| 50944064 | T GEORGE DOWNS THE | |
| 50944063 | T GEORGE DOWNS THE | |
| 50944062 | T GEORGE DOWNS THE | |
| 50944061 | T GEORGE DOWNS THE | |
| 50944050 | T GEORGE DOWNS THE | |
| 50944047 | T GEORGE DOWNS THE | |
| 50996163 | T GUENDEL 1994 IRREV TR FBO R GUENDEL | |
| 50982408 | T J QUINN TRUST | |
| 50981961 | T J QUINN TRUST | |
| 50971910 | T JACK MCELREATH TRUST {CRUMMEY} | |
| 50971086 | T JACK MCELREATH TRUST {CRUMMEY} | |
| 51042439 | T KEITH ROWLAND & CAROLE A ROWLAND JT TEN | |
| 51042440 | T KEITH ROWLAND IRA ROLLOVER | |
| 50958784 | T KRUSE CO-TRUSTEEOF THE KRUSE FAMILY TRUST MAI | |
| 51043368 | T MICHAEL AND ADRIENNE I LAW | |
| 50956100 | T P DRISCOLL IRA | |
| 50987015 | T PRINGLE 1980 DISC TR FBO M P | |
| 50987014 | T PRINGLE 1980 DISC TR FBO M P | |
| 50986991 | T PRINGLE TR FBO MICHAEL PRING | |
| 50986990 | T PRINGLE TRUST FBO MICHAEL PR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948668 | T R BLOOD PSP | |
| 50970370 | T R QUINN | |
| 50969601 | T R QUINN | |
| 50942900 | T R VARNER JR BENEF | |
| 50953347 | T RAYMOND AND ANN FOLEY III | |
| 50953348 | T RAYMOND FOLEY IV | |
| 51002375 | T RICHARD HALBERSTADT | |
| 50953299 | T ROGERS AND MARYELLEN S KYLE | |
| 50953300 | T ROGERS KYLE | |
| 50942064 | T RONALD VARNERJR RO | |
| 50955615 | T ROSSETTER 11/10/98 BRANDE | |
| 5069345 | T ROWE PRICE | |
| 50989269 | T SCHULTZ FAMILY TR | |
| 50947304 | T SCOTT MCCAY MD INVESTMENT | |
| 50976446 | T SCOTT NAMES CREDIT SHELTER T | |
| 50955936 | T SERGEANT PEPPER AND | |
| 50955593 | T WAREHOUSE LP LLLP THE | |
| 51045886 | T WERMERS AND M WERMERS | |
| 50994481 | T WERMERS AND M WERMERS TTEES WERMERS FAMILY | |
| 50982317 | T&E CECCHINI JTWROS AGENCY | |
| 50981415 | T&E CECCHINI JTWROS AGENCY | |
| 51007326 | T&L INVESTMENTS LP (DIETH3-H) | |
| 50942220 | T&L PLATT AGENCY | |
| 51027884 | T&L PROPERTIES | |
| 51041756 | T/A NMC 1964 FBO ALAN | |
| 51041754 | T/A NMC 1964 FBO ANDY | |
| 51041753 | T/A NMC 1964 FBO JEAN | |
| 51041755 | T/A NMC 1964 FBO NANCY | |
| 50957103 | T/FBO RG | |
| 50979066 | T/M MURPHY TRUST | |
| 50966419 | T/U/A A & G LAND FBO SUMMER LAND | |
| 50954865 | T/U/A ANN K HILLIER | |
| 50964474 | T/U/A B&J KARNES FBO COLT B KARNES | |
| 50964468 | T/U/A B&J KARNES FBO COURTNEY KARNES | |
| 50958040 | T/U/A C T & R R BOYER | |
| 50960285 | T/U/A CHARLES E CAUTHEN JR | |
| 50967593 | T/U/A CHARLOTTE W TAYLOR | |
| 50961682 | T/U/A DANTE E CASTRODALE | |
| 50961771 | T/U/A DR KUPPUSAMI FBO BANUMATHI | |
| 50960477 | T/U/A E BLACK FOR GAIL KLYCE | |
| 50960441 | T/U/A E BLACK FOR TOM GILLESPIE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967615 | T/U/A GEORGE RICHARDSON IV | |
| 50960289 | T/U/A HAZEL P CAUTHEN | |
| 50958737 | T/U/A J PETER RICHARDSON | |
| 50963888 | T/U/A JOHN & PAMELA SPRACHER | |
| 50958731 | T/U/A JOSEPH C RICHARDSON | |
| 50962750 | T/U/A JS PEERY - GRANDCHILDREN | |
| 50958058 | T/U/A MARTHA J RICHARDSON | |
| 50961558 | T/U/A MRS JEAN S COOK | |
| 50961104 | T/U/A PEERY/CAUTHEN FOUNDATION | |
| 50959372 | T/U/A RACHEL C ROHRER | |
| 50961554 | T/U/A RAJEEV CHOPRA | |
| 50958726 | T/U/A ROBERT M RICHARDSON JR | |
| 50961697 | T/U/A ROBERT N & SYLVIA M SMITH | |
| 50960252 | T/U/A SARA C LANDFEAR | |
| 50961519 | T/U/A SIDNEY C BULLARD | |
| 50964296 | T/U/A V & R PHADE - HEMANT V PHADE | |
| 50964257 | T/U/A V & R PHADE - SACHIN V PHADE | |
| 50955506 | T/U/A ZALTZMAN - BRAMWELL CHURCH | |
| 50953756 | T/U/W AJ LUBLINER-RES | |
| 50961295 | T/U/W DAN P MCMULLIN- RESIDUARY | |
| 50988313 | T/U/W G STRASSLER FBO DAVID | |
| 50961654 | T/U/W GM CRUISE - NANCY W PINGRY | |
| 50948159 | T/U/W J I MARKELL TRUST B | |
| 50993518 | T/U/W JESSE WILLIS - M A HART | |
| 51032217 | T/U/W KATHERINE S DWINELL TRUST A | |
| 51032218 | T/U/W KATHERINE S DWINELL TRUST B | |
| 50965994 | T/U/W MARY ELIZABETH GOTT | |
| 50965939 | T/U/W STEVE LAND-FAMILY TRUST I | |
| 50964529 | T/U/W WILLIAM P BECKER | |
| 51041750 | T/W CBC FBO JC CAMPBELL | |
| 51042283 | T6881J | |
| 51042167 | TA AGNES H POTTER | |
| 50948006 | TA TITLE INS | |
| 50952493 | TABITHA FURYK THE GLENMEDE TRUST | |
| 50949533 | TABITHA HUFF INVESTMENT | |
| 51042278 | TABLER COLEEN C DTD ███ REV | |
| 51042277 | TABLER EDWARD H DTD ███ REV | |
| 50958745 | TACE F SCHMIDTREVOCABLE LIVIN | |
| 50974396 | TACOMA ANESTHESIA DOUG WONG LC | |
| 50967640 | TADEUSZ STEFANSKI INDIVIDUALRE | |
| 50987380 | TAFEL JAMES B | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987379 | TAFEL JAMES B | |
| 50987378 | TAFEL JAMES B | |
| 50996064 | TAFT ANNA | |
| 50996065 | TAFT HOPE | |
| 50996068 | TAFT II ROBERT A | |
| 50996067 | TAFT II ROBERT A | |
| 50996066 | TAFT II ROBERT A | |
| 50972937 | TAGTMEIER CHRIS | |
| 50972939 | TAGTMEIER ELLEN | |
| 50970039 | TAGTMEIER THOMAS | |
| 50972933 | TAGTMEIERCURT | |
| 50972934 | TAGTMEIERERIC | |
| 50972932 | TAGTMEIERJOHN | |
| 50946197 | TAHOE TRADING | |
| 50946196 | TAHOE TRADING | |
| 50946195 | TAHOE TRADING | |
| 50946194 | TAHOE TRADING | |
| 50946193 | TAHOE TRADING | |
| 50945066 | TAHOE TRADING | |
| 51027619 | TAKASHI OKUNO 1999 QTIP TRUST | |
| 50993944 | TAKETA RICHARD | |
| 50948130 | TALARICODONNA LIVING TRUST | |
| 50985707 | TALBOT/ORR | |
| 51042591 | TALBOTT | |
| 51042587 | TALBOTT ALAN | |
| 51042586 | TALBOTT ALAN | |
| 51042585 | TALBOTT ALAN | |
| 51042584 | TALBOTT ALAN | |
| 50969875 | TALCO LLC | |
| 50964600 | TALCO LLC | |
| 50991035 | TALI SIRENA SEDGWICK (F/K/A TALI S | |
| 50956904 | TALIA Z ALIBER UGTMA/NH AGENCY-S | |
| 51041998 | TALIAFERRO 1965 TRUST FOR LORING HARRIS | |
| 50983648 | TALIAFERRO MARGARET C | |
| 50989056 | TALLAS ARTHUR | |
| 50962470 | TALLEY TRUST | |
| 51026256 | TALMA NASSIM IRA ROLLOVER | |
| 51038129 | TALMA NASSIM TTEE FBO SHORE FI | |
| 51038130 | TALMA NASSIM TTEE SHORE FINANC | |
| 51020101 | TAMARA ANTEBI LACHOFF IRA ROLL | |
| 50954698 | TAMARA DAWN KNAUS MANAGED AGE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51005288 | TAMARA E ONEILL | |
| 51005487 | TAMARA E ONEILL IRA ROLLOVER | |
| 50949432 | TAMARA GUY AGENCY | |
| 50995607 | TAMARA ZEMANEK IRA | |
| 50966240 | TAMI MANKINS INV ADV AGENCY | |
| 50949458 | TAMI R KNIES PRIMARY TR DTD | |
| 50986617 | TAMI TOFSON PRINGLE IRA | |
| 51046297 | TAMMIE MEDOFF | |
| 50978262 | TAMMY KNAUS IRA | |
| 50956475 | TAMMY S BROWN IMA | |
| 50980698 | TAMORA PARTNERSHIP LTD IAA | |
| 50948236 | TAMRA DAVIS | |
| 50984611 | TANER VICKERY IRA BDA | |
| 50997534 | TANIA ARMOUR | |
| 50982377 | TANIA G EVANS TRUST | |
| 50981854 | TANIA G EVANS TRUST | |
| 50949498 | TANKA LLC | |
| 51042642 | TANNER PERRY | |
| 51042641 | TANNER PERRY | |
| 51042640 | TANNER PERRY | |
| 51042639 | TANNER PERRY | |
| 51042638 | TANNER PERRY | |
| 51042637 | TANNER PERRY | |
| 51002126 | TANNERY ROW PROPERTIES INC | |
| 50985740 | TANYA BENDIT INVESTMENT ADVISO | |
| 50985739 | TANYA BENDIT INVESTMENT ADVISO | |
| 51001573 | TANYA E BRODY | |
| 51016973 | TANYA S PENN | |
| 50989796 | TANYA SIENKO | |
| 50993157 | TAPATI RAY MD RIRA | |
| 50997981 | TAPLEY PRISCILLA M | |
| 50997980 | TAPLEY PRISCILLA M | |
| 50981972 | TAPLIN LIVING TRUST LESLEY | |
| 51006018 | TAPOGNA STEPHEN R | |
| 51022561 | TAPPAN LLC | |
| 50970728 | TARA BUTLER | |
| 51042664 | TARA FOUNDATION | |
| 50980591 | TARA G HUNSUCKER 1995 GIFT TRUST IMA | |
| 50980590 | TARA HUNSUCKER 1990 CHILDRENS TR IMA | |
| 51044907 | TARA L STREFF IRREVOCABLE TRUST | |
| 50946429 | TARA M BAKER TRUST U/A DTD 06/21/2002 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952113 | TARA R CASH POD JERRY & SHARA | |
| 50979270 | TARA SCHILTZ AGENCY | |
| 51046918 | TARA WILLIAMS SPEC NEEDS | |
| 50978557 | TAREK ABDEL-MEGUID CUSTODY ACCOUNT - PLEDGED | |
| 50995334 | TARIZZO RICHARD | |
| 50984450 | TARO NISHIYORI IRA | |
| 50990741 | TARPON SPRINGS POLICE BRC | |
| 50995084 | TARSEM S PUREWAL IRA | |
| 51018258 | TARSHIS ALAN M | |
| 51037351 | TARTAN I LP - SCOTCHGARD | |
| 50958146 | TASHA M TUFFLI - AGENCY | |
| 51006116 | TASKER JEFF AND MARIA | |
| 50977753 | TASKER JEREMIAH | |
| 50942392 | TASSET EDWIN H IRA | |
| 50942393 | TASSET MARILYN J | |
| 51030479 | TASSILO A BAEUERLE ROLLOVER I | |
| 50964787 | TATE - CUSHING LLC A PARTNERSHIP SCHWAB ███-43 | |
| 50987950 | TATE ROBERT L | |
| 50942296 | TATMAN G IRREV | |
| 51042711 | TAUBER MORTON | |
| 51042710 | TAUBER MORTON | |
| 51042709 | TAUBER MORTON | |
| 50968300 | TAUCHE REVOCABLE TRUST | |
| 50963130 | TAUKE W & M MC AG | |
| 51042714 | TAUSAL INVESTMENTS BVI LTD A | |
| 50988584 | TAUSCHER FAMILY REVOCABLE TRUS | |
| 51027108 | TAWACHAI ONSANIT ROLLOVER IRA | |
| 50980142 | TAYLOR & MCNEW LLP THE | |
| 50979208 | TAYLOR ALONZO G JR IRA | |
| 50995582 | TAYLOR ASHLEY MCKAY UTMA JUDA | |
| 51008228 | TAYLOR C GREENWALD IRA ROLLOVER | |
| 50993933 | TAYLOR CHILDREN PARTNERSHIP | |
| 50992786 | TAYLOR CHILDREN PARTNERSHIP | |
| 51042748 | TAYLOR COMPANY #███-8452 | |
| 51013630 | TAYLOR E FOX | |
| 51011390 | TAYLOR F DARRELL IRA | |
| 50944964 | TAYLOR FAMILY TRUST A - LARGE CAP | |
| 50952287 | TAYLOR G BARBEE JR | |
| 50948132 | TAYLOR GARBAGE SERVICE PS PLAN | |
| 50942390 | TAYLOR GAYLE SWEAT | |
| 50991891 | TAYLOR GENEVA IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042736 | TAYLOR JOYCE | |
| 51042735 | TAYLOR JOYCE | |
| 50978454 | TAYLOR K OEHRLEIN EDUC IRA | |
| 50982778 | TAYLOR KENNETH E & PHYLLIS H IMA | |
| 50981054 | TAYLOR KENNETH E & PHYLLIS H IMA | |
| 50993756 | TAYLOR KENNETH E IRA | |
| 50993088 | TAYLOR KENNETH E IRA | |
| 50988063 | TAYLOR LEIGH REILLY | |
| 50981954 | TAYLOR M SUTTON IRREV TRUST AGY | |
| 51042741 | TAYLOR MELVA | |
| 51042740 | TAYLOR MELVA | |
| 51042785 | TAYLOR STEPHEN | |
| 51042739 | TAYLOR STEPHEN | |
| 51042738 | TAYLOR STEPHEN | |
| 51042737 | TAYLOR STEPHEN | |
| 50992241 | TAYLOR TRUST JAMES & KATHERIN | |
| 50989678 | TAYLOR TRUST SALLY SHERMAN | |
| 50956609 | TAYLOR TUW FBO CHRIS TAYLOR | |
| 50956608 | TAYLOR TUW FBO JEFFREY TAYLOR | |
| 50947954 | TAYLOR W SEP | |
| 51042781 | TAYLOR WILLIAM - ROLLOVER IRA | |
| 51012634 | TAYLOR-GONG TRUST DTD 03-22-99 / SCHWAB: ███-0 | |
| 50942103 | TC MULLINS FBO ANN | |
| 50942104 | TC MULLINS FBO CLINT | |
| 50942105 | TC MULLINS FBO KATHY | |
| 50942451 | TC VIA MANAGED IRA | |
| 50973030 | TCA TRUSTCORP AMERICA | |
| 50972218 | TCA TRUSTCORP AMERICA | |
| 50972210 | TCA TRUSTCORP AMERICA | |
| 50955190 | TCA TRUSTCORP AMERICA | |
| 50995918 | TCA TRUSTCORP AMERICA | |
| 50995906 | TCA TRUSTCORP AMERICA | |
| 50995902 | TCA TRUSTCORP AMERICA | |
| 50995887 | TCA TRUSTCORP AMERICA | |
| 50967346 | TCA TRUSTCORP AMERICA | |
| 50967117 | TCA TRUSTCORP AMERICA | |
| 50967111 | TCA TRUSTCORP AMERICA | |
| 50993416 | TCA TRUSTCORP AMERICA | |
| 50992896 | TCA TRUSTCORP AMERICA | |
| 50992867 | TCA TRUSTCORP AMERICA | |
| 50992522 | TCA TRUSTCORP AMERICA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992357 | TCA TRUSTCORP AMERICA | |
| 50992203 | TCA TRUSTCORP AMERICA | |
| 50992190 | TCA TRUSTCORP AMERICA | |
| 50992173 | TCA TRUSTCORP AMERICA | |
| 50992159 | TCA TRUSTCORP AMERICA | |
| 50991947 | TCA TRUSTCORP AMERICA | |
| 50991641 | TCA TRUSTCORP AMERICA | |
| 50991579 | TCA TRUSTCORP AMERICA | |
| 50991549 | TCA TRUSTCORP AMERICA | |
| 50991141 | TCA TRUSTCORP AMERICA | |
| 50965725 | TCA TRUSTCORP AMERICA | |
| 50965719 | TCA TRUSTCORP AMERICA | |
| 50965686 | TCA TRUSTCORP AMERICA | |
| 50965457 | TCA TRUSTCORP AMERICA | |
| 50990366 | TCA TRUSTCORP AMERICA | |
| 50964951 | TCA TRUSTCORP AMERICA | |
| 50964893 | TCA TRUSTCORP AMERICA | |
| 50989266 | TCA TRUSTCORP AMERICA | |
| 50989263 | TCA TRUSTCORP AMERICA | |
| 50989215 | TCA TRUSTCORP AMERICA | |
| 50989208 | TCA TRUSTCORP AMERICA | |
| 50989207 | TCA TRUSTCORP AMERICA | |
| 50989199 | TCA TRUSTCORP AMERICA | |
| 50989197 | TCA TRUSTCORP AMERICA | |
| 50989192 | TCA TRUSTCORP AMERICA | |
| 50989191 | TCA TRUSTCORP AMERICA | |
| 50989183 | TCA TRUSTCORP AMERICA | |
| 50989178 | TCA TRUSTCORP AMERICA | |
| 50961671 | TCA TRUSTCORP AMERICA | |
| 50961237 | TCA TRUSTCORP AMERICA | |
| 50979664 | TCA TRUSTCORP AMERICA | |
| 50979646 | TCA TRUSTCORP AMERICA | |
| 50979584 | TCA TRUSTCORP AMERICA | |
| 50979561 | TCA TRUSTCORP AMERICA | |
| 50979512 | TCA TRUSTCORP AMERICA | |
| 50979454 | TCA TRUSTCORP AMERICA | |
| 50959608 | TCA TRUSTCORP AMERICA | |
| 50959541 | TCA TRUSTCORP AMERICA | |
| 50978598 | TCA TRUSTCORP AMERICA | |
| 50959344 | TCA TRUSTCORP AMERICA | |
| 50958770 | TCA TRUSTCORP AMERICA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948979 | TCA TRUSTCORP AMERICA | |
| 50957242 | TCA TRUSTCORP AMERICA | |
| 50973763 | TCA TRUSTCORP AMERICA | |
| 50991899 | TCCC FDN INC IMA | |
| 50983150 | TCG 401(K)/PS & ESOP - PSHARING | |
| 51042799 | TCK 56 CV | |
| 50995937 | TCTSSAFEKEEPING | |
| 50991916 | TCTSSAFEKEEPING | |
| 51001890 | TD HUNTER III | |
| 50664242 | TDK USA PENSION PLAN | |
| 50977634 | TEACHERS SALARY FUND- | |
| 50991727 | TEAGUE FRANCIS B JR | |
| 50971320 | TEAKALA IRVING TRUST | |
| 50956606 | TEAMSTERS LOCAL 688 NEGOTIATED PENSION PLAN | |
| 50958416 | TECHNICAL SERVICES INC | |
| 50948663 | TECHNICO CONSTRUCTION RETIREMENT TR | |
| 50943445 | TECH-WAY INDUSTRIES INC | |
| 50961386 | TED & JANE VON VOIGTLANDER FOU | |
| 51006179 | TED B ROSENTHAL & | |
| 50963289 | TED C JOHNSON IRA ROLLOVER | |
| 51042833 | TED COLLINS ASSOCIATES LTD RETIREMENT - EQUITY | |
| 50943440 | TED D BAEHMANN | |
| 50942955 | TED D BAEHMANN | |
| 50972754 | TED H HUMBLE MD SCHWAB ONE ███-3318 | |
| 50951226 | TED H MOSES THE GLENMEDE | |
| 50996649 | TED P AIKEN ROLLOVER IRA | |
| 50975743 | TED R KENYON JR TTEE | |
| 51005378 | TED SAMPLES IRA | |
| 51039689 | TED SLEPIAN IRA | |
| 51047692 | TED SLEPIAN TRUST | |
| 50966195 | TED T BEMIS CUSTODIAL AGENCY | |
| 50977958 | TED T BEMIS CUSTODIAL AGENCY | |
| 50973257 | TED W BLACKWELL IRA 2 | |
| 50973256 | TED W BLACKWELL IRA ROLLOVER | |
| 50964665 | TED ZAYNER IRA R/O | |
| 50994476 | TEDDY M GILLESPIE RO IRA | |
| 51009615 | TEDMAN A FEHLHABER | |
| 51041732 | TELADATA PROFIT SHARING PLAN | |
| 50970875 | TELEPUNKIN INC RETIREMENT TRU | |
| 51031943 | TELFORD M ALLEN III | |
| 50964222 | TELFORD VOLUNTEER FIRE COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51013674 | TEMMING DANIEL J | |
| 51006021 | TEMMING DANIEL J | |
| 51011270 | TEMMING HELEN L | |
| 51011269 | TEMMING HELEN L | |
| 50942397 | TEMMING HELEN L MGD | |
| 51042871 | TEMPEST ENTERPRISES LIMITED C | |
| 51042879 | TEMPLE HOUSE OF ISRAEL | |
| 50958030 | TEMPLE SINAI | |
| 50958027 | TEMPLE SINAI | |
| 50990585 | TEMPLE TERR FIRE | |
| 50986299 | TEMPLE TERR FIRE | |
| 50986298 | TEMPLE TERR POL | |
| 50970537 | TENBROOK FRANCES REV TRUST | |
| 50969310 | TENBROOK FRANCES REV TRUST | |
| 50970535 | TENBROOK JOHN A REV CO-TRUST #1 | |
| 50969294 | TENBROOK JOHN A REV CO-TRUST #1 | |
| 50970536 | TENBROOK JOHN A REV CO-TRUST #2 | |
| 50969295 | TENBROOK JOHN A REV CO-TRUST #2 | |
| 51031955 | TENLEY A JOSEPH BAXTER ACCT II | |
| 50999808 | TENLEY WILLIAMSON UGMA | |
| 51046680 | TENLEY WILLIAMSON UGMA | |
| 50974773 | TEPPO & ANN MAARIT NUMMINEN AG | |
| 50990651 | TEQUESTA GENERAL EMPLOYEES PEN | |
| 50990736 | TEQUESTA PS ROCKWOOD - EQ | |
| 50988464 | TERA ROEKER | |
| 50956128 | TERA ROEKER TAXABLE | |
| 50948191 | TERENCE & MARYLYN RAGAN FAMILY TRUST | |
| 50943627 | TERENCE DEAN FLP | |
| 51005477 | TERENCE J HERRON | |
| 50988217 | TERENCE J ROSS DO ROLLOVER IRA | |
| 50985768 | TERENCE L KOTHE TRUSTEE | |
| 50978455 | TERENCE L KOTHE TRUSTEE | |
| 50948163 | TERENCE MICHAEL RAGAN IRA | |
| 50955581 | TERENCE T FINN | |
| 50947036 | TERESA A POLASKI TRUSTEE AGENCY | |
| 51037108 | TERESA A SCHULTE ACCT IRRA 7 | |
| 50962196 | TERESA AND DAVID DUCHARME CP | |
| 51044351 | TERESA COLLETTE VENTURA LIVING TRUST | |
| 50988119 | TERESA DEAL SCHWAB ONE ███-7899 | |
| 51017295 | TERESA J JASZCZAK RO IRA | |
| 50987764 | TERESA J KIGHT DIVERSIFIED | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987769 | TERESA J KIGHT LCV | |
| 51042906 | TERESA J TAVARES | |
| 51042718 | TERESA J TAVARES CF ALEX M TA | |
| 51042719 | TERESA J TAVARES CF ERIC TAVAR | |
| 50978569 | TERESA JAYNES-LOCKWOOD IRA | |
| 51031995 | TERESA M ESPOSITO ACCOUNT B | |
| 50972342 | TERESA M SMART | |
| 51030268 | TERESA PURINTUN | |
| 50993592 | TERESA QUINN TRADITIONAL IRA | |
| 50993267 | TERESA QUINN TRADITIONAL IRA | |
| 50978214 | TERESA RIECHERS IRA | |
| 50956531 | TERESA ROBERTS IMA | |
| 50962402 | TERESA ROBERTS IRA | |
| 50944952 | TERESA SEDLACEK THE GLENMEDE TRUST | |
| 50985443 | TERESE PRITSCHET | |
| 50985251 | TERESE PRITSCHET CHARITABLE RE | |
| 50965162 | TERI A FISCHER | |
| 50993820 | TERI STEADMAN MORCOMB | |
| 50942411 | TERLIP FAMILY TRUST | |
| 50956427 | TERRANCE & MARGARET LINDBERG JTWROS IMA | |
| 50948050 | TERRANCE F DATE | |
| 50985113 | TERRANCE J ROSENBERGER IRA | |
| 50972858 | TERRANCE K LEIDY | |
| 51042914 | TERRAPIN INVESTMENT PARTNERS L | |
| 50969548 | TERRENCE AND BARBARA TESKE () | |
| 51018271 | TERRENCE AND SUSAN KACIK | |
| 50979516 | TERRENCE BOOTH | |
| 50975574 | TERRENCE D GARMEY & MADELEINE | |
| 51025367 | TERRENCE D MOORE | |
| 50994983 | TERRENCE J MURRAY | |
| 50959583 | TERRENCE J SHOWMAN/IRA CORE | |
| 51033056 | TERRENCE LEMEROND | |
| 50950608 | TERRENCE M BELOU | |
| 50966718 | TERRENCE M MURPHY FAMILY TRUST ███1034) | |
| 50966719 | TERRENCE M MURPHY FAMILY TRUST ███1069) | |
| 50966720 | TERRENCE M MURPHY FAMILY TRUST ███1071) | |
| 51005967 | TERRENCE T KELLY IRA ROLLOVER | |
| 51047706 | TERRI A MALLORY - HB EQUITY OVERLAY | |
| 51004161 | TERRI COLBY | |
| 50949340 | TERRI L CHANCELLOR | |
| 50955484 | TERRI L MUSIL FAMILY TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953946 | TERRI L MUSIL FAMILY TRUST | |
| 50978679 | TERRI L MUSIL FAMILY TRUST | |
| 51024181 | TERRI LYNN MEGIBOW | |
| 51012065 | TERRIE L GIBBONS | |
| 50972501 | TERRY & CINDY ADDINGTON | |
| 50954692 | TERRY & VICKI DUNSCOMBE FAMIL | |
| 50982161 | TERRY A IVES IMA CS MCKEE LV | |
| 50961348 | TERRY AND SUSAN CUNNINGHAM JTW | |
| 51005274 | TERRY B JENKINS CRT | |
| 51005718 | TERRY B JENKINS MARITAL TRUST | |
| 50949192 | TERRY BUCHANAN RIRA | |
| 50961349 | TERRY CUNNINGHAM IRA | |
| 50966212 | TERRY D GOODE TR LNB AGENT | |
| 51032901 | TERRY D ROSS INDIVIDUAL | |
| 50958940 | TERRY DUPRAS RIRA | |
| 51041221 | TERRY E SCHNUCK | |
| 51040693 | TERRY E SCHNUCK | |
| 51011083 | TERRY FUND IRA | |
| 51011236 | TERRY HARTNAGLE | |
| 50966538 | TERRY HERMANSON | |
| 51042019 | TERRY HERMANSON - PLEDGED | |
| 51042020 | TERRY HERMANSON 1991 TRUST FOR ISSUE | |
| 51042023 | TERRY HERMANSON 1993 REMAINDER UNITRUST | |
| 51042022 | TERRY HERMANSON 1993 TRUST FOR ISSUE - PLEDGED | |
| 50966555 | TERRY HERMANSON 93 CHARITABLE REMAINDER UNITR | |
| 50972669 | TERRY HOWARD IRA | |
| 50989132 | TERRY J BILLINGSLEY EQUITIES | |
| 50943622 | TERRY J PURCELL | |
| 51019518 | TERRY KOEHN | |
| 50977834 | TERRY L & MARY K RYAN JT TEN MGMT AGENCY | |
| 50982580 | TERRY L FIELD IMA - CS MCKEE LV | |
| 51037256 | TERRY L THOMPSON | |
| 51037255 | TERRY L THOMPSON TTEE | |
| 50983155 | TERRY LEWIS BATCHELDER | |
| 51009381 | TERRY M DUFFEY | |
| 50973302 | TERRY M SMITH IRA | |
| 50986793 | TERRY MORSE SPITALE | |
| 51019517 | TERRY P KOEHN | |
| 50983878 | TERRY STEVENS | |
| 50959051 | TERRY STEVENS | |
| 50958264 | TERRY STEVENS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959150 | TERRY TTEE ANN LAWRENCE TR | |
| 50957799 | TERRY TTEE C A LAWRENCE TR | |
| 50959149 | TERRY TTEE UW A LAWRENCE TR | |
| 50958165 | TERRY VARNEY FREERKS REVOCABL | |
| 50972544 | TERRY WEISS REVOCABLE LIVING TRUST | |
| 50947205 | TERRYBERRY CRUT | |
| 50980454 | TERRYLIN NEALE IMA | |
| 50955584 | TERRYWILLIRA | |
| 50987002 | TERUKO KUDO TRUST DTD 032797 | |
| 51047649 | TERWILLIGER FAMILY FOUNDATION - HB EQUITY OVERL | |
| 50954120 | TESS U JOHNSON AGENCY | |
| 50999002 | TESSA S HART GRANTOR TRUST | |
| 51042934 | TEST_INDICES | |
| 51042935 | TEST_INDICESII | |
| 50946234 | TESTEUGENE TR A | |
| 50946235 | TESTEUGENE TR B | |
| 50988319 | TESTONI CHILDREN TRUST | |
| 50944015 | TEVIS WERNICOFF AND SARAH A | |
| 50955868 | TEXAS CAPITAL BANK | |
| 50955862 | TEXAS CAPITAL BANK | |
| 50955860 | TEXAS CAPITAL BANK | |
| 50954971 | TEXAS CAPITAL BANK | |
| 50954750 | TEXAS CAPITAL BANK | |
| 50954166 | TEXAS CAPITAL BANK | |
| 50995188 | TEXAS CAPITAL BANK | |
| 50967528 | TEXAS CAPITAL BANK | |
| 50953774 | TEXAS CAPITAL BANK | |
| 50953772 | TEXAS CAPITAL BANK | |
| 50967009 | TEXAS CAPITAL BANK | |
| 50966995 | TEXAS CAPITAL BANK | |
| 50966984 | TEXAS CAPITAL BANK | |
| 50953642 | TEXAS CAPITAL BANK | |
| 50966825 | TEXAS CAPITAL BANK | |
| 50992952 | TEXAS CAPITAL BANK | |
| 50966640 | TEXAS CAPITAL BANK | |
| 50966390 | TEXAS CAPITAL BANK | |
| 50953268 | TEXAS CAPITAL BANK | |
| 50991613 | TEXAS CAPITAL BANK | |
| 50965986 | TEXAS CAPITAL BANK | |
| 50965973 | TEXAS CAPITAL BANK | |
| 50991416 | TEXAS CAPITAL BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990036 | TEXAS CAPITAL BANK | |
| 50990007 | TEXAS CAPITAL BANK | |
| 50989970 | TEXAS CAPITAL BANK | |
| 50989785 | TEXAS CAPITAL BANK | |
| 50989306 | TEXAS CAPITAL BANK | |
| 50989253 | TEXAS CAPITAL BANK | |
| 50989240 | TEXAS CAPITAL BANK | |
| 50989234 | TEXAS CAPITAL BANK | |
| 50952593 | TEXAS CAPITAL BANK | |
| 50952547 | TEXAS CAPITAL BANK | |
| 50988434 | TEXAS CAPITAL BANK | |
| 50952380 | TEXAS CAPITAL BANK | |
| 50988309 | TEXAS CAPITAL BANK | |
| 50988087 | TEXAS CAPITAL BANK | |
| 50963689 | TEXAS CAPITAL BANK | |
| 50986979 | TEXAS CAPITAL BANK | |
| 50986541 | TEXAS CAPITAL BANK | |
| 50951894 | TEXAS CAPITAL BANK | |
| 50985560 | TEXAS CAPITAL BANK | |
| 50985540 | TEXAS CAPITAL BANK | |
| 50985444 | TEXAS CAPITAL BANK | |
| 50985434 | TEXAS CAPITAL BANK | |
| 50985396 | TEXAS CAPITAL BANK | |
| 50983967 | TEXAS CAPITAL BANK | |
| 50961943 | TEXAS CAPITAL BANK | |
| 50983058 | TEXAS CAPITAL BANK | |
| 50983054 | TEXAS CAPITAL BANK | |
| 50983051 | TEXAS CAPITAL BANK | |
| 50983050 | TEXAS CAPITAL BANK | |
| 50983049 | TEXAS CAPITAL BANK | |
| 50983047 | TEXAS CAPITAL BANK | |
| 50983043 | TEXAS CAPITAL BANK | |
| 50983039 | TEXAS CAPITAL BANK | |
| 50983037 | TEXAS CAPITAL BANK | |
| 50961579 | TEXAS CAPITAL BANK | |
| 50950734 | TEXAS CAPITAL BANK | |
| 50961072 | TEXAS CAPITAL BANK | |
| 50950239 | TEXAS CAPITAL BANK | |
| 50979125 | TEXAS CAPITAL BANK | |
| 50978824 | TEXAS CAPITAL BANK | |
| 50978801 | TEXAS CAPITAL BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50959489 | TEXAS CAPITAL BANK | |
| 50978081 | TEXAS CAPITAL BANK | |
| 50977693 | TEXAS CAPITAL BANK | |
| 50977602 | TEXAS CAPITAL BANK | |
| 50976810 | TEXAS CAPITAL BANK | |
| 50976709 | TEXAS CAPITAL BANK | |
| 50976700 | TEXAS CAPITAL BANK | |
| 50976690 | TEXAS CAPITAL BANK | |
| 50976052 | TEXAS CAPITAL BANK | |
| 50975837 | TEXAS CAPITAL BANK | |
| 50957739 | TEXAS CAPITAL BANK | |
| 50948997 | TEXAS CAPITAL BANK | |
| 50974507 | TEXAS CAPITAL BANK | |
| 50974484 | TEXAS CAPITAL BANK | |
| 50974362 | TEXAS CAPITAL BANK | |
| 50956994 | TEXAS CAPITAL BANK | |
| 50973371 | TEXAS CAPITAL BANK | |
| 50973366 | TEXAS CAPITAL BANK | |
| 50980766 | TEXAS COLLEGE OF PROBATE JUDGES IMA | |
| 50942398 | TEXAS COUNCIL FAMILY | |
| 50942400 | TEXASCOUNCILCOALITIO | |
| 50942401 | TEXASCOUNCILDVPROGR | |
| 50942399 | TEXASCOUNCILHOTLINE | |
| 50973404 | TFC RET PLETF | |
| 50967456 | TFC RET PLINST MODE | |
| 51031452 | TG RIESE TTEE OF THE TG RIESE | |
| 51042972 | THACKER | |
| 50997646 | THAD S ROBERSON IRARO | |
| 51021270 | THAD T LINDERMAN TRUST | |
| 50976402 | THADDEUS FALESKI | |
| 531 | THADDEUS H DAVIS | |
| 51043357 | THADDEUS J KACZMAROWSKI TRUST | |
| 51047704 | THADDEUS J KACZMAROWSKI TRUST - H&B EQUITY OVE | |
| 51042077 | THADDEUS LEKAWA | |
| 50942416 | THAINE TOMLINSON IRA | |
| 51030406 | THAKUR S&M 5E8 | |
| 50975400 | THALIA PRYOR AGENCY | |
| 50963720 | THANE T TOE AND PHYU K IMA | |
| 51000030 | THAYER LAWSON IRREVOCABLE TRUST 2007 | |
| 50964399 | THE 1912 CHARITABLE FOUNDATION | |
| 51009305 | THE 1991 GORDON A RICH INSURA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950615 | THE 1994 MCDONALD FAMILY TRUST | |
| 50977136 | THE 2000 CORPORATION THE GLENMDE | |
| 51045791 | THE 2000 WELCH CHARITABLE REMAINDER UNITRUST A | |
| 50956722 | THE 2002 RACHEL L MELLON REVO | |
| 51041929 | THE 2006 AUBIN REDFIELD SANDER LIVING TRUST | |
| 51030974 | THE 2009 REEN FAMILY SPRAY TRUST | |
| 50960846 | THE 2012 SIR FAMILY TRUST | |
| 51027263 | THE A A ROACH INVESTMENT LP | |
| 51042504 | THE ACORN FOUNDATION | |
| 51047565 | THE ACTKINSON FAMILY TRUST | |
| 51047564 | THE ACTKINSON FAMILY TRUST - HB EQUITY OVERLAY | |
| 50971299 | THE ADAIR R MCCLATCHY 1999 RE | |
| 50972804 | THE ADIRONDACK TRUST COMPANY | |
| 50972719 | THE ADIRONDACK TRUST COMPANY | |
| 50972718 | THE ADIRONDACK TRUST COMPANY | |
| 50948284 | THE ADIRONDACK TRUST COMPANY | |
| 50955531 | THE ADIRONDACK TRUST COMPANY | |
| 50955514 | THE ADIRONDACK TRUST COMPANY | |
| 50955485 | THE ADIRONDACK TRUST COMPANY | |
| 50955446 | THE ADIRONDACK TRUST COMPANY | |
| 50955442 | THE ADIRONDACK TRUST COMPANY | |
| 50955306 | THE ADIRONDACK TRUST COMPANY | |
| 50954852 | THE ADIRONDACK TRUST COMPANY | |
| 50995745 | THE ADIRONDACK TRUST COMPANY | |
| 50954175 | THE ADIRONDACK TRUST COMPANY | |
| 50995066 | THE ADIRONDACK TRUST COMPANY | |
| 50995052 | THE ADIRONDACK TRUST COMPANY | |
| 50995010 | THE ADIRONDACK TRUST COMPANY | |
| 50995006 | THE ADIRONDACK TRUST COMPANY | |
| 50954017 | THE ADIRONDACK TRUST COMPANY | |
| 50967636 | THE ADIRONDACK TRUST COMPANY | |
| 50967630 | THE ADIRONDACK TRUST COMPANY | |
| 50994598 | THE ADIRONDACK TRUST COMPANY | |
| 50994480 | THE ADIRONDACK TRUST COMPANY | |
| 50994341 | THE ADIRONDACK TRUST COMPANY | |
| 50994253 | THE ADIRONDACK TRUST COMPANY | |
| 50967107 | THE ADIRONDACK TRUST COMPANY | |
| 50953717 | THE ADIRONDACK TRUST COMPANY | |
| 50953687 | THE ADIRONDACK TRUST COMPANY | |
| 50953647 | THE ADIRONDACK TRUST COMPANY | |
| 50953538 | THE ADIRONDACK TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992885 | THE ADIRONDACK TRUST COMPANY | |
| 50992878 | THE ADIRONDACK TRUST COMPANY | |
| 50992339 | THE ADIRONDACK TRUST COMPANY | |
| 50992334 | THE ADIRONDACK TRUST COMPANY | |
| 50966222 | THE ADIRONDACK TRUST COMPANY | |
| 50966025 | THE ADIRONDACK TRUST COMPANY | |
| 50966006 | THE ADIRONDACK TRUST COMPANY | |
| 50991400 | THE ADIRONDACK TRUST COMPANY | |
| 50965832 | THE ADIRONDACK TRUST COMPANY | |
| 50952923 | THE ADIRONDACK TRUST COMPANY | |
| 50990462 | THE ADIRONDACK TRUST COMPANY | |
| 50990125 | THE ADIRONDACK TRUST COMPANY | |
| 50989680 | THE ADIRONDACK TRUST COMPANY | |
| 50952709 | THE ADIRONDACK TRUST COMPANY | |
| 50964940 | THE ADIRONDACK TRUST COMPANY | |
| 50964938 | THE ADIRONDACK TRUST COMPANY | |
| 50964937 | THE ADIRONDACK TRUST COMPANY | |
| 50989286 | THE ADIRONDACK TRUST COMPANY | |
| 50989282 | THE ADIRONDACK TRUST COMPANY | |
| 50989188 | THE ADIRONDACK TRUST COMPANY | |
| 50964565 | THE ADIRONDACK TRUST COMPANY | |
| 50988615 | THE ADIRONDACK TRUST COMPANY | |
| 50988498 | THE ADIRONDACK TRUST COMPANY | |
| 50988491 | THE ADIRONDACK TRUST COMPANY | |
| 50988484 | THE ADIRONDACK TRUST COMPANY | |
| 50988333 | THE ADIRONDACK TRUST COMPANY | |
| 50988296 | THE ADIRONDACK TRUST COMPANY | |
| 50946345 | THE ADIRONDACK TRUST COMPANY | |
| 50987089 | THE ADIRONDACK TRUST COMPANY | |
| 50987081 | THE ADIRONDACK TRUST COMPANY | |
| 50986595 | THE ADIRONDACK TRUST COMPANY | |
| 50986137 | THE ADIRONDACK TRUST COMPANY | |
| 50986114 | THE ADIRONDACK TRUST COMPANY | |
| 50946100 | THE ADIRONDACK TRUST COMPANY | |
| 50963087 | THE ADIRONDACK TRUST COMPANY | |
| 50985449 | THE ADIRONDACK TRUST COMPANY | |
| 50951652 | THE ADIRONDACK TRUST COMPANY | |
| 50985197 | THE ADIRONDACK TRUST COMPANY | |
| 50984341 | THE ADIRONDACK TRUST COMPANY | |
| 50962089 | THE ADIRONDACK TRUST COMPANY | |
| 50962058 | THE ADIRONDACK TRUST COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983583 | THE ADIRONDACK TRUST COMPANY | |
| 50983382 | THE ADIRONDACK TRUST COMPANY | |
| 50961785 | THE ADIRONDACK TRUST COMPANY | |
| 50961629 | THE ADIRONDACK TRUST COMPANY | |
| 50961374 | THE ADIRONDACK TRUST COMPANY | |
| 50961218 | THE ADIRONDACK TRUST COMPANY | |
| 50945590 | THE ADIRONDACK TRUST COMPANY | |
| 50945566 | THE ADIRONDACK TRUST COMPANY | |
| 50961066 | THE ADIRONDACK TRUST COMPANY | |
| 50961057 | THE ADIRONDACK TRUST COMPANY | |
| 50980131 | THE ADIRONDACK TRUST COMPANY | |
| 50960214 | THE ADIRONDACK TRUST COMPANY | |
| 50960213 | THE ADIRONDACK TRUST COMPANY | |
| 50979891 | THE ADIRONDACK TRUST COMPANY | |
| 50950078 | THE ADIRONDACK TRUST COMPANY | |
| 50979074 | THE ADIRONDACK TRUST COMPANY | |
| 50978667 | THE ADIRONDACK TRUST COMPANY | |
| 50978664 | THE ADIRONDACK TRUST COMPANY | |
| 50978588 | THE ADIRONDACK TRUST COMPANY | |
| 50978483 | THE ADIRONDACK TRUST COMPANY | |
| 50977485 | THE ADIRONDACK TRUST COMPANY | |
| 50977452 | THE ADIRONDACK TRUST COMPANY | |
| 50977445 | THE ADIRONDACK TRUST COMPANY | |
| 50977346 | THE ADIRONDACK TRUST COMPANY | |
| 50977337 | THE ADIRONDACK TRUST COMPANY | |
| 50977096 | THE ADIRONDACK TRUST COMPANY | |
| 50977008 | THE ADIRONDACK TRUST COMPANY | |
| 50976487 | THE ADIRONDACK TRUST COMPANY | |
| 50976133 | THE ADIRONDACK TRUST COMPANY | |
| 50975834 | THE ADIRONDACK TRUST COMPANY | |
| 50948721 | THE ADIRONDACK TRUST COMPANY | |
| 50948702 | THE ADIRONDACK TRUST COMPANY | |
| 50948647 | THE ADIRONDACK TRUST COMPANY | |
| 50948636 | THE ADIRONDACK TRUST COMPANY | |
| 50973165 | THE ADIRONDACK TRUST COMPANY | |
| 51010715 | THE ADVISORY TRUST CO OF DELAWARE | |
| 50996632 | THE AHRENS FAMILY FOUNDATION # | |
| 51046813 | THE ALBERT HINCKLEY 1957 TRUST U/A 4/27/57 | |
| 51019504 | THE ALBERT KODACK GREAT GRANDC | |
| 51019505 | THE ALBERT KODACK QTIP GST EXE | |
| 51019506 | THE ALBERT KODACK QTIP GST NON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965224 | THE ALICE D HOWLAND MINOR TRUS | |
| 50989555 | THE ALICE W SALTONSTALL 1987 TRUS | |
| 50963081 | THE ALICJA MINOFF TRUST DTD 12 | |
| 50952039 | THE ALLEGHANY FOUNDATION CRESTAR BANK | |
| 50989556 | THE AMES BYRD 1987 REVOCABLE TRUST | |
| 50948051 | THE ANDERSON FOUNDATION INC | |
| 50990926 | THE ANDERSON REV TRUST | |
| 51012498 | THE ANDREA GOLDRICH CAYTON TRU | |
| 50948190 | THE ANGELICA S HARTER REVOCAB | |
| 51042197 | THE ANN E WOODWARD FOUNDATION | |
| 51041997 | THE ANN HARDY TALIAFERRO CHARITABLE REMAINDER | |
| 51014481 | THE ANN M HATCH REVOCABLE TRU | |
| 51032081 | THE ANNA K NOMURA TRUST | |
| 51032574 | THE ANNIE LYMAN ROELKER TRUST | |
| 50948082 | THE ARC OF SCHUYLER COUNTY | |
| 50997432 | THE ARCHIBALD TRUST U/A DTD 07/22/2009 | |
| 50997455 | THE ARGOSY FOUNDATION | |
| 50977699 | THE ARGUS FUND CHARITABLE TRUS | |
| 50997536 | THE ARMSTRONG FAMILY TRUST MIC | |
| 50973439 | THE ARNOLD LEE KANTER FAMILY | |
| 51042136 | THE ARTHUR OLSHAN TRUST DTD 2/17/89 FBO ARTHUR | |
| 51042134 | THE ARTHUR OLSHAN TRUST DTD 2/17/89 FBO KAREN C | |
| 50981562 | THE ARTHUR P FOSTER JR TRUST | |
| 50950438 | THE ATHERTON 2011GRANDCHILDRENS TRUST DTD 9/2 | |
| 50997813 | THE AUDET FAMILY TRUST | |
| 51032213 | THE BAKAL COMPANY LP DATA AGG FIRST MANHATTAN ( | |
| 50987949 | THE BAKER FAMILY L P MAIN AC | |
| 50951458 | THE BANK OF COMMERCE | |
| 50956721 | THE BANK OF KENTUCKY INC | |
| 50956698 | THE BANK OF KENTUCKY INC | |
| 50956645 | THE BANK OF KENTUCKY INC | |
| 51004819 | THE BANK OF KENTUCKY INC | |
| 51004455 | THE BANK OF KENTUCKY INC | |
| 51004261 | THE BANK OF KENTUCKY INC | |
| 50948285 | THE BANK OF KENTUCKY INC | |
| 51003072 | THE BANK OF KENTUCKY INC | |
| 51002907 | THE BANK OF KENTUCKY INC | |
| 51001654 | THE BANK OF KENTUCKY INC | |
| 50955464 | THE BANK OF KENTUCKY INC | |
| 50969617 | THE BANK OF KENTUCKY INC | |
| 50998308 | THE BANK OF KENTUCKY INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50997575 | THE BANK OF KENTUCKY INC | |
| 50997574 | THE BANK OF KENTUCKY INC | |
| 50997572 | THE BANK OF KENTUCKY INC | |
| 50954681 | THE BANK OF KENTUCKY INC | |
| 50968949 | THE BANK OF KENTUCKY INC | |
| 50996977 | THE BANK OF KENTUCKY INC | |
| 50968664 | THE BANK OF KENTUCKY INC | |
| 50968659 | THE BANK OF KENTUCKY INC | |
| 50968655 | THE BANK OF KENTUCKY INC | |
| 50968615 | THE BANK OF KENTUCKY INC | |
| 50968513 | THE BANK OF KENTUCKY INC | |
| 50954447 | THE BANK OF KENTUCKY INC | |
| 50968500 | THE BANK OF KENTUCKY INC | |
| 50968373 | THE BANK OF KENTUCKY INC | |
| 50968178 | THE BANK OF KENTUCKY INC | |
| 50995888 | THE BANK OF KENTUCKY INC | |
| 50995510 | THE BANK OF KENTUCKY INC | |
| 50995351 | THE BANK OF KENTUCKY INC | |
| 50995341 | THE BANK OF KENTUCKY INC | |
| 50995305 | THE BANK OF KENTUCKY INC | |
| 50954022 | THE BANK OF KENTUCKY INC | |
| 50953950 | THE BANK OF KENTUCKY INC | |
| 50994347 | THE BANK OF KENTUCKY INC | |
| 50994328 | THE BANK OF KENTUCKY INC | |
| 50967087 | THE BANK OF KENTUCKY INC | |
| 51046917 | THE BANK OF KENTUCKY INC | |
| 51046914 | THE BANK OF KENTUCKY INC | |
| 50967020 | THE BANK OF KENTUCKY INC | |
| 51046848 | THE BANK OF KENTUCKY INC | |
| 50966898 | THE BANK OF KENTUCKY INC | |
| 50966801 | THE BANK OF KENTUCKY INC | |
| 50966599 | THE BANK OF KENTUCKY INC | |
| 50966415 | THE BANK OF KENTUCKY INC | |
| 50966026 | THE BANK OF KENTUCKY INC | |
| 50965903 | THE BANK OF KENTUCKY INC | |
| 50965798 | THE BANK OF KENTUCKY INC | |
| 50965760 | THE BANK OF KENTUCKY INC | |
| 51041439 | THE BANK OF KENTUCKY INC | |
| 50965648 | THE BANK OF KENTUCKY INC | |
| 50965628 | THE BANK OF KENTUCKY INC | |
| 50952997 | THE BANK OF KENTUCKY INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040902 | THE BANK OF KENTUCKY INC | |
| 50965462 | THE BANK OF KENTUCKY INC | |
| 50965448 | THE BANK OF KENTUCKY INC | |
| 50965417 | THE BANK OF KENTUCKY INC | |
| 50965401 | THE BANK OF KENTUCKY INC | |
| 50964971 | THE BANK OF KENTUCKY INC | |
| 50989275 | THE BANK OF KENTUCKY INC | |
| 50964765 | THE BANK OF KENTUCKY INC | |
| 50964612 | THE BANK OF KENTUCKY INC | |
| 51036842 | THE BANK OF KENTUCKY INC | |
| 51036841 | THE BANK OF KENTUCKY INC | |
| 50946381 | THE BANK OF KENTUCKY INC | |
| 50964220 | THE BANK OF KENTUCKY INC | |
| 50964185 | THE BANK OF KENTUCKY INC | |
| 50952235 | THE BANK OF KENTUCKY INC | |
| 50952226 | THE BANK OF KENTUCKY INC | |
| 50964015 | THE BANK OF KENTUCKY INC | |
| 50964008 | THE BANK OF KENTUCKY INC | |
| 50963992 | THE BANK OF KENTUCKY INC | |
| 50963891 | THE BANK OF KENTUCKY INC | |
| 50952079 | THE BANK OF KENTUCKY INC | |
| 50952069 | THE BANK OF KENTUCKY INC | |
| 50951967 | THE BANK OF KENTUCKY INC | |
| 50951945 | THE BANK OF KENTUCKY INC | |
| 51032567 | THE BANK OF KENTUCKY INC | |
| 50951855 | THE BANK OF KENTUCKY INC | |
| 50986026 | THE BANK OF KENTUCKY INC | |
| 50985941 | THE BANK OF KENTUCKY INC | |
| 50963127 | THE BANK OF KENTUCKY INC | |
| 50985649 | THE BANK OF KENTUCKY INC | |
| 50951693 | THE BANK OF KENTUCKY INC | |
| 50985509 | THE BANK OF KENTUCKY INC | |
| 50962720 | THE BANK OF KENTUCKY INC | |
| 51028864 | THE BANK OF KENTUCKY INC | |
| 51028863 | THE BANK OF KENTUCKY INC | |
| 51028862 | THE BANK OF KENTUCKY INC | |
| 51028849 | THE BANK OF KENTUCKY INC | |
| 51028845 | THE BANK OF KENTUCKY INC | |
| 51028843 | THE BANK OF KENTUCKY INC | |
| 51028841 | THE BANK OF KENTUCKY INC | |
| 51028840 | THE BANK OF KENTUCKY INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028834 | THE BANK OF KENTUCKY INC | |
| 51028818 | THE BANK OF KENTUCKY INC | |
| 51028813 | THE BANK OF KENTUCKY INC | |
| 51028809 | THE BANK OF KENTUCKY INC | |
| 51028806 | THE BANK OF KENTUCKY INC | |
| 51028804 | THE BANK OF KENTUCKY INC | |
| 51028800 | THE BANK OF KENTUCKY INC | |
| 51028797 | THE BANK OF KENTUCKY INC | |
| 51028796 | THE BANK OF KENTUCKY INC | |
| 51028790 | THE BANK OF KENTUCKY INC | |
| 51028789 | THE BANK OF KENTUCKY INC | |
| 51028787 | THE BANK OF KENTUCKY INC | |
| 51028786 | THE BANK OF KENTUCKY INC | |
| 51028783 | THE BANK OF KENTUCKY INC | |
| 51028778 | THE BANK OF KENTUCKY INC | |
| 51028773 | THE BANK OF KENTUCKY INC | |
| 50951360 | THE BANK OF KENTUCKY INC | |
| 51026552 | THE BANK OF KENTUCKY INC | |
| 51026550 | THE BANK OF KENTUCKY INC | |
| 51026549 | THE BANK OF KENTUCKY INC | |
| 50951145 | THE BANK OF KENTUCKY INC | |
| 51025317 | THE BANK OF KENTUCKY INC | |
| 51024102 | THE BANK OF KENTUCKY INC | |
| 51023610 | THE BANK OF KENTUCKY INC | |
| 50981507 | THE BANK OF KENTUCKY INC | |
| 50981245 | THE BANK OF KENTUCKY INC | |
| 51021818 | THE BANK OF KENTUCKY INC | |
| 50950540 | THE BANK OF KENTUCKY INC | |
| 51020239 | THE BANK OF KENTUCKY INC | |
| 50945367 | THE BANK OF KENTUCKY INC | |
| 51019902 | THE BANK OF KENTUCKY INC | |
| 50980121 | THE BANK OF KENTUCKY INC | |
| 50980088 | THE BANK OF KENTUCKY INC | |
| 50950245 | THE BANK OF KENTUCKY INC | |
| 50950055 | THE BANK OF KENTUCKY INC | |
| 51016277 | THE BANK OF KENTUCKY INC | |
| 50959196 | THE BANK OF KENTUCKY INC | |
| 50945085 | THE BANK OF KENTUCKY INC | |
| 50958826 | THE BANK OF KENTUCKY INC | |
| 51013381 | THE BANK OF KENTUCKY INC | |
| 51013376 | THE BANK OF KENTUCKY INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958311 | THE BANK OF KENTUCKY INC | |
| 51011811 | THE BANK OF KENTUCKY INC | |
| 51011810 | THE BANK OF KENTUCKY INC | |
| 51011809 | THE BANK OF KENTUCKY INC | |
| 50958247 | THE BANK OF KENTUCKY INC | |
| 51011704 | THE BANK OF KENTUCKY INC | |
| 50958109 | THE BANK OF KENTUCKY INC | |
| 50975557 | THE BANK OF KENTUCKY INC | |
| 50957948 | THE BANK OF KENTUCKY INC | |
| 50975426 | THE BANK OF KENTUCKY INC | |
| 50975316 | THE BANK OF KENTUCKY INC | |
| 50957848 | THE BANK OF KENTUCKY INC | |
| 51009567 | THE BANK OF KENTUCKY INC | |
| 51009566 | THE BANK OF KENTUCKY INC | |
| 50974701 | THE BANK OF KENTUCKY INC | |
| 50974644 | THE BANK OF KENTUCKY INC | |
| 51008648 | THE BANK OF KENTUCKY INC | |
| 50974419 | THE BANK OF KENTUCKY INC | |
| 50957243 | THE BANK OF KENTUCKY INC | |
| 50974054 | THE BANK OF KENTUCKY INC | |
| 50971383 | THE BARBARA E KINGSOLVER TRUS | |
| 51003193 | THE BARBARA F CENTER LIVING T | |
| 50959954 | THE BARBARA S LEVINE TRUST 20 | |
| 50998423 | THE BARNETT REVOCABLE FAMILY TRUST | |
| 50978168 | THE BARR FOUNDATION INC CUSTOD | |
| 50948202 | THE BARR FOUNDATION INC CUSTODIAN | |
| 50950670 | THE BARTER FOUNDATION INC | |
| 50981152 | THE BAXTER TRUST IMA | |
| 50956615 | THE BEEHIVE FUND | |
| 50999144 | THE BELGIAN AMERICAN EDUCATION | |
| 51001497 | THE BELINDA WOOD TRUST | |
| 50958044 | THE BENJAMIN SHAPIRO REALTYLL | |
| 50994127 | THE BERKEY FAMILY TR DTD APRIL 8 1980 | |
| 50994123 | THE BERKEY FAMILY TR DTD APRIL 8 1980 | |
| 50994122 | THE BERKEY FAMILY TR DTD APRIL 8 1980 | |
| 50994115 | THE BERKEY FAMILY TR DTD APRIL 8 1980 | |
| 51009712 | THE BEVERLY WOLFE FERGUSSON FA | |
| 50991913 | THE BIBER FOUNDATION | |
| 51000120 | THE BIDSTON LLC | |
| 50988437 | THE BISHOP FAMILY | |
| 51000344 | THE BLAIR FAMILY EXEMPT TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000581 | THE BOKARA LEGENDRE REV TRUST | |
| 51009108 | THE BOLTHOUSE FOUNDATION | |
| 50975863 | THE BORUS 1987 REVOCABLE TRUST | |
| 50991478 | THE BOSTON FOUNDATION | |
| 50967470 | THE BRADSHAW CRUT LCV | |
| 51001221 | THE BRANDENBURG LIVING TRUST S | |
| 50949423 | THE BRAUN INVESTMENT | |
| 51046346 | THE BRAYTON WILBUR FOUNDATION | |
| 50952044 | THE BRENNA CLAIRE GEIGER IRREVOCABLE TRUST | |
| 50976607 | THE BRITT FOUNDATION AGENCY | |
| 50946932 | THE BRUNING FOUNDATION | |
| 50993386 | THE BTG FAMILY FOUNDATION | |
| 51001898 | THE BUDDHAYANA FOUNDATION INC | |
| 51002066 | THE BURKETT LIVING TRUST | |
| 50950420 | THE C N WODEHOUSE AMERICAN C | |
| 50950415 | THE C N WODEHOUSE BISHOP MUSEU | |
| 50950418 | THE C N WODEHOUSE FACULTY BE | |
| 50950417 | THE C N WODEHOUSE FACULTY BE | |
| 50950416 | THE C N WODEHOUSE FACULTY BE | |
| 50950428 | THE C N WODEHOUSE HAWAII CHI | |
| 50950421 | THE C N WODEHOUSE NATURE CON | |
| 50950419 | THE C N WODEHOUSE SALVATION | |
| 51005305 | THE CAMP FAMILY FOUNDATION INC | |
| 51002640 | THE CANADIAN ASSOCIATION OF NE | |
| 50944667 | THE CARDONE FOUNDATION | |
| 50944666 | THE CARDONE FOUNDATION THE GLENMEDE | |
| 51002221 | THE CAROLE J BRADY 2003 REVOCABLE TRUST | |
| 51015409 | THE CARRIE H STEEDMAN/KATHERINE S P HINCKLEY TR | |
| 51046793 | THE CARRIE H STEEDMAN/MARGARET DOUGLAS HARTZ | |
| 51041940 | THE CARSON-HICKS CRUT DTD 01/10/00 | |
| 51005699 | THE CARTER FAMILY TRUST | |
| 50952250 | THE CECICH FAMILY 1986 TRUST DAVID K CECICH AND | |
| 50992724 | THE CENTER FOR ORAL & MAXILLOFACIAL SURGERY PRC | |
| 50949923 | THE CENTRAL TRUST BANK & PEGG | |
| 50982904 | THE CHARLES SINGERMAN TEST TRU | |
| 51003433 | THE CHEATHAM FAMILY TRUST | |
| 51026135 | THE CHELSEA NACHMAN TRUST U/A 12/2/88 | |
| 50975289 | THE CHEST CENTER PROFIT SHARING PLAN | |
| 50958197 | THE CHICKERING FOUNDATION | |
| 50976450 | THE CHILDRENS CENTER INC ENDOW IMA | |
| 50976451 | THE CHILDRENS CENTER- VALUE PORTFOLIO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994629 | THE CHRISTMAS LOFT PS | |
| 50994411 | THE CHRISTMAS LOFT PS | |
| 50989495 | THE CHRISTOPHER B WILLIS TRUST | |
| 51001365 | THE CHURCH IN BRIELLE | |
| 50976058 | THE CIARCO FAMILY FOUNDATION THE | |
| 51014909 | THE CLAIRE W HENRIQUES QUALIFIED ANNUITY TR U/A | |
| 50950718 | THE CLARNER SURVIVORS TRUST | |
| 50946039 | THE CLAUDE CURTIS YOUNG JR | |
| 50986889 | THE CLAYTON FUND EQUITIES II | |
| 50986890 | THE CLAYTON FUND MEMO POST LCG | |
| 51003877 | THE CLEMENTS FAMILY TRUST | |
| 50957987 | THE CLEVELAND FOUNDATION | |
| 50996730 | THE CLIFFORD M BAKER TRUST | |
| 50950429 | THE CN WODEHOUSE HAWAII CHAR | |
| 51004029 | THE COBEN FAMILY LIVING TRUST | |
| 51009097 | THE COBURN & ELIZABETH EVERDELL REVOCABLE TRUS | |
| 50942171 | THE COMM FOUNDATION | |
| 51035598 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035597 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035596 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035595 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035594 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035593 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035592 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035591 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035590 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035589 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035588 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035587 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035586 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035585 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035584 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035583 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035582 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035581 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035580 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035579 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035578 | THE COMMERCIAL AND SAVINGS BANK | |
| 51035577 | THE COMMERCIAL AND SAVINGS BANK | |
| 51012877 | THE COMMISSION OF THE VILLAGE | |
| 51004333 | THE COMMUNITY FOUNDATION OF NE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960864 | THE COMMUNITY FOUNDATION OF WNC SCHWAB ONE 2 | |
| 51005516 | THE COMMUNITY FOUNDATION-LITER | |
| 50993854 | THE COMMUNITY LIBRARY | |
| 50981867 | THE CONNELL FAMILY CHARITABLE | |
| 50993897 | THE CONSOLIDATED MONDAVI FAMILY IRREVOCABLE TR | |
| 50981654 | THE CONSOLIDATED MONDAVI FAMILY IRREVOCABLE TR | |
| 50958569 | THE CONSOLIDATED MONDAVI FAMILY IRREVOCABLE TR | |
| 50958546 | THE CONSOLIDATED MONDAVI FAMILY IRREVOCABLE TR | |
| 50975957 | THE CONSOLIDATED MONDAVI FAMILY IRREVOCABLE TR | |
| 50952407 | THE COOKE FOUNDATION LIMITED D | |
| 50943599 | THE CORNELIUS FAMILY TRUST - F | |
| 50956324 | THE CRAIG FAMILY LP | |
| 50955877 | THE CRAIG FAMILY LP | |
| 50990237 | THE CRAIG FAMILY LP | |
| 50961467 | THE CRAIG FAMILY LP | |
| 50947526 | THE CROGHAN COLONIAL BANK | |
| 50991527 | THE CROGHAN COLONIAL BANK | |
| 50991521 | THE CROGHAN COLONIAL BANK | |
| 50989166 | THE CROGHAN COLONIAL BANK | |
| 50989101 | THE CROGHAN COLONIAL BANK | |
| 50952130 | THE CROGHAN COLONIAL BANK | |
| 50951776 | THE CROGHAN COLONIAL BANK | |
| 50985387 | THE CROGHAN COLONIAL BANK | |
| 50961784 | THE CROGHAN COLONIAL BANK | |
| 50978984 | THE CROGHAN COLONIAL BANK | |
| 50950004 | THE CROGHAN COLONIAL BANK | |
| 50976216 | THE CROGHAN COLONIAL BANK | |
| 50974850 | THE CROGHAN COLONIAL BANK | |
| 51033266 | THE CYNTHIA N TIMM REVOCABLE TRUST | |
| 51048116 | THE D BROOKS ZUG 2003 TRUST | |
| 51006232 | THE DAHM FAMILY TRUST OF 2002 DTD 07-29-2002 / | |
| 50983163 | THE DAILY TRUST LARGE CAP GROW | |
| 50983164 | THE DAILY TRUST LARGE CAP VALU | |
| 50970672 | THE DALTON TRUST - 1995 | |
| 51010656 | THE DANA H FOX SEPARATE TRUST | |
| 50957139 | THE DANA HOME | |
| 51027381 | THE DANA N WIENER REVOCABLE TR | |
| 51006364 | THE DANG FAMILY TRUST DTD 07-18-1991 / | |
| 51043695 | THE DANIELE AGOSTINO DEROSSI FOUNDATION | |
| 50980274 | THE DARDIN FUND INC THE | |
| 50952863 | THE DAVENPORT FAMILY FOUNDATIO | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952862 | THE DAVENPORT FAMILY FOUNDATIO | |
| 50961167 | THE DAVID A LITWACK TRUST UA 1 | |
| 51014783 | THE DAVID AND SARAH HEHMAN 200 | |
| 50989497 | THE DAVID S WILLIS TRUST | |
| 50950437 | THE DAWN G AULLCHARITABLE REMAINDER UNITRUSTD | |
| 50943512 | THE DAYTON FOUNDATION | |
| 50943507 | THE DAYTON FOUNDATION | |
| 51006661 | THE DAYTON FOUNDATION | |
| 50975098 | THE DC 1998 NFA TRUST - PLEDGED | |
| 50988546 | THE DDP 2007 TRUST | |
| 51009166 | THE DEBORAH ANNE CUTINI KAUFMA | |
| 50949727 | THE DEBORAH CAPLAN GROENING FA | |
| 51016046 | THE DEBORAH D HOST MARITAL TR | |
| 50952051 | THE DEBRA P GEIGER LIVING TRUST | |
| 50960149 | THE DECLARATION OF TRUST OF SA | |
| 50968883 | THE DELAWARE COUNTY BANK & TRUST CO | |
| 50968733 | THE DELAWARE COUNTY BANK & TRUST CO | |
| 50950132 | THE DELAWARE COUNTY BANK & TRUST CO | |
| 50958428 | THE DELAWARE COUNTY BANK & TRUST CO | |
| 50949196 | THE DELAWARE COUNTY BANK & TRUST CO | |
| 50952053 | THE DEVON GEIGER NIELSEN LIVING TRUST | |
| 50988357 | THE DEVONSHIRE FOUNDATION | |
| 50988355 | THE DEVONSHIRE FOUNDATION | |
| 50977800 | THE DICK AND JACKIE DESKOVICK | |
| 50986599 | THE DILLON FUND | |
| 51042129 | THE DISCOVERY MUSEUM FOUNDATION INC | |
| 50996165 | THE DIXIE ARNEAL FAMILY TRUST | |
| 50996166 | THE DIXIE ARNEAL FAMILY TRUST #2 | |
| 50950807 | THE DONALD HDOOLITTLE RESIDUARY TRUSTDTD 3/25/ | |
| 50972609 | THE DONNA L BEAUCHAMP REV LIV TR C | |
| 51023569 | THE DOROTHY A MCDONALD TRUST DTD 03-14-2000 / | |
| 50970275 | THE DOUBLE EAGLE FOUNDATION | |
| 50944617 | THE DOUGHERTY FOUNDATION | |
| 50944049 | THE DOWNS FOUNDATION THE GLENMEDE | |
| 50944048 | THE DOWNS FOUNDATION THE GLENMEDE | |
| 50989500 | THE DUDLEY H WILLIS JR 2009 TRUS | |
| 50980718 | THE DUNHAM CHARITABLE FOUNDATION IAA | |
| 50956281 | THE DVORAK FAMILY TRUST | |
| 51023915 | THE DW JACKSON SEPARATE PROPER | |
| 50962712 | THE DZIEKAN FAMILY REV LIVING | |
| 50946888 | THE EDWARD N SQUIRE SR TRUSTSETTLEMENT-RJTNA 8 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972797 | THE EDWARD W BAKER TRUST B JOHN E BAKER & THON | |
| 50980656 | THE EDWARDS CHARITABLE FOUND IMA | |
| 50989602 | THE ELEANOR L CAMPBELL 1995 TRUST | |
| 50975310 | THE ELEANOR L KOENIG TRUSTELE | |
| 50989603 | THE ELEANOR S CAMPBELL TRUST | |
| 51008566 | THE ELIAS FAMILY LIMITED PARTN | |
| 51026485 | THE ELIZABETH CITY ROTARY CLUB | |
| 50966289 | THE ELIZABETH H LOOMIS MA MAR | |
| 50961081 | THE ELIZABETH H LOOMIS MARITA | |
| 50985130 | THE ELIZABETH R WELSH 1998 RE | |
| 51002130 | THE ELLEN & STUART BURT CHARITABLE REMAINDER TR | |
| 50946821 | THE EN SQUIRE TRUSTEDWARD SQUIRE JR & RAYMOND. | |
| 50954053 | THE ENGLE FOUNDATION | |
| 50997070 | THE ENGLHARDT 2001 REVOCABLE T | |
| 50965927 | THE EPISCOPAL CHAPLAINCY AT HA | |
| 51008837 | THE EPSTEIN LIVING TRUST | |
| 50986904 | THE ERBER-STEINBERG FAMILY TRUST DTD 01/27/2000 | |
| 50949583 | THE ERIC M ROBESON TRUST | |
| 51025938 | THE ERNESTINE MURRAY CHANDLER | |
| 50968572 | THE ESTATE OF CLARE KATHERINE | |
| 50992551 | THE ESTATE OF ELVA H NEWBERRY | |
| 51046795 | THE ESTATE OF GREENE ALDAY | |
| 51046648 | THE ESTATE OF MARY M WATTS | |
| 50946284 | THE ESTATE OF MURIEL C COTTRE | |
| 50943852 | THE ESTATE OF R STEWART | |
| 51046796 | THE ESTATE OF ROSALYN ALDAY | |
| 50952910 | THE ESTATE OF ROSEMARY SMALL | |
| 51013133 | THE ETHEL GREENBURG TR FBO SO | |
| 50944166 | THE EUGENE GARFIELD FOUNDATION | |
| 51031996 | THE EUNICE FRYE HOME FOUNDATION | |
| 50998073 | THE EVANS SCHOOL FOUNDATION | |
| 50976839 | THE EYE CENTER RETIREMENT TRUST | |
| 50988522 | THE FAINT FAMILY TRUST | |
| 50961396 | THE FARMERS BANK | |
| 50961394 | THE FARMERS BANK | |
| 50961393 | THE FARMERS BANK | |
| 50961392 | THE FARMERS BANK | |
| 50961390 | THE FARMERS BANK | |
| 50961389 | THE FARMERS BANK | |
| 50961387 | THE FARMERS BANK | |
| 50961372 | THE FARMERS BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950746 | THE FARMERS BANK | |
| 50959012 | THE FARMERS BANK | |
| 50973048 | THE FAUQUIER BANK | |
| 50995028 | THE FAUQUIER BANK | |
| 50995026 | THE FAUQUIER BANK | |
| 50994990 | THE FAUQUIER BANK | |
| 50992358 | THE FAUQUIER BANK | |
| 50964867 | THE FAUQUIER BANK | |
| 50982970 | THE FAUQUIER BANK | |
| 50949019 | THE FAUQUIER BANK | |
| 51009607 | THE FEDER FAMILY TRUST | |
| 50968656 | THE FEDERATED CHURCH | |
| 50995198 | THE FIRST NATIONAL BANK AND TRUST COMPANY (NEW | |
| 50994358 | THE FIRST NATIONAL BANK AND TRUST COMPANY (NEW | |
| 50994305 | THE FIRST NATIONAL BANK AND TRUST COMPANY (NEW | |
| 50992348 | THE FIRST NATIONAL BANK AND TRUST COMPANY (NEW | |
| 50992144 | THE FIRST NATIONAL BANK AND TRUST COMPANY (NEW | |
| 50991981 | THE FIRST NATIONAL BANK AND TRUST COMPANY (NEW | |
| 50952657 | THE FIRST NATIONAL BANK AND TRUST COMPANY (NEW | |
| 50979618 | THE FIRST NATIONAL BANK AND TRUST COMPANY (NEW | |
| 50978885 | THE FIRST NATIONAL BANK AND TRUST COMPANY (NEW | |
| 50949815 | THE FIRST NATIONAL BANK AND TRUST COMPANY (NEW | |
| 50977001 | THE FIRST NATIONAL BANK AND TRUST COMPANY (NEW | |
| 50976731 | THE FIRST NATIONAL BANK AND TRUST COMPANY (NEW | |
| 50976727 | THE FIRST NATIONAL BANK AND TRUST COMPANY (NEW | |
| 50976314 | THE FIRST NATIONAL BANK AND TRUST COMPANY (NEW | |
| 50976287 | THE FIRST NATIONAL BANK AND TRUST COMPANY (NEW | |
| 50958039 | THE FIRST NATIONAL BANK AND TRUST COMPANY (NEW | |
| 51005727 | THE FIVE THIRTY FOUNDATION INC | |
| 51010144 | THE FLETT 2005 TRUST / SCHWAB ONE: ███3580 | |
| 50975704 | THE FORBES ROBERTS TRUST UA DT | |
| 51010631 | THE FOUR CORPORATION | |
| 51005321 | THE FOYE LIVING TRUST DTD 0817 | |
| 51010681 | THE FPL TRUST CANTERBURY TRUST | |
| 51011626 | THE FRANCES GARDNER IRR TRUST FBO JOHN W GARDN | |
| 51011625 | THE FRANCES W GARDNER IRR TRUST | |
| 50958859 | THE FREDERICK W & JANET P DORN FOUNDAT | |
| 51009286 | THE FREDRIC & LUNDY REYNOLDS FAMILY FOUNDATION | |
| 51019944 | THE FREDRICK KURT KUNDE & ROBIN A KUNDE TRUST A | |
| 50947589 | THE FRIEDMAN FAMILY CHARITABLEREMAINDER TRUST | |
| 50971613 | THE GAIL M REID REVOCABLE TRU | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011514 | THE GALLAGHER NOMINEE TRUST U/A 5/30/01 | |
| 50960141 | THE GARDENS OF STONE BANK LLC | |
| 51025067 | THE GARFIELD PRIVATE FAMILY FOUNDATION | |
| 51011736 | THE GASTIS FAMILY TRUST DTD 02 | |
| 50977101 | THE GENERAL THEOLOGICAL SEMINA | |
| 50977100 | THE GENERAL THEOLOGICAL SEMINA | |
| 50977099 | THE GENERAL THEOLOGICAL SEMINA | |
| 50977098 | THE GENERAL THEOLOGICAL SEMINARY | |
| 50984044 | THE GEORGE AND KAORU MURAKAMI | |
| 51042530 | THE GEORGE F SMITH EXEMPT RESIDUARY TR | |
| 51042527 | THE GEORGE F SMITH FAMILY LIMITED PARTNERSHIP | |
| 51042528 | THE GEORGE F SMITH FAMILY SURVIVING SPOUSES TR | |
| 51042529 | THE GEORGE F SMITH RESIDUARY TR U/A DTD 10/21/87 | |
| 50950837 | THE GEORGE R HANSENFAMILY TRUST DATED 06/12/19 | |
| 51013591 | THE GEORGE WASHINGTON FOUNDATI | |
| 51029339 | THE GEORGIA SECTION PGA OF AMERICA INC | |
| 50943987 | THE GERMANTOWN ACADEMY | |
| 50950426 | THE GERTRUDE K FUJISAKI TRUST | |
| 50950425 | THE GERTRUDE K FUJISAKI TRUST | |
| 50980282 | THE GIACHINI 1997 TRUST / SCHWAB:███████0947 | |
| 51042542 | THE GILBERT L ROGIN 2006 REVO | |
| 50951737 | THE GILL FAMILY DECEDENTS TRUS | |
| 51012205 | THE GILLETTE FAMILY TRUST | |
| 50948688 | THE GILLIAN C EHRICH 2003 REVO | |
| 50944709 | THE GLENMEDE CORPORATION | |
| 50944708 | THE GLENMEDE CORPORATION | |
| 50944707 | THE GLENMEDE CORPORATION | |
| 50944706 | THE GLENMEDE CORPORATION | |
| 50944705 | THE GLENMEDE CORPORATION | |
| 50944296 | THE GLENMEDE TRUST COMPANY | |
| 50944185 | THE GLENMEDE TRUST COMPANY | |
| 50944022 | THE GLENMEDE TRUST COMPANY | |
| 50943748 | THE GLENMEDE TRUST COMPANY | |
| 50943707 | THE GLENMEDE TRUST COMPANY | |
| 50943137 | THE GLENMEDE TRUST COMPANY CORPORATE | |
| 50943136 | THE GLENMEDE TRUST COMPANY CORPORATE | |
| 50943135 | THE GLENMEDE TRUST COMPANY CORPORATE | |
| 50943134 | THE GLENMEDE TRUST COMPANY CORPORATE | |
| 50943688 | THE GLENMEDE TRUST COMPANY CUSTODIAN | |
| 50944333 | THE GLENMEDE TRUST COMPANY INVESTMENT | |
| 50944191 | THE GLENMEDE TRUST COMPANY INVESTMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944190 | THE GLENMEDE TRUST COMPANY INVESTMENT | |
| 50944167 | THE GLENMEDE TRUST COMPANY INVESTMENT | |
| 50944162 | THE GLENMEDE TRUST COMPANY NA | |
| 50944161 | THE GLENMEDE TRUST COMPANY NA | |
| 50981928 | THE GLENMEDE TRUST COMPANY NA | |
| 50981927 | THE GLENMEDE TRUST COMPANY NA | |
| 50943750 | THE GLENMEDE TRUST COMPANY TRUSTEE | |
| 50943739 | THE GLENMEDE TRUST COMPANY TRUSTEE | |
| 50943708 | THE GLENMEDE TRUST COMPANY TRUSTEE | |
| 50942672 | THE GLENMEDE TRUST COMPANY TRUSTEE | |
| 50942669 | THE GLENMEDE TRUST COMPANY TRUSTEE | |
| 50942659 | THE GLENMEDE TRUST COMPANY TRUSTEE | |
| 50942648 | THE GLENMEDE TRUST COMPANY TRUSTEE | |
| 50942645 | THE GLENMEDE TRUST COMPANY TRUSTEE | |
| 50942642 | THE GLENMEDE TRUST COMPANY TRUSTEE | |
| 50942637 | THE GLENMEDE TRUST COMPANY TRUSTEE | |
| 50942634 | THE GLENMEDE TRUST COMPANY TRUSTEE | |
| 50942629 | THE GLENMEDE TRUST COMPANY TRUSTEE | |
| 50942626 | THE GLENMEDE TRUST COMPANY TRUSTEE | |
| 50943760 | THE GLENMEDE TRUST COMPANY U/D/T | |
| 50959825 | THE GOULD FAMILY TRUST (2) | |
| 51037173 | THE GOVERNORS SCHOLARS PROGRA | |
| 50966749 | THE GRAFFIS FAMILY CHARITABLE TRUST U/A | |
| 50985185 | THE GRANARY FOUNDATION | |
| 51046655 | THE GREGORY M WILSON TRUST GR | |
| 50975559 | THE GUNNAR & RUTH LIE FOUNDATI | |
| 50972105 | THE GUYGADUAR TRUST UA DTD 730 | |
| 51026737 | THE HAMILTON FAMILY COMPANY LLC | |
| 50974800 | THE HAMLIN FAMILY TRUST EXEMPT | |
| 50974762 | THE HANSBERGER CRUT | |
| 50977429 | THE HARDIN INVESTMENT ADVISORY ESCROW | |
| 50958397 | THE HARDING FOUNDATION | |
| 50950836 | THE HARRIET BARONFAMILY TR CREATED UNDER THEHA | |
| 50950835 | THE HARRIET BARONFAMILY TR CREATED UNDER THEHA | |
| 50944284 | THE HARTFIELD FOUNDATION INC | |
| 51046809 | THE HATTYE CAMERON HYTLA TRUST U/A 12/26/96 | |
| 50944152 | THE HAVERFORD SCHOOL | |
| 50958075 | THE HBE FOUNDATION THE GLENMEDE | |
| 50950439 | THE HEIDI SNOWIRREVOCABLE TRUST FBO NED SNOWE | |
| 51014798 | THE HEIL FAMILY FOUNDATION AGE | |
| 51046193 | THE HELEN HAY WHITNEY FOUNDATI | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944270 | THE HELEN R BUCK FOUNDATION | |
| 50959308 | THE HENLOPEN FOUNDATION INC | |
| 50976875 | THE HENRY FAMILY FOUNDATION AGENCY | |
| 50980497 | THE HENRY FAMILY TRUST IMA | |
| 50980156 | THE HERBERT LIVING TRUST UA DT | |
| 51015144 | THE HERTER LIMITED PARTNERSHIP | |
| 50949796 | THE HIGGINS TRAPNELL FAMILY FO | |
| 51015344 | THE HILL FAMILY IRREVOCABLE TRUST | |
| 50996267 | THE HILLWOOD MUSEUM AND GARDEN | |
| 51015571 | THE HODGSON FAMILY LLC | |
| 50975852 | THE HOOD FAMILY IRREVOCABLE TR | |
| 50962186 | THE HOUSE OF THE SEVEN GABLE -SETT | |
| 50968392 | THE HOWLEY FAMILY PARTNERSHIP THE | |
| 51016195 | THE HUANG-QIAN 2008 REVOCABLE TRUST DTD 3/5/08 | |
| 50980704 | THE HUDEC FAMILY TRUST IMA | |
| 51016322 | THE HUGUENOT SOCIETY OF AMERIC | |
| 51016288 | THE HUGUENOT SOCIETY OF AMERIC | |
| 50953042 | THE HUMANE LEAGUE OF LANCASTER COUNTY | |
| 50988638 | THE HUMANE SOCIETY OF THE COMM | |
| 50946914 | THE IMMANUEL CHURCH OF THE NEW JERUSALEM | |
| 50947391 | THE INDIANA STATE DIST COUNCIL | |
| 50947390 | THE INDIANA STATE DIST COUNCIL | |
| 50947344 | THE INDIANA STATE DIST COUNCIL | |
| 50947339 | THE INDIANA STATE DIST COUNCIL | |
| 50948738 | THE IRVING AND FRANCINE SUKNOW | |
| 50988183 | THE J MICHAEL CONNELLY JR RE | |
| 50988173 | THE J MICHAEL CONNELLY JR RE | |
| 50978835 | THE J STEPHEN BYERLY REV TRU | |
| 51000226 | THE JACK AND MELANIE BIRNBACH | |
| 51017049 | THE JACKSON FAMILY FOUNDATION | |
| 51042053 | THE JACKSON MANAGEMENT COMPANY / UBS: ██████ | |
| 51017211 | THE JAMES FAMILY CHARITABLE FO | |
| 50947383 | THE JAMES P JENNINGS MARITAL TRUST | |
| 50946878 | THE JAMES W MCLAMORE MARITAL TRUST FBO NANCY N | |
| 50946879 | THE JAMES W MCLAMORE MARITAL TRUST FBO NANCY N | |
| 51005259 | THE JAMES WOODRUFF ADAMSON TRU | |
| 50996306 | THE JAMISON DOOR PENSION PLAN | |
| 50955417 | THE JANE B SHULMAN SPECIAL TRUST (F) | |
| 51042079 | THE JANE H MOODY TRUST DTD 12/17/92 | |
| 51028259 | THE JANET M PADDISON CHARITABLE REMAINDER UNIT | |
| 51017283 | THE JARVIN CORPORATION | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026136 | THE JESSICA NACHMAN TRUST U/A 11/27/86 | |
| 50996272 | THE JIM AND PATTY ROUSE CHARIT | |
| 50948213 | THE JOEL FIELDS TRUST; JOEL FI | |
| 50955975 | THE JOEY POZZUOLO FAMILY | |
| 50955974 | THE JOEY POZZUOLO FAMILY FOUND | |
| 50995820 | THE JOHN & GERALYNN CESERANI FAMILY TRUST | |
| 51009125 | THE JOHN & KATHLEEN SWEAZEY RE | |
| 51042478 | THE JOHN & MARTHA ROSS REVOCABLE TRUST | |
| 50976141 | THE JOHN A EDWARDS LIVING TRUST | |
| 50991022 | THE JOHN ALAN WALKER FAMILY TR | |
| 51005961 | THE JOHN DOERNER COMPANY PSP | |
| 51046811 | THE JOHN DOUGLAS WISE HARTZ TRUST-1989 U/A 12/1 | |
| 51045520 | THE JOHN ETHAN WAYNE REVOCABLE | |
| 51006027 | THE JOHN HICKENLOOPER TRUST | |
| 51047574 | THE JOHN N GODDARD FOUNDATION INC - HB EQUITY ( | |
| 50949577 | THE JOHN NICHOLAS FITZSIMMONS | |
| 51026117 | THE JOHN P PARKER | |
| 50998199 | THE JOHN S BAKALAR TESTAMENTARY TRUST DTD 8/5/1 | |
| 50949749 | THE JOHNSON REVOCABLE TRUST | |
| 50998624 | THE JONATHAN & ROSE BATZDORFF TRUST | |
| 50944796 | THE JONES FAMILY TRUST | |
| 50944797 | THE JONES FAMILY TRUST THE | |
| 50966592 | THE JTS TRUST (T) 71012REV LI | |
| 51047511 | THE JUDITH A STONE LIFETIME TRUST - HB EQUITY OVE | |
| 51047411 | THE JUDY LOUISE LEAL QTIP TRUST - HB EQUITY OVERL | |
| 51018114 | THE JUDY REVOCABLE LIVING TRUS | |
| 50958025 | THE JUNAT FUND | |
| 50976176 | THE JUNE ROCKWELL LEVY FOUNDATION | |
| 50987449 | THE JURIE FOUNDATION | |
| 50985662 | THE KADISH FAMILY TRUST | |
| 51009349 | THE KAHLE/AUSTIN REVOCABLE TRUST DTD 7-28-01 / | |
| 50987214 | THE KAHLERT FOUNDATION INC IN | |
| 50963663 | THE KARUNA TRUST | |
| 50963666 | THE KATHERINE C RAYMOND 1999 TRUST | |
| 51005736 | THE KATHERINE DEPREY CREDIT SH | |
| 51046854 | THE KATHLEEN B WITTGOW CREDIT | |
| 51018570 | THE KAUS/HAVILAN FAMILY TRUST DTD 2-15-2000 / | |
| 50957282 | THE KEAN FOUNDATION INC | |
| 51018712 | THE KELLER FAMILY TRUST U/A DATED 3/31/99 | |
| 51018840 | THE KENLOU FOUNDATION INC | |
| 50964243 | THE KENNETH GROSSE JR EDUCMEDI | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50979071 | THE KILLINGSWORTH TRUST OF 199 | |
| 50987451 | THE KIM FAMILY CRUT | |
| 51040200 | THE KIM YONG SOON CHARITABLE REMAINDER UNIT TR | |
| 50942658 | THE KIMBERTON WALDORF SCHOOL TRUST | |
| 50942657 | THE KIMBERTON WALDORF SCHOOL TRUST | |
| 51009146 | THE KINSEY L CARPENTER REVOCABLE TRUST U/A/D 09/ | |
| 50991384 | THE KINSLEY FAMILY FOUNDATION | |
| 50965029 | THE KISH BANK | |
| 50963739 | THE KISH BANK | |
| 50960996 | THE KISH BANK | |
| 50960993 | THE KISH BANK | |
| 51019346 | THE KLINEBURGER FAMILY REVOCAB | |
| 51019345 | THE KLINEBURGER FAMILY REVOCAB | |
| 51019381 | THE KNAPP FUND | |
| 50942653 | THE KNOLLBROOK TRUST | |
| 50942652 | THE KNOLLBROOK TRUST | |
| 50942651 | THE KNOLLBROOK TRUST | |
| 50942650 | THE KNOLLBROOK TRUST | |
| 50942649 | THE KNOLLBROOK TRUST | |
| 50951864 | THE KORINNA COMPANY INC IMA | |
| 51031589 | THE KOSASA FOUNDATION - CUSTODY ATALANTA/SOSN | |
| 50967197 | THE KRISTIN M TERRELL IRREV | |
| 50961148 | THE KRUGER FAMILY FUND | |
| 50973731 | THE KRYPTO ACCOUNT | |
| 51020022 | THE KV FUND | |
| 50975828 | THE LACY FOUNDATION | |
| 50981330 | THE LAKELAND HEALTH CARE CORP | |
| 50964312 | THE LAMB FOUNDATION | |
| 51020416 | THE LARKIN LIVING TRUST A | |
| 51020417 | THE LARKIN LIVING TRUST B | |
| 51020418 | THE LARKIN LIVING TRUST C | |
| 51013548 | THE LARRY C GUNN | |
| 51020453 | THE LARSON LEGACY | |
| 50976071 | THE LARSON LEGACY | |
| 51021435 | THE LAWRENCE AND KATHY LIVINGS | |
| 51017783 | THE LBJ MDJ TRUST | |
| 50996409 | THE LEADER FOUNDATION | |
| 50943020 | THE LEE FAMILY TRUST | |
| 51004046 | THE LEE STUART COCHRAN PERSONA | |
| 51022334 | THE LEN MAGNUSON 2001 | |
| 50975258 | THE LEON ATKIND-RUSSELL ATKIND 1993 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51020904 | THE LEONARD FLORENCE 2004 REVO | |
| 50989604 | THE LEVIN H CAMPBELL JR 1994 TR | |
| 50992833 | THE LIBRA FUND | |
| 50976452 | THE LIBRARY ENDOWMENT TRUST | |
| 50976453 | THE LIBRARY ENDOWMENT TRUST-VALUE PORT | |
| 51031160 | THE LICORICE COMPANY LLC | |
| 50958789 | THE LIGHTHOUSE FOR THE BLIND I | |
| 51048117 | THE LINDA M ZUG 2003 TRUST | |
| 50969876 | THE LITTLE SCHOOL ST MARTINS E | |
| 51027015 | THE LIVING RIVER RESTORATION T | |
| 51009103 | THE LONG NOW FOUNDATION FRSC: | |
| 50953676 | THE LOOMIS FAMILY TRUST | |
| 50965595 | THE LORI GILLILAND DATRI TRUST | |
| 51009344 | THE LORNE WEIL CHARITABLE FOUN | |
| 50979105 | THE LOVELACE FAMILY REV TRUST UTD 4/1/98 / | |
| 51021903 | THE LUND TRUST | |
| 50965782 | THE LYMAN FUND INC | |
| 51018802 | THE LYNN KELLER QTIP TRUST U/A DATED 3/31/99 | |
| 51042547 | THE MABEL T ANDERSON | |
| 51022151 | THE MACAULEY FAMILY QTIP TRUST | |
| 51022154 | THE MACAULEY FAMILY SURVIVORS | |
| 51022053 | THE MACKEY TRUST OF 2001 LOYCE | |
| 50970255 | THE MACULA SOCIETY | |
| 51041804 | THE MAI DOLCH UNITRUST MAI DOL | |
| 51022484 | THE MALHAME FAMILY PARTNERSHIP | |
| 51024432 | THE MANTON B METCALF III REVO | |
| 50956630 | THE MAPLEWOOD SUPPORTING FOUNDATION | |
| 50998033 | THE MARGARET A BACHTEL TRUST | |
| 51046794 | THE MARGARET DOUGLAS HYTLA TRUST U/A 10/21/96 | |
| 51046792 | THE MARGARET DOUGLAS WISE HARTZ GST TR U/A 4/2! | |
| 51046808 | THE MARGARET MEDORA HARTZ TR 1989 U/A 12/19/89 | |
| 50950410 | THE MARGARET S VAN POOLE FOUN | |
| 50961000 | THE MARGO P YOUNG TRUST | |
| 50945437 | THE MARGUERITE PROBST GODWIN | |
| 51002229 | THE MARION L COYNE EXEMPT TRUST | |
| 50967196 | THE MARK A MEZGER IRREV TRUS | |
| 51022827 | THE MARKS FAMILY TRUST U/A DTD 04/10/03 / | |
| 51022735 | THE MARRUS FAMILY FOUNDATION I | |
| 50965208 | THE MARTA JO LAWRENCE REVOCABL | |
| 50988174 | THE MARY ANN CONNELLY REV LIV TR | |
| 51002848 | THE MARY CARIOLA CHILDRENS CENTER PENSION ACCC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51035837 | THE MARY E RUBEL NOMINEE TRUS | |
| 50950398 | THE MARY EMMA MCKEAGUE & MOTHE | |
| 51013238 | THE MARY L M GRIFFIN CHARITA | |
| 50943163 | THE MARY MAHAR ANNABLE TRUST U/A 6/13/1996 | |
| 50950828 | THE MARY RICE KING CHARITABLE | |
| 50947039 | THE MASONFAMILY TRUST | |
| 51024148 | THE MEDWAY INSTITUTE | |
| 51012547 | THE MELINDA GOLDRICH TRUST UND | |
| 51024574 | THE MELISSA MICHAELS TRUST DTD | |
| 50949644 | THE MELISSA MICHAELS TRUST; ME | |
| 50967015 | THE MERCEDES HOTLE IRREVOCABLE TRUST | |
| 51010899 | THE METRO GROUP INC S-CORP | |
| 51008209 | THE MEYERS FOUNDATION | |
| 50955913 | THE MICHAEL CAMPISI TRUST | |
| 51021551 | THE MICHAEL LOEB IRREV TRUST | |
| 51021549 | THE MICHAEL LOEB IRREV TRUST | |
| 51021545 | THE MICHAEL LOEB IRREV TRUST | |
| 50996300 | THE MILLER FAMILY GIFT FUND | |
| 51041736 | THE MILTON V BROWN FOUNDATION | |
| 50948121 | THE MOHAWK HOMESTEAD | |
| 50950514 | THE MORAN LIVING TRUST DTD 627 | |
| 51025425 | THE MORGAN FOUNDATION INC | |
| 50964422 | THE MORIMOTO FAMILY LIMITED PA | |
| 51042557 | THE MOUNT TABOR LODGE PERMANEN | |
| 50988545 | THE MSP 2007 TRUST | |
| 51009192 | THE NANCY & BREWSTER ELY REVOC | |
| 51041658 | THE NANCY KLEIN SYMONDS TRUST | |
| 50961272 | THE NANCY NOLDE WOOD | |
| 51003761 | THE NAROPA UNIVERSITY LARGE CA | |
| 50979027 | THE NATIONAL BANK | |
| 50956178 | THE NATIONAL BANK OF BLACKSBURG | |
| 50966848 | THE NATIONAL BANK OF BLACKSBURG | |
| 50966843 | THE NATIONAL BANK OF BLACKSBURG | |
| 50991811 | THE NATIONAL BANK OF BLACKSBURG | |
| 50991669 | THE NATIONAL BANK OF BLACKSBURG | |
| 50965752 | THE NATIONAL BANK OF BLACKSBURG | |
| 50978867 | THE NATIONAL BANK OF BLACKSBURG | |
| 50977456 | THE NATIONAL BANK OF BLACKSBURG | |
| 51001749 | THE NEIL A BRUMBERGER REVOCABLE TRUST DATED 12 | |
| 50961274 | THE NELLIE HABEL LIVING TRUST | |
| 51026585 | THE NETHERLAND RUBBER COMPANY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970321 | THE NEW JERUSALEM FOUNDATION | |
| 50970253 | THE NEW JERUSALEM FOUNDATION | |
| 51002028 | THE NICHOLAS F BURGER TRUST | |
| 51008230 | THE NICHOLAS J SOLIMINE IRREVO | |
| 51032064 | THE NINE WICKET FOUNDATION | |
| 51031578 | THE NOEL R BARTSCH TRUST -2010 | |
| 51005350 | THE NORTH HIGHLAND COMPANY | |
| 50973055 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50956020 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50956015 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50970833 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50955400 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50970278 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50970042 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50955181 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50954740 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50954462 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50954396 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50954316 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50954238 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50954102 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50967645 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50953985 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50994482 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50994395 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50994162 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50994077 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50967091 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50967007 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50993480 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50993467 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50966887 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50953331 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50991923 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50991140 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50990769 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50952970 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50964936 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50964934 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50989277 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50989254 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989233 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50989156 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50989129 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50964625 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50987497 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50963700 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50985445 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50985234 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50951545 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50984451 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50951267 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50961995 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50983562 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50961710 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50961708 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50982920 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50961491 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50945631 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50981814 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50960906 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50981410 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50950558 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50960016 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50978689 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50978642 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50959382 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50959327 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50959256 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50978037 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50977617 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50977377 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50949627 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50958846 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50949614 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50976082 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50958177 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50958034 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50974337 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50948862 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 50973555 | THE NORTHSIDE BANK & TRUST CO (CINCINNATI OH) | |
| 51026707 | THE NORTON FOUNDATION INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51027624 | THE OLDHAM FAMILY 2004 TRUST U | |
| 50942172 | THE OP PLAN MANGT | |
| 51027789 | THE OPPENHEIM FOUNDATION | |
| 50957067 | THE OSBORN FAMILY PARTNERSHIP | |
| 51027894 | THE OSBORNE FAMILY LIMITED PAR | |
| 50960163 | THE OXFORD AREA FOUNDATION | |
| 50988449 | THE PADANARAM FOUNDATION | |
| 50999726 | THE PAINE REVOCABLE TRUST | |
| 51028313 | THE PAINE REVOCABLE TRUST | |
| 50973115 | THE PALMETTO BANK | |
| 50956250 | THE PALMETTO BANK | |
| 50955912 | THE PALMETTO BANK | |
| 50955575 | THE PALMETTO BANK | |
| 50954823 | THE PALMETTO BANK | |
| 50954378 | THE PALMETTO BANK | |
| 50954246 | THE PALMETTO BANK | |
| 50995593 | THE PALMETTO BANK | |
| 50995215 | THE PALMETTO BANK | |
| 50995145 | THE PALMETTO BANK | |
| 50994614 | THE PALMETTO BANK | |
| 50967421 | THE PALMETTO BANK | |
| 50994367 | THE PALMETTO BANK | |
| 50994143 | THE PALMETTO BANK | |
| 50953708 | THE PALMETTO BANK | |
| 50967000 | THE PALMETTO BANK | |
| 50966893 | THE PALMETTO BANK | |
| 50966534 | THE PALMETTO BANK | |
| 50953295 | THE PALMETTO BANK | |
| 50953240 | THE PALMETTO BANK | |
| 50991565 | THE PALMETTO BANK | |
| 50991516 | THE PALMETTO BANK | |
| 50991455 | THE PALMETTO BANK | |
| 50991452 | THE PALMETTO BANK | |
| 50990484 | THE PALMETTO BANK | |
| 50990478 | THE PALMETTO BANK | |
| 50989753 | THE PALMETTO BANK | |
| 50989747 | THE PALMETTO BANK | |
| 50964959 | THE PALMETTO BANK | |
| 50964955 | THE PALMETTO BANK | |
| 50964889 | THE PALMETTO BANK | |
| 50952358 | THE PALMETTO BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987185 | THE PALMETTO BANK | |
| 50986981 | THE PALMETTO BANK | |
| 50963498 | THE PALMETTO BANK | |
| 50963481 | THE PALMETTO BANK | |
| 50986463 | THE PALMETTO BANK | |
| 50986457 | THE PALMETTO BANK | |
| 50951773 | THE PALMETTO BANK | |
| 50963071 | THE PALMETTO BANK | |
| 50985340 | THE PALMETTO BANK | |
| 50985320 | THE PALMETTO BANK | |
| 50985277 | THE PALMETTO BANK | |
| 50985204 | THE PALMETTO BANK | |
| 50984597 | THE PALMETTO BANK | |
| 50984227 | THE PALMETTO BANK | |
| 50984225 | THE PALMETTO BANK | |
| 50962057 | THE PALMETTO BANK | |
| 50961600 | THE PALMETTO BANK | |
| 50961593 | THE PALMETTO BANK | |
| 50961454 | THE PALMETTO BANK | |
| 50981452 | THE PALMETTO BANK | |
| 50960732 | THE PALMETTO BANK | |
| 50960706 | THE PALMETTO BANK | |
| 50945365 | THE PALMETTO BANK | |
| 50979917 | THE PALMETTO BANK | |
| 50979151 | THE PALMETTO BANK | |
| 50978865 | THE PALMETTO BANK | |
| 50978861 | THE PALMETTO BANK | |
| 50978852 | THE PALMETTO BANK | |
| 50978841 | THE PALMETTO BANK | |
| 50978833 | THE PALMETTO BANK | |
| 50978733 | THE PALMETTO BANK | |
| 50978555 | THE PALMETTO BANK | |
| 50978551 | THE PALMETTO BANK | |
| 50977167 | THE PALMETTO BANK | |
| 50977156 | THE PALMETTO BANK | |
| 50976286 | THE PALMETTO BANK | |
| 50976108 | THE PALMETTO BANK | |
| 50975080 | THE PALMETTO BANK | |
| 50973580 | THE PALMETTO BANK | |
| 50973278 | THE PALMETTO BANK TTEE THE MAR | |
| 51028395 | THE PANGORI FAMILY LIVING TRUS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51046805 | THE PARLEY EASTWOOD HANNAN TR - 1996 U/A 9/25/9( | |
| 51045024 | THE PAT WAI GST EXEMPTION TRUST / SCHWAB: ▮▮▮ - | |
| 50950436 | THE PATRICIA GSTEELE CHARITABLE REMAINDERUNITR( | |
| 50952710 | THE PATRICIA KIND FAMILY FOUND | |
| 51045507 | THE PATRICIA L WATTS REVOCABL | |
| 50952122 | THE PATRICIA M CASSELS LIVING TRUST | |
| 51031125 | THE PATRICIA PROCTOR RENDLEMAN | |
| 50984606 | THE PEABODY FOUNDATION | |
| 50989662 | THE PEASE FAMILY 2004 IRREVOCABLE | |
| 50970130 | THE PEDIATRIC BRAIN TUMOR FOUNDATION OF THE US | |
| 50949651 | THE PENNEY FAMILY FUND; ATTN: | |
| 50951362 | THE PENNSYLVANIA SOCIETY FOR THE | |
| 50951361 | THE PENNSYLVANIA SOCIETY FOR THE | |
| 50954874 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50954871 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50994327 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50966707 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50992859 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50953314 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50966229 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50991957 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50990196 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50964961 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50952567 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50964513 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50988472 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50952167 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50987294 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50987273 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50984419 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50962114 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50962087 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50950696 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50950146 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50979078 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50979035 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50978837 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50978636 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50978632 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50978592 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50949674 | THE PEOPLES BANK (SMITH CENTER KS) | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50977020 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50975960 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50975907 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50973419 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50973391 | THE PEOPLES BANK (SMITH CENTER KS) | |
| 50943024 | THE PERKIOMEN SCHOOL | |
| 51035838 | THE PETER A RUBEL NOMINEE TRU | |
| 51046657 | THE PETER H WILSON 1990 TRUST | |
| 50949134 | THE PETERSEN GRANDCHILDRENS TR | |
| 50942625 | THE PEW MEMORIAL TRUST | |
| 50942624 | THE PEW MEMORIAL TRUST | |
| 50942623 | THE PEW MEMORIAL TRUST | |
| 50942622 | THE PEW MEMORIAL TRUST | |
| 50942621 | THE PEW MEMORIAL TRUST | |
| 50942620 | THE PEW MEMORIAL TRUST | |
| 50942619 | THE PEW MEMORIAL TRUST | |
| 50942618 | THE PEW MEMORIAL TRUST | |
| 50942617 | THE PEW MEMORIAL TRUST | |
| 50942616 | THE PEW MEMORIAL TRUST | |
| 50986436 | THE PFEIFER FAMILY TRUST | |
| 50979313 | THE PHARMACISTS LIFE INS CO EQUITY | |
| 50979312 | THE PHARMACISTS MUTUAL INS CO EQUITY | |
| 51029372 | THE PHILADELPHIA FOUNDATION | |
| 50951936 | THE PHILADELPHIA FOUNDATION INC THE | |
| 50986500 | THE PHILIP E & MICAELA M GAHR TRUST | |
| 51029550 | THE PHYLLIS PINTO LIVING TRUST | |
| 51028123 | THE POLLARD 1997 FAMILY TRUST | |
| 51029874 | THE POST CHAPEL INDIAN RIVER M | |
| 51029982 | THE PRATT FAMILY SURVIVORS TRU | |
| 51031736 | THE PRESCOTT FAMILY GST TRUST | |
| 50985448 | THE PRITSCHET FOUNDATION | |
| 50953494 | THE PRIVATE TRUST COMPANY NA | |
| 50961686 | THE PROPRIETORS AND TRUSTEES OF TH | |
| 51005777 | THE QUILICI CHARITABLE REMAINDER TRUST | |
| 50944634 | THE RACHAEL & BEN VAUGHAN | |
| 51029527 | THE RACHEL TRACHTEN & ZACHARY M PINE | |
| 51006861 | THE RALPH L DEGROFF JR CHARI | |
| 50955542 | THE RAMSEY NATIONAL BANK & TRUST CO | |
| 50954248 | THE RAMSEY NATIONAL BANK & TRUST CO | |
| 50950230 | THE RAMSEY NATIONAL BANK & TRUST CO | |
| 50950031 | THE RAMSEY NATIONAL BANK & TRUST CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945102 | THE RAMSEY NATIONAL BANK & TRUST CO | |
| 50966487 | THE RAVIV FAMILY LIMITED PARTNERSHIP | |
| 50986849 | THE RAYMOND FOUNDATION - SAWGRASS | |
| 50952751 | THE RAYMOND FOUNDATION INC | |
| 50958204 | THE RECTOR WARDENS AND | |
| 50952799 | THE REPUBLIC OF PALAU COMPACT | |
| 50952790 | THE REPUBLIC OF PALAU SOCIAL S | |
| 51002214 | THE REV SARAH W BUXTON-SMITH | |
| 50947169 | THE REVOCABLE LIVING TRUST OF | |
| 51005709 | THE RICHARD A ROBINSON TRUST | |
| 50943214 | THE RICHARD C VON HESS FOUNDAT | |
| 51002233 | THE RICHARD O BYE GENERATION | |
| 51004800 | THE RIGHT HONOURABLE THE COUNT | |
| 51020103 | THE RIL CAPITAL ASSETS LIMITED PARTNERSHIP | |
| 50996310 | THE RITA ALLEN FOUNDATION | |
| 50957666 | THE RITA J & STANLEY H KAPLA | |
| 50957665 | THE RITA J & STANLEY H KAPLA | |
| 50957430 | THE RITA J & STANLEY H KAPLA | |
| 50957429 | THE RITA J & STANLEY H KAPLA | |
| 50957428 | THE RITA J & STANLEY H KAPLA | |
| 50957427 | THE RITA J & STANLEY H KAPLA | |
| 50957177 | THE RITA J & STANLEY H KAPLA | |
| 50957058 | THE RITA J & STANLEY H KAPLA | |
| 50957057 | THE RITA J & STANLEY H KAPLA | |
| 51029243 | THE RNP FAMILY TRUST ROBERT N PETRELL TRUSTEE | |
| 50964305 | THE ROBERT BLUM CHARITABLE TRU | |
| 50975071 | THE ROBERT F CHEJLAVA RESIDUAL TR | |
| 51047676 | THE ROGER S TIMM REVOCABLE TRUST - H&B EQUITY O | |
| 51032711 | THE ROMINE IRREVOCABLE FAMILY | |
| 51042125 | THE ROSA P MORROW MARITALTRUST | |
| 50989663 | THE ROSALIE J BYRD TRUST 2004 F/ | |
| 50988722 | THE ROSENLOF FAMILY CHARITABLE | |
| 51032884 | THE ROSENLOF FAMILY CHARITABLE | |
| 50942683 | THE ROSEWATER FUND | |
| 50989057 | THE ROXBURY HOME FOR AGED WOMEN | |
| 50985281 | THE RUBBLESTONE FOUNDATION | |
| 50944760 | THE RUDMAN FAMILY LIMITED PARTNERSHIP | |
| 50944755 | THE RUDMAN FAMILY LIMITED PARTNERSHIP | |
| 50999749 | THE RUDOLF L TALBOT QTIP TRUST | |
| 51042613 | THE RUDOLF L TALBOT QTIP TRUST | |
| 50998188 | THE RUTH & LOUIS BAKER FAMILY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960088 | THE RUTH A SYLVESTER TRUSTAGE | |
| 51036149 | THE SAFRIT LIVING TRUST DTD 03-13-1997 / | |
| 50947598 | THE SAM & SARAH GROSSINGER FOU | |
| 51036345 | THE SANDERS FAMILY TRUST DTD 09-11-2006 / | |
| 50989601 | THE SARAH H CAMPBELL AMBLER 1992 | |
| 51022152 | THE SARGENT CHILDRENS EXEMPT T | |
| 51002327 | THE SAVANT GROUP | |
| 50994106 | THE SAVANT GROUP | |
| 50966101 | THE SAVANT GROUP | |
| 50979874 | THE SAVANT GROUP | |
| 51006185 | THE SAVANT GROUP | |
| 51006098 | THE SAVANT GROUP | |
| 51010924 | THE SCHWAB FUND FOR ROBERT CHA | |
| 51037284 | THE SCHWARTZ GROUP LLC | |
| 50988524 | THE SEEDLING FOUNDATION | |
| 50979602 | THE SERAPH FOUNDATION INC THE | |
| 50964523 | THE SERVAT GROUP LLC | |
| 50963015 | THE SHANNON S LEESON TRUST 2006 | |
| 50999953 | THE SHAW FUND | |
| 51037845 | THE SHAW FUND | |
| 51002228 | THE SHEILA GAMBLE COOK REV TR - 1990 | |
| 51009324 | THE SHELDON S WILSON | |
| 50963669 | THE SHEPARD BROAD FOUNDATION | |
| 50957970 | THE SHEPARD BROAD FOUNDATION INC | |
| 50966183 | THE SHIRLEY J CROSBY TRUST | |
| 50967304 | THE SILVERMAN GROUP | |
| 51047688 | THE SNYDER GROUP INC PSP - HB EQUITY OVERLAY | |
| 51040133 | THE SOL & LILLIAN ASH FNDTN INC | |
| 50958338 | THE SPENWHIT TRUST | |
| 50954831 | THE SPIRA FAMILY FOUNDATION THE | |
| 51009130 | THE STANLEY R BAKER & MARY E | |
| 50956265 | THE STATE BANK | |
| 50954105 | THE STATE BANK | |
| 50995164 | THE STATE BANK | |
| 50995072 | THE STATE BANK | |
| 50992971 | THE STATE BANK | |
| 50992966 | THE STATE BANK | |
| 50992706 | THE STATE BANK | |
| 50992477 | THE STATE BANK | |
| 50991622 | THE STATE BANK | |
| 50965708 | THE STATE BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990762 | THE STATE BANK | |
| 50964860 | THE STATE BANK | |
| 50988904 | THE STATE BANK | |
| 50986534 | THE STATE BANK | |
| 50986531 | THE STATE BANK | |
| 50986529 | THE STATE BANK | |
| 50951339 | THE STATE BANK | |
| 50961898 | THE STATE BANK | |
| 50961825 | THE STATE BANK | |
| 50961821 | THE STATE BANK | |
| 50977742 | THE STATE BANK | |
| 50976689 | THE STATE BANK | |
| 50976591 | THE STATE BANK | |
| 50976417 | THE STATE BANK | |
| 50976189 | THE STATE BANK | |
| 50974323 | THE STATE BANK | |
| 50973181 | THE STATE BANK | |
| 50953842 | THE STATE TEACHERS RETIREMENT | |
| 51002224 | THE STEVEN W PARKER JR 1998 TRUST | |
| 50976777 | THE STLN WHITE FAMILY FOUNDATION | |
| 51030937 | THE STRONG FAMILY CRUT | |
| 51026290 | THE STRONG FAMILY CRUT | |
| 51042298 | THE SUE ANN WOODSIDE SHULEC REVOCABLE LIVING T | |
| 50958529 | THE SUPRGAR COMPANY LLC | |
| 51002220 | THE SUSAN PARKER TRUST - 1985 | |
| 50989511 | THE SUSAN RUSSELL VON STADE LIVING | |
| 50976807 | THE SUSSMAN FOUNDATION INCORPORATED THE | |
| 50992512 | THE SWANK LIVING TRUST | |
| 50943636 | THE SYCAMORE FOUNDATION (FORMERLY HARMONY | |
| 51009343 | THE SYDNEY PRICHARD TRUST | |
| 51042600 | THE TALKING BAND INC | |
| 50955879 | THE THALL FAMILY PARTNERSHIP | |
| 50953385 | THE THALL FAMILY PARTNERSHIP | |
| 50990247 | THE THALL FAMILY PARTNERSHIP | |
| 50986574 | THE THALL FAMILY PARTNERSHIP | |
| 50983567 | THE THALL FAMILY PARTNERSHIP | |
| 50959545 | THE THALL FAMILY PARTNERSHIP | |
| 50966537 | THE THIETJE FAMILY TRUST | |
| 50961734 | THE THOMAS AND DONNA WHITNEY EDUCATION FOUND | |
| 51047730 | THE THOMAS H & MAYME P SCOTT | |
| 51047729 | THE THOMAS H & MAYME P SCOTT | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985114 | THE THOMAS H & MAYME P SCOTT | |
| 50944032 | THE THOMAS P WATERS FOUNDATION | |
| 50992908 | THE TLRM 2000 CHARITABLE REMAI | |
| 50945685 | THE TOBY STARKMAN | |
| 51031647 | THE TOWN OF CABOT SCHOLARSHIP FUND | |
| 50942700 | THE TRAINING SCHOOL AT VINELAND | |
| 50942696 | THE TRAINING SCHOOL AT VINELAND | |
| 50968862 | THE TRIPLE T FOUNDATION | |
| 50968861 | THE TRIPLE T FOUNDATION | |
| 50948067 | THE TRIPP FOUNDATION INC | |
| 50956107 | THE TRUST COMPANY OF KANSAS | |
| 50955377 | THE TRUST COMPANY OF KANSAS | |
| 50990890 | THE TRUST COMPANY OF KANSAS | |
| 50989130 | THE TRUST COMPANY OF KANSAS | |
| 50962050 | THE TRUST COMPANY OF KANSAS | |
| 50976705 | THE TRUST COMPANY OF KANSAS | |
| 51042028 | THE TRUST U/W EUNICE MALLORY HITE | |
| 50996280 | THE UNITED WAY OF CENTRAL MD I | |
| 51044023 | THE UPSTREAM FOUNDATION | |
| 50948634 | THE URUBOROS CHARITABLE TR SUS | |
| 50966676 | THE VAN LUNEN FAMILY TRUSTJUDI | |
| 51032159 | THE VAUGHAN HOMESTEAD FOUNDATION | |
| 51041880 | THE VICTORIA T KIRBY LIVING TRUST | |
| 51027364 | THE VIRGINIA OPERA CHRYSLER FU | |
| 51027365 | THE VIRGINIA OPERA FOUNDATION | |
| 50943213 | THE VON HESS FOUNDATION | |
| 50946052 | THE W C GRIFFITH FOUNDATION | |
| 51042178 | THE W RICHARDS & S RICHARDS | |
| 50998035 | THE WAI BACHTEL FAMILY REVOCABLE TRUST / | |
| 50949794 | THE WAIPAHU COMMUNITY FOUNDATI | |
| 50950431 | THE WALTER D MCBRYDETRUST ESTATE U/A/D 08/04/19 | |
| 51031605 | THE WANDA A MCGEE 1972 TRUST FBO HOLLY WALTRIP | |
| 51031603 | THE WANDA A MCGEE 1972 TRUST FBO ROBERT L WALT | |
| 51031604 | THE WANDA A MCGEE 1972 TRUST FBO WILLIAM BLAIR | |
| 50975825 | THE WANG FAMILY FUND | |
| 50949099 | THE WANG FAMILY FUND | |
| 50974936 | THE WARE FOUNDATION | |
| 50943754 | THE WARWICK FOUNDATION OF BUCK | |
| 50952683 | THE WASSERMAN FAMILY FOUNDATION THE | |
| 50992809 | THE WATTS TRUST B | |
| 50965197 | THE WB HOWLAND MINOR TRUST 1 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51039675 | THE WENDY E SLATER 2005 TRUST | |
| 50975473 | THE WESSON FAMILY IA TRUST | |
| 50987856 | THE WHALEN FAMILY FOUNDATION | |
| 51046043 | THE WHEELER LIMITED PARTNERSHIP | |
| 51046129 | THE WHITESELL FAMILY LIMITED P | |
| 51046356 | THE WILBUR FAMILY TRUST DTD 8/ | |
| 50973514 | THE WILLER FAMILY TRUST B | |
| 50952045 | THE WILLIAM ANDREWS GEIGER IRREVOCABLE TRUST | |
| 50950847 | THE WILLIAM BARTONGST EXEMPT TRUST DATED07/26/ | |
| 51005858 | THE WILLIAM C & JUDY C CURLEY TRUST / SCHWAB: ▮ | |
| 50952055 | THE WILLIAM D GEIGER III LIVING TRUST | |
| 50957779 | THE WILLIAM G SPEARS 2004 CHAR | |
| 51028264 | THE WILLIAM H PADDISON CHARITABLE REMAINDER UN | |
| 50962025 | THE WILLIAM WHIDBEE SALE AND V | |
| 50947109 | THE WINCHESTER FOUNDATION | |
| 50946998 | THE WINCHESTER FOUNDATION | |
| 50946959 | THE WINCHESTER FOUNDATION AGEN | |
| 51046755 | THE WINSLOW FAMILY LIVING TRUST / SCHWAB: ▮ | |
| 50981693 | THE WINTON TRUST | |
| 50989280 | THE WOOD FAMILY TRUS | |
| 50948267 | THE WORCESTER AREA MISSION SOC | |
| 50952046 | THE WYATT HAMILTON GEIGER IRREVOCABLE TRUST | |
| 50983000 | THE YOCK FAMILY REVOCABLE TRUST | |
| 50958356 | THE ZAREPHATH FOUNDATION THE GLENMEDE | |
| 51048091 | THE ZEMURRAY FOUNDATION | |
| 50975917 | THEA A BONOMO THE GLENMEDE | |
| 50948197 | THEA LISBERGER BASS TRUST DTD | |
| 50992700 | THEA PARK S/D IRA | |
| 51030329 | THEDALTONTRUST1995 | |
| 50946754 | THEIN IRREV | |
| 50996349 | THEKLA K ABELS REV LIV TR UAD | |
| 51041721 | THELE YVONNE | |
| 50946744 | THELEN B | |
| 50946745 | THELEN Q | |
| 50946743 | THELEN TRUST | |
| 50941313 | THELIN GUSTAF TR | |
| 50981675 | THELMA & MARVIN DILLON | |
| 50943394 | THELMA A BOONE | |
| 50999264 | THELMA A BOUCHER | |
| 50961580 | THELMA AND LOVILO FAGAN CRUT | |
| 50974210 | THELMA G SANFORD TR DTD ▮ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941576 | THELMA GIVEN AGENCY | |
| 50957647 | THELMA H WOLFE TUW FAMILY | |
| 50950763 | THELMA JEAN AND WILFRED J FOR | |
| 50958877 | THELMA LEGENDRE PATRY (T)TRUST | |
| 50952652 | THELMA LEVIN TRUST UNDER AGREE | |
| 51024868 | THELMA MILLER CHARITABLE REM U | |
| 50999921 | THELMA MILLER CHARITABLE REM UNITRUST | |
| 50999803 | THELMA MILLER REVOCABLE TRUST | |
| 51024645 | THELMA MILLER REVOCABLE TRUST | |
| 50946207 | THELMA SWAN TUCKER | |
| 50957646 | THELMA WOLFE TUW MARITAL FBO W | |
| 50952830 | THEO & LISA DE WOLFF LARGE CAP | |
| 51006314 | THEO DAMEN | |
| 51031757 | THEO STAVROPOULOS FAMILY TRUST | |
| 50977300 | THEODORA NOTHNAGEL FAMILY TR INV AGY - S | |
| 50941321 | THEODORA S BUDNIK | |
| 51015929 | THEODORA W HOOTON | |
| 50976438 | THEODORE & EVELYN ZIAYLEK JTWROS | |
| 51012315 | THEODORE A & BETTY GLASS TRUST (████ST1-H) | |
| 50970726 | THEODORE C & ANTHONY BLACK | |
| 50967021 | THEODORE CHASE EXEMPT FAMILY T | |
| 50978176 | THEODORE CHASE JR IRA SEP | |
| 51016995 | THEODORE D GROSSER IRA ROLLOVE | |
| 50970386 | THEODORE DEMARCO | |
| 50969692 | THEODORE DEMARCO | |
| 51008204 | THEODORE DZUS | |
| 51008203 | THEODORE DZUS IRA ROLLOVER | |
| 50986886 | THEODORE E DEATON JR | |
| 50966018 | THEODORE E HARTUNG IRA | |
| 50966231 | THEODORE EDSTROM TRAFREDERICK | |
| 51005711 | THEODORE EDWARD CIOCHON IRA RO | |
| 51005463 | THEODORE EDWARD CIOCHON IRA RO | |
| 51027683 | THEODORE EH AND JEANETTE OLSON JOINT TENANT | |
| 51027685 | THEODORE EH OLSON MD IRA ROLLOVER | |
| 50957872 | THEODORE F WALTERS ROLLOVER I | |
| 50978239 | THEODORE FREY IRA | |
| 50946137 | THEODORE G MONTAGUE TUWFBO RICHARD W MONTAG | |
| 50975586 | THEODORE H KAPNEK III & WENDY N KAPNEK TEN COM | |
| 50975587 | THEODORE H KAPNEK III IRA | |
| 51018535 | THEODORE H KATZ IRA ROLLOVER | |
| 50949292 | THEODORE H PACHA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954515 | THEODORE H VETTERLEIN JR | |
| 50944337 | THEODORE ISEN THE GLENMEDE TRUST | |
| 50944336 | THEODORE ISEN THE GLENMEDE TRUST | |
| 51031640 | THEODORE KOLE AGENCY | |
| 50990351 | THEODORE LEVITT CREDIT SHELTER | |
| 50976896 | THEODORE LYMAN | |
| 50965272 | THEODORE M KAHN PERRY A LESTER | |
| 50967873 | THEODORE M SHEDIAC IRADATED 0 | |
| 51043514 | THEODORE P DESLOGE JR TTEE U | |
| 51043589 | THEODORE R HUCKS | |
| 50942065 | THEODORE R VARNER | |
| 51028150 | THEODORE R VOGT IRREVOCABLE T | |
| 51032739 | THEODORE ROOSEVELT III TRUST DTD 4/5/99 | |
| 51032737 | THEODORE ROOSEVELT IV | |
| 50967585 | THEODORE S BARASSI | |
| 51037197 | THEODORE S ROSKY | |
| 51039690 | THEODORE SLEPIAN 2010 DECLARAT | |
| 51001653 | THEODORE W BROWN | |
| 51007626 | THEODORE W DOMINICK TRUST FOR | |
| 50982282 | THEODORE WINOKUR AGENCY ACCOUNT | |
| 50981346 | THEODORE WINOKUR AGENCY ACCOUNT | |
| 50976441 | THEODORE ZIAYLEK JR | |
| 50976442 | THEODORE ZIAYLEKJR | |
| 50976439 | THEODORE ZIAYLEKJR | |
| 51041863 | THEODOSIA FERGUSON | |
| 50973565 | THEONA JUNDANIAN & TIM DORE | |
| 50988378 | THERESA A COPPOLA THE GLENMEDE | |
| 50970470 | THERESA A MULRYAN REV TR | |
| 50969392 | THERESA A MULRYAN REV TR | |
| 50958297 | THERESA ALT TRUST | |
| 50979225 | THERESA ANN BAUM | |
| 50945497 | THERESA ANN JOHNSON | |
| 50948479 | THERESA ANN JOHNSON FROM B RAY | |
| 50948478 | THERESA ANN JOHNSON INDIVIDUAL | |
| 50997558 | THERESA ARNOLD | |
| 50963702 | THERESA B SMITH TRUST | |
| 50956576 | THERESA B SMITH TUA | |
| 50942348 | THERESA B SMITH TUA | |
| 50979488 | THERESA BOYD IRA | |
| 51047694 | THERESA BUSCHER - HB EQUITY OVERLAY | |
| 50944858 | THERESA C BURKE ROLLOVER IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50944859 | THERESA C BURKE TOD | |
| 50999975 | THERESA C EATON | |
| 51013482 | THERESA DELORENZI | |
| 50968204 | THERESA E CUDAHY ███5459) | |
| 51020596 | THERESA E LAYDEN | |
| 50999976 | THERESA EATON IRA ROLLOVER | |
| 50991020 | THERESA FENTON | |
| 51007986 | THERESA I DUGGAN | |
| 50993948 | THERESA M VOORHIES MD & RAN | |
| 50945477 | THERESA MEEKS TRUST UNDER | |
| 50988168 | THERESA TRAIL MATHIAS TRUST | |
| 51022341 | THERESE C MAGRO | |
| 51022342 | THERESE C MAGRO & VALENTIN MA | |
| 50970932 | THERESE HERING RIRA | |
| 51005442 | THERESE J VESEL | |
| 51005375 | THERESE J VESEL CONTRIBUTORY | |
| 51005441 | THERESE J VESEL KEOGH PLAN | |
| 50978450 | THERESE K MCLAUGHLIN IRA | |
| 50965086 | THERESE LADNER FAMILY TRUST | |
| 50964415 | THERESE M GILHOOLY TRUST | |
| 51042652 | THERESIA G H TAN IRA ROLLOVER / SCHWAB: ███-729 | |
| 50945180 | THERETTA B PICKEL TESTAMENTARY | |
| 50992737 | THERON E FRY REVOCABLE TRUST | |
| 50983181 | THETFORD ACADEMY CUSTODY | |
| 50982917 | THETFORD ACADEMY CUSTODY | |
| 51043035 | THIEL RICHARD A | |
| 51001926 | THIEN D BUI SEP-IRA / SCHWAB: ███7264 | |
| 51006169 | THIER JOHN | |
| 50989142 | THIERIOT JULIA D | |
| 51009205 | THIRD PRESBYTERIAN CONGREGATIO | |
| 51013533 | THIRUMAZHISAI GUNASEKARAN | |
| 50969161 | THOM E BAKER ROLLOVER IRA | |
| 51030949 | THOM REED | |
| 50971005 | THOMAS & CAROLYN HAMILTON 99 GIFT TR | |
| 50965109 | THOMAS & CYNTHIA LOEW CRUT | |
| 50950427 | THOMAS & ELIZABETH BRODHEAD FO | |
| 50974175 | THOMAS & J SUZIE POMORSKI IMA | |
| 50989842 | THOMAS & JANE ARTHUR CRUT | |
| 50958506 | THOMAS & JANET HANLEY INS | |
| 50972419 | THOMAS & JANET MUG | |
| 51005496 | THOMAS & JANET MUG JT TEN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994075 | THOMAS & JONELLE BULL | |
| 50952708 | THOMAS & LAURA GIBIAN IMA (I) | |
| 50954976 | THOMAS & LINDA MCCABE (TIMOTHY) IMA (I) | |
| 50972278 | THOMAS & MARY FLYNN GRANDCHILDRENS TR | |
| 51036332 | THOMAS & NILKA SANDERSON JT RE | |
| 51045450 | THOMAS & PATRICIA WATLINGTON | |
| 50968575 | THOMAS & PAULA ANN SCHEYE INVE | |
| 51045418 | THOMAS & REIKO WATERS JOINT TEN #███6838 | |
| 50988224 | THOMAS & ROXANNE NISBET INVEST | |
| 51046046 | THOMAS & VIRGINIA WHEELER | |
| 50975045 | THOMAS A & KATHLEEN H KRESL | |
| 51003727 | THOMAS A & PAMELA A CIRIGNAN | |
| 51023356 | THOMAS A AND LYVETTE S MCCOY TEN COM | |
| 50964341 | THOMAS A BERSANO | |
| 50989158 | THOMAS A BERTAGNOLLI RESTRICTE | |
| 50977182 | THOMAS A BRACKEN | |
| 51001238 | THOMAS A BRAWNER IRA ROLLOVER | |
| 50952299 | THOMAS A COOPER | |
| 51037155 | THOMAS A COREA | |
| 51037154 | THOMAS A COREA | |
| 50941382 | THOMAS A CUDDEBACK | |
| 51005706 | THOMAS A DEXTER TRUST UA DTD | |
| 50979627 | THOMAS A DRAKE SR AND | |
| 50977890 | THOMAS A GEISLER AGENCY | |
| 51031633 | THOMAS A GRAEFF TRUST | |
| 50993943 | THOMAS A GREVE & MARIE LOUISE GREVE | |
| 50945059 | THOMAS A KEENE REV TRUST | |
| 50985090 | THOMAS A KRESL IRA | |
| 50975043 | THOMAS A KRESL TRUSTEE | |
| 51020080 | THOMAS A LABOE IRA | |
| 51020081 | THOMAS A LABOE REVOCABLE LIVI | |
| 50974910 | THOMAS A LAIRD DDS | |
| 50949063 | THOMAS A MACKIN THE GLENMEDE | |
| 50949054 | THOMAS A MACKIN THE GLENMEDE | |
| 50949053 | THOMAS A MACKIN THE GLENMEDE | |
| 50968680 | THOMAS A MALAK THE GLENMEDE | |
| 50951024 | THOMAS A ODONNELLCO TRUSTEES O | |
| 50958894 | THOMAS A PELLE & MARIE H PELLE | |
| 50953541 | THOMAS A POWER JR | |
| 50975192 | THOMAS A POWER JR | |
| 51030950 | THOMAS A REED | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

11/14/2013 02:09 PM

Page 2458 of 2632

Report ID :PRJ100023

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51031894 | THOMAS A ROLAND IRA | |
| 51042691 | THOMAS A SARGENT | |
| 51037441 | THOMAS A SEBREE IRA ROLLOVER / SCHWAB: ███-961 | |
| 50977205 | THOMAS A SPENCER JR TR INV AG-S | |
| 50973844 | THOMAS A STINCHFIELD ROLLOVER IRA | |
| 50966751 | THOMAS A VALLEE FAMILY TRUST - EQUITY ACCOUNT | |
| 51028194 | THOMAS A WALTZ TRUSTEE AGENCY | |
| 51045362 | THOMAS A WARREN & KATHLEEN VILLACORTA | |
| 51045363 | THOMAS A WARREN SEP-IRA | |
| 50994372 | THOMAS A WEINTRAUT | |
| 51042383 | THOMAS ALLAN LIVING TRUST OF MAY 23 1986 | |
| 51031806 | THOMAS ALLEN TRAFTON TRUST | |
| 50983040 | THOMAS AND CANDACE MERRICK JTW | |
| 51029146 | THOMAS AND JAN PERRY REVOCABLE TRUST | |
| 50999472 | THOMAS AND JANET BERRY | |
| 50963396 | THOMAS AND JENNIFER EDERER JT | |
| 51009565 | THOMAS AND KATHRYN FAUTH | |
| 50993542 | THOMAS AND KRISTINA WEIR TIC | |
| 50990975 | THOMAS AND MICHIYE OHTANI TRUS | |
| 50958673 | THOMAS AND MICHIYE OHTANI TRUS | |
| 50957505 | THOMAS AND NADINE BELFORTE REVOCABLE TRUST | |
| 50993924 | THOMAS AND PATRICIA JOHNSON | |
| 50980150 | THOMAS AND ROSEANN BRUSSOW () | |
| 50963750 | THOMAS AND TERESA WARD MONAHAN | |
| 51027767 | THOMAS ANTHONY ONSTOTT | |
| 50989802 | THOMAS ARTHUR | |
| 50982600 | THOMAS ASCHOFIELD AND | |
| 50981911 | THOMAS ASCHOFIELD AND | |
| 51041961 | THOMAS AT JACK REVOCABLE LIVING TRUST U/A/D 10/2 | |
| 50982092 | THOMAS B AND LISA B WALKER AGENCY | |
| 50964853 | THOMAS B AND VIRGINIA SWARTLE | |
| 51001176 | THOMAS B BRANCH III | |
| 50995967 | THOMAS B DE LOACHE JR IRA | |
| 50951321 | THOMAS B HARBISON | |
| 50951312 | THOMAS B HARBISON | |
| 50951302 | THOMAS B HARBISON | |
| 50951301 | THOMAS B HARBISON | |
| 50951300 | THOMAS B HARBISON | |
| 50951299 | THOMAS B HARBISON | |
| 50951298 | THOMAS B HARBISON | |
| 50951297 | THOMAS B HARBISON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951296 | THOMAS B HARBISON | |
| 50951295 | THOMAS B HARBISON | |
| 50951294 | THOMAS B HARBISON | |
| 50951293 | THOMAS B HARBISON | |
| 50951292 | THOMAS B HARBISON | |
| 50951291 | THOMAS B HARBISON | |
| 50951290 | THOMAS B HARBISON | |
| 50951289 | THOMAS B HARBISON | |
| 50951288 | THOMAS B HARBISON | |
| 50951287 | THOMAS B HARBISON | |
| 50951286 | THOMAS B HARBISON | |
| 50951285 | THOMAS B HARBISON | |
| 50951284 | THOMAS B HARBISON | |
| 50951283 | THOMAS B HARBISON | |
| 50951282 | THOMAS B HARBISON | |
| 50951281 | THOMAS B HARBISON | |
| 50951280 | THOMAS B HARBISON | |
| 50951279 | THOMAS B HARBISON | |
| 50951320 | THOMAS B HARBISON DECD | |
| 50951315 | THOMAS B HARBISON THE GLENMEDE | |
| 50951313 | THOMAS B HARBISON THE GLENMEDE | |
| 50951309 | THOMAS B HARBISON THE GLENMEDE | |
| 50987310 | THOMAS B HYDE TRUST | |
| 50990949 | THOMAS B LOCKETT CHARITABLE RE | |
| 51023525 | THOMAS B MCCABE IV | |
| 51025094 | THOMAS B MOBLEY III IRA | |
| 51025096 | THOMAS B MOBLEY III REV LIVIN | |
| 50983707 | THOMAS B MOORE SEP/IRA SCHWAB ███ 4761 | |
| 51018246 | THOMAS B PRIESHOFF REVOCABLE T | |
| 50955613 | THOMAS B ROSSETTER 11/10/98 | |
| 50955614 | THOMAS B ROSSETTER TR-EBS | |
| 50964317 | THOMAS B SWARTLEY | |
| 50949719 | THOMAS B WEIGLE MD | |
| 50995635 | THOMAS B WILLIAMS JR AND SUSAN | |
| 50985472 | THOMAS BAER | |
| 50952705 | THOMAS BARWICK IRA ROLLOVER | |
| 50985690 | THOMAS BENBURY LOCKETT CHARITA | |
| 50952391 | THOMAS BERKEN IRA CLOSING | |
| 51043366 | THOMAS BERWALD | |
| 51005597 | THOMAS BRENNAN MARITAL DEDUCTI | |
| 50986441 | THOMAS C & ROBIN R CLARKE IN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009066 | THOMAS C AND DEBORAH J EWING | |
| 50950163 | THOMAS C BAUMREVOCABLE LIVING | |
| 50954204 | THOMAS C BURK IRA | |
| 51003031 | THOMAS C CASH | |
| 50956284 | THOMAS C CHENEY INDIVIDIAL RE | |
| 50994824 | THOMAS C CROSS IRA IMA | |
| 51021899 | THOMAS C H LUM TRUST DTD 06-21-84 / SCHWAB: ▉ | |
| 51013770 | THOMAS C HAEUPTLE IRA | |
| 51014490 | THOMAS C HATCH REVOCABLE TRUS | |
| 51015356 | THOMAS C HILLIARD | |
| 50970098 | THOMAS C HOWARD III MANAGED IRA | |
| 50975631 | THOMAS C KIRNERIRA ROLLOVER | |
| 51018215 | THOMAS C MEYER IRA ROLLOVER | |
| 50943416 | THOMAS C MICK MD | |
| 50943415 | THOMAS C MICK MD | |
| 50994673 | THOMAS C MOSS IRA ROLLOVER IMA | |
| 51030292 | THOMAS C PUTNAM MD | |
| 51030295 | THOMAS C PUTNAM MD IRA | |
| 51018240 | THOMAS C RINK | |
| 50954187 | THOMAS C SCHULTZ IRA | |
| 51040281 | THOMAS C SPALLA | |
| 51036191 | THOMAS C TIERNEY IRA ROLLOVER / SCHWAB: ▉-46 | |
| 50975465 | THOMAS CARUGATI AND DIANE CARUGATI | |
| 51003726 | THOMAS CIRIGNANO IRA DTD 12089 | |
| 50956765 | THOMAS CLARY TUW FBO FORD CLAR | |
| 50956766 | THOMAS CLARY TUW FBO LIBBY CLA | |
| 51010362 | THOMAS CLITHERO RES TRUST | |
| 51010250 | THOMAS CLITHERO RES TRUST | |
| 50948570 | THOMAS COOK MD IRA | |
| 50941391 | THOMAS CURTISS IRA | |
| 51005449 | THOMAS D & SUSAN L HIBLER EX | |
| 50979182 | THOMAS D CRAIG 2012 GST TRUST-CSM | |
| 50955590 | THOMAS D CUNNINGHAM JR | |
| 51026394 | THOMAS D DAVIS JR ROLLOVER IRA | |
| 51021850 | THOMAS D LUCIA IRA RO | |
| 51022919 | THOMAS D MARTIN | |
| 51042142 | THOMAS D NEWBOLD | |
| 50977265 | THOMAS D PAGANUCCI REV TR INV AGY-S | |
| 51033022 | THOMAS D ROUX IRA / SCHWAB: ▉3901 | |
| 50989160 | THOMAS D SHAPEN REV TUA | |
| 50972156 | THOMAS D TOLSON PT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943806 | THOMAS DANIEL HOOPER | |
| 50981458 | THOMAS DEGRAFF RIRA | |
| 51007069 | THOMAS DEPRE IRA ROLLOVER | |
| 50978319 | THOMAS DETIENNE IRA | |
| 50978819 | THOMAS DEWITT WHITWELL TRUST | |
| 50977572 | THOMAS DRINKWATER REV TR INV AGY - S | |
| 50962090 | THOMAS DUGAN WESTFELDT | |
| 50983685 | THOMAS E & JANICE M HAYWOOD | |
| 50997533 | THOMAS E AND SUSAN K ARMSTRO | |
| 50997522 | THOMAS E AND SUSAN K ARMSTRO | |
| 50997530 | THOMAS E ARMSTRONG ROLLOVER I | |
| 51000540 | THOMAS E BLUMBERG TRUST UA DTD | |
| 50975640 | THOMAS E BREW JR AGENCY | |
| 50985224 | THOMAS E BREW JR SEP IRA | |
| 50961127 | THOMAS E CARR II | |
| 50993747 | THOMAS E FARRAND TRADITIONAL IRA | |
| 50993333 | THOMAS E FARRAND TRADITIONAL IRA | |
| 50994684 | THOMAS E GILES IRA R/O -IMA | |
| 50975755 | THOMAS E GREER | |
| 50964962 | THOMAS E GREIF | |
| 50964963 | THOMAS E GREIF IRA | |
| 50975589 | THOMAS E GREIF IRA (509) | |
| 50975532 | THOMAS E GREIF SEP IRA (508) | |
| 50950241 | THOMAS E GREIF TAXABLE-EQUITIES | |
| 50942981 | THOMAS E HUNTER JR | |
| 50973325 | THOMAS E JOHNSON IRA | |
| 50972036 | THOMAS E LENIGAN T/W FBO R LENIGAN | |
| 50971502 | THOMAS E LENIGAN T/W FBO R LENIGAN | |
| 50974674 | THOMAS E MATYAS TRUSTEE CL 1/05 | |
| 50980416 | THOMAS E OR CONSTANCE F GILES -IMA | |
| 51027895 | THOMAS E OSBORNE DDS PROFIT S | |
| 51030454 | THOMAS E QUINN IRA ROLLOVER | |
| 50972782 | THOMAS E RITTER | |
| 50988847 | THOMAS E ROBINSON AND LINDA A RO | |
| 51031843 | THOMAS E SHIPPEE IRA | |
| 51042926 | THOMAS E SHOOK MD | |
| 50978307 | THOMAS E SPITZ IRA | |
| 50978426 | THOMAS E SPITZ ROTH IRA | |
| 51002378 | THOMAS E STEGMAN | |
| 50948550 | THOMAS E TOPPER MD | |
| 50970404 | THOMAS E WEAKLEY REVOCABLE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969769 | THOMAS E WEAKLEY REVOCABLE TRUST | |
| 51032170 | THOMAS E WELLS | |
| 50991918 | THOMAS EDWARD SPANG | |
| 51008645 | THOMAS ELLIS IRA | |
| 50971799 | THOMAS EX MAR | |
| 50971341 | THOMAS EX MAR | |
| 50976241 | THOMAS F BALLOWE ROLLOVER IRA SCHWAB ████ 257: | |
| 50990802 | THOMAS F CLAFFEY MD | |
| 50985036 | THOMAS F COLLINS IRA | |
| 51031695 | THOMAS F DAMOUR ANNUITY TRUST | |
| 51031694 | THOMAS F DAMOUR IRREVOCABLE TRUST | |
| 50984555 | THOMAS F DANIELSON IRA ROLLOVER | |
| 51006823 | THOMAS F DEES IRA | |
| 51043371 | THOMAS F KENNEDY | |
| 51043370 | THOMAS F KENNEDY | |
| 50991747 | THOMAS F LIST REVOCABLE TRUST INVESTMENT | |
| 50950116 | THOMAS F MCDEVITT THE GLENMEDE | |
| 50968464 | THOMAS F MEHALIC | |
| 50953458 | THOMAS F MICH | |
| 51042953 | THOMAS F SCHEER MD | |
| 50962923 | THOMAS F STONE IRREV TRUST | |
| 50991850 | THOMAS F STONE IRREVOCABLE TRUST DTD 5/8/1975 | |
| 50956909 | THOMAS F VAUGHAN INV AGENCY-S | |
| 50956023 | THOMAS FANNING FAMILY TRUST U/W (F) | |
| 51016305 | THOMAS G & LUCY G HUGHES | |
| 50995941 | THOMAS G BEISCHER REVOCABLE T | |
| 50957240 | THOMAS G BURNS IRA | |
| 50961688 | THOMAS G DE JOSE | |
| 50961617 | THOMAS G DE JOSE | |
| 50981467 | THOMAS G DICKINSON AND | |
| 50944068 | THOMAS G DOWNS II THE | |
| 50944060 | THOMAS G DOWNS II THE | |
| 51002398 | THOMAS G GRIMES | |
| 51015175 | THOMAS G HESS | |
| 51016306 | THOMAS G HUGHES JR IRA | |
| 50944189 | THOMAS G OREILLY | |
| 51032526 | THOMAS G RODENHOUSE MD IRRA | |
| 51011391 | THOMAS GARY TR FBO EMILY | |
| 50986583 | THOMAS GB FINNEY INVESTMENT | |
| 50981466 | THOMAS GILFORD DICKINSON THE GLENMEDE | |
| 50991993 | THOMAS GLAENZER SUCCEEDING TRUSTE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008564 | THOMAS GLENN ELIAS JR AND DAR | |
| 51008565 | THOMAS GLENN ELIAS JR TTEE TH | |
| 50967132 | THOMAS GORDON IRA | |
| 50999868 | THOMAS GREENMAN REVOCABLE LIVING TRUST | |
| 50987878 | THOMAS H & BONNIE L REESE GEN | |
| 50987877 | THOMAS H & BONNIE L REESE GEN | |
| 50997631 | THOMAS H & CAROL A LEACH JTT | |
| 50957360 | THOMAS H AND FRANCESCA BENNETT | |
| 51042809 | THOMAS H ARNOLD | |
| 50943309 | THOMAS H BLISS | |
| 50943306 | THOMAS H BLISS | |
| 50943308 | THOMAS H BLISS THE GLENMEDE | |
| 50966215 | THOMAS H BOYER TRUSTLNB AGENT | |
| 50952029 | THOMAS H CLAIBORNE | |
| 51042940 | THOMAS H CLAIBORNE LARGE CAP CORE | |
| 50949992 | THOMAS H CURTIS | |
| 51007811 | THOMAS H DOYLE SEP-IRA / SCHWAB: ████0967 | |
| 50979420 | THOMAS H DRAPER THE GLENMEDE | |
| 50959303 | THOMAS H GRIMSTAD & EDWINA H | |
| 50964488 | THOMAS H GRIMSTAD MD IRA RO | |
| 51014584 | THOMAS H HAWKS II REVOCABLE TRUST | |
| 50957283 | THOMAS H KEAN | |
| 50987331 | THOMAS H MAUNEY | |
| 51023698 | THOMAS H MCGUERN INVESTMENT ADVISORY ACCOUNT | |
| 51005497 | THOMAS H MUG RLT U/A DTD 02/02/94 | |
| 50980638 | THOMAS H OR KAY DYCHE WEED IAA | |
| 50987656 | THOMAS H QUALLS ROLLOVER IRA SCHWAB ████5036 | |
| 51032536 | THOMAS H RODGERS TTEE THOMAS | |
| 50986871 | THOMAS H STONER CRUT | |
| 50948466 | THOMAS H TERRELL SEP IRA | |
| 50994770 | THOMAS H WEED IRA IAA | |
| 50980906 | THOMAS H WEED S/P IAA | |
| 50952676 | THOMAS H WIENER THE | |
| 50952675 | THOMAS H WIENER THE | |
| 50952672 | THOMAS H WIENER THE | |
| 50952671 | THOMAS H WIENER THE | |
| 50994669 | THOMAS HAMILTON IRA R/O IMA | |
| 50956065 | THOMAS HAROLD NICHOLS JR THE | |
| 51014430 | THOMAS HARVEY | |
| 50959063 | THOMAS HARVEY TRUST | |
| 50978186 | THOMAS HEBL IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006136 | THOMAS HEINTZ & | |
| 51007314 | THOMAS HENRY DIEHL IRREV EDUCA | |
| 51015160 | THOMAS HESS | |
| 50979233 | THOMAS HOLMES EXEMPTION TRUST | |
| 50943817 | THOMAS HOOPER THE GLENMEDE TRUST | |
| 50978171 | THOMAS HOWE IRA | |
| 50968630 | THOMAS HOWELL AC 2 | |
| 51005724 | THOMAS HYMAN JR IRA ROLLOVER | |
| 51028922 | THOMAS I PEARSON | |
| 50954996 | THOMAS J & LINDA M MCCABE IMA (I) | |
| 50977328 | THOMAS J & LYNN W | |
| 51027476 | THOMAS J & SALLY W OCASEK RE | |
| 50990800 | THOMAS J BIAGINI LIVING TRUST U/A DTD 1 | |
| 50968135 | THOMAS J BIAGINI LIVING TRUST U/A DTD 11/29/1982 | |
| 50981272 | THOMAS J BLUE AND MAUDE E SCOT | |
| 50984786 | THOMAS J BRIGGS IRA | |
| 50956148 | THOMAS J BUCKLEY IRA | |
| 50982249 | THOMAS J CLAVELLE TRUST DTD 6/5/07 | |
| 50981267 | THOMAS J CLAVELLE TRUST DTD 6/5/07 | |
| 50954523 | THOMAS J CONNELLY | |
| 51002344 | THOMAS J EMERY MEMORIAL 2 | |
| 50957712 | THOMAS J ENTERPRISES P/S | |
| 50984499 | THOMAS J FLAHERTY | |
| 50970149 | THOMAS J GANTZ LIT | |
| 50996096 | THOMAS J HATTEN INVESTMENT ACCOUNT | |
| 50974958 | THOMAS J HENRY | |
| 50978282 | THOMAS J HENSEN IRA | |
| 50978260 | THOMAS J KASENOW IRA | |
| 50949976 | THOMAS J KASTLE IRREVOCABLE TR | |
| 50958016 | THOMAS J KELLY JR | |
| 50951467 | THOMAS J LOFTUS IRA ACCT | |
| 50981665 | THOMAS J LUCAS IRA | |
| 50977093 | THOMAS J MACARTHUR TRUSTEE U/DEC | |
| 50955260 | THOMAS J MCCALLION THE GLENMEDE | |
| 50978638 | THOMAS J MCCAREY TRUSTEE U/AGR/ | |
| 51009200 | THOMAS J MCINERNEY | |
| 50977139 | THOMAS J MCKEARN AND PATRICIA | |
| 50977333 | THOMAS J NEVIASER THE GLENMEDE | |
| 50988811 | THOMAS J ODONNELL SR GSTT EX | |
| 50988812 | THOMAS J ODONNELL SR MARITAL | |
| 50987804 | THOMAS J OTOOLE IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51028435 | THOMAS J PARENTY / SCHWAB IRA: ███-6991 | |
| 50976485 | THOMAS J PATTERSON JR | |
| 50947558 | THOMAS J PETRONE MD | |
| 50962418 | THOMAS J REISER IRA | |
| 51039869 | THOMAS J SMITH TR | |
| 51043359 | THOMAS J TROPP | |
| 51046047 | THOMAS J WHEELER | |
| 50991920 | THOMAS JG SPANG TRUSTEE | |
| 50991919 | THOMAS JG SPANG TRUSTEE U/AGR/ | |
| 50963656 | THOMAS K CHURBUCK REVOCABLE T | |
| 50965330 | THOMAS K CORDINGLEY FBO KAETLY | |
| 50965316 | THOMAS K CORDINGLEY IRR LARGE | |
| 51042056 | THOMAS K JAEGER | |
| 50994853 | THOMAS K WARD IRA R/O IMA | |
| 50985505 | THOMAS KALLEWAARD FIDUCIARY AGENCY | |
| 51030639 | THOMAS KERRIAN AND MARK MEDINA | |
| 51028814 | THOMAS KRALLMAN IRA | |
| 50958202 | THOMAS KUNDIG RIRA | |
| 50956165 | THOMAS L AND CHARMAINE D WHITING | |
| 50953198 | THOMAS L AND CHARMAINE D WHITING | |
| 50990967 | THOMAS L AND CHARMAINE D WHITING | |
| 50965651 | THOMAS L AND CHARMAINE D WHITING | |
| 50990074 | THOMAS L AND CHARMAINE D WHITING | |
| 50983419 | THOMAS L AND CHARMAINE D WHITING | |
| 50977385 | THOMAS L BISHOP | |
| 51048247 | THOMAS L CARTER IRA | |
| 51005841 | THOMAS L CUNNINGHAM | |
| 50999997 | THOMAS L CUNNINGHAM TRUST - 1989 | |
| 50958825 | THOMAS L DIXON CUSTODIAN FOR ANDRE NATHANIEL [ | |
| 50958705 | THOMAS L DIXON CUSTODIAN FOR JEFFREY F DIXON UT | |
| 50975338 | THOMAS L JOHNSON | |
| 50972168 | THOMAS L LEIVESLEY JR CHARITABLE TR | |
| 50953539 | THOMAS L STERLEY | |
| 50979443 | THOMAS L STERLEY | |
| 50956891 | THOMAS L TIFFANY | |
| 50947781 | THOMAS L WHITTAKER IRREVOCABLETRUST U/A 12/19/' | |
| 51020252 | THOMAS LAMPE | |
| 50977041 | THOMAS LANGE IRA | |
| 50965432 | THOMAS LASKIN IRREVOCABLE TRUST | |
| 50952943 | THOMAS LAUTERBACH IRREV ED TRUST | |
| 50961643 | THOMAS LEACH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50975862 | THOMAS LEAHY | |
| 50978027 | THOMAS LENNON AND PATRICIA KEE | |
| 50957856 | THOMAS LENNON CF COREY LENNON | |
| 50994790 | THOMAS LKLINE IRA R/O IMA | |
| 50949244 | THOMAS M & GRETA SMYTHE | |
| 51031700 | THOMAS M & MARION W GOODALL & RUTH GOODALL PI | |
| 51031776 | THOMAS M & MARION W GOODALL TRUST FBO UNITARI/ | |
| 50993074 | THOMAS M BRENNAN ROLLOVER IRA | |
| 51031827 | THOMAS M BROWN IRA ROLLOVER | |
| 50945223 | THOMAS M COLLEY LIVING TRUST | |
| 50945227 | THOMAS M COLLEY RESIDUAL TRUST | |
| 51009238 | THOMAS M COONEY & | |
| 50996075 | THOMAS M FLYNN ADMINISTRATIVE TRUST | |
| 50968926 | THOMAS M FLYNN IRA #1 | |
| 50996074 | THOMAS M FLYNN TRUST U/A DTD 5/28/92 | |
| 50977168 | THOMAS M HENNESSEY THE GLENMEDE | |
| 50951992 | THOMAS M LYONS IRA | |
| 50968006 | THOMAS M MARTONE INDIVIDUALRET | |
| 50967151 | THOMAS M MATTHEWS IRA ROLLOVE | |
| 50967150 | THOMAS M MATTHEWS TRUST | |
| 50980013 | THOMAS M NELSON IRA | |
| 51028344 | THOMAS M PALKA LAIKA LLC | |
| 50957866 | THOMAS M QUIRK IRA | |
| 50976360 | THOMAS M ROBERTS IRA CUSTODY A | |
| 51033016 | THOMAS M ROUSH IRA | |
| 51037989 | THOMAS M SHERY IRA CONTRIBUTO | |
| 51038024 | THOMAS M SHERY LIVING TRUST DT | |
| 51041227 | THOMAS M STRICKLAND DMD IRA | |
| 50986053 | THOMAS M TOWERS IRA | |
| 50986052 | THOMAS M TOWERS TRUST | |
| 50948365 | THOMAS MCGURK | |
| 50975221 | THOMAS MCK THOMAS | |
| 50975218 | THOMAS MCKEAN THOMAS | |
| 50986147 | THOMAS MERRICK | |
| 51043157 | THOMAS MERRILL & MAXINE | |
| 50949382 | THOMAS MILLER AGENCY | |
| 50968095 | THOMAS MINOGUE 401(K) THOMPSON COBURN PSP | |
| 50983539 | THOMAS MODENA DBPTOD | |
| 50981939 | THOMAS MONAHAN RIRA | |
| 50972420 | THOMAS MUG TRUST | |
| 50950154 | THOMAS N BANTIVOGLIO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950160 | THOMAS N BANTIVOGLIO THE GLENMEDE | |
| 50971800 | THOMAS N EX MAR | |
| 50971342 | THOMAS N EX MAR | |
| 51015493 | THOMAS N HITCHMAN JR LIVING | |
| 51026926 | THOMAS N KEY & CAROL B KEY JTTEN | |
| 50949148 | THOMAS N PELL | |
| 50985127 | THOMAS N PERKINS JR | |
| 50976923 | THOMAS N WOODWARD AGENCY | |
| 50942408 | THOMAS NURSING FUND | |
| 50992407 | THOMAS O ASHWELL IRA | |
| 51027222 | THOMAS O NOWLIN | |
| 51027221 | THOMAS O NOWLIN | |
| 50942275 | THOMAS OCONNEL AGY | |
| 50982412 | THOMAS ODELL TRUST INV MGT | |
| 50981966 | THOMAS ODELL TRUST INV MGT | |
| 50941253 | THOMAS ORR BARTON | |
| 50978054 | THOMAS OTIS CHRISTOPHER MAKEPEACE | |
| 50944042 | THOMAS P & DOROTHY W | |
| 51005257 | THOMAS P & JULIE S HISLOP JT | |
| 50947333 | THOMAS P & PATRICIA M DRISCOLL (104) | |
| 50969525 | THOMAS P BURDS SEP | |
| 50970609 | THOMAS P BURDS TRUST | |
| 50947504 | THOMAS P CALLAGHAN JRSUCCESSOR | |
| 50975164 | THOMAS P DRISCOLL IRA-EQ (504E) | |
| 51009790 | THOMAS P DUNNE SR CHARITABLE REMAINDER UNITRUS | |
| 50948506 | THOMAS P EWBANK IRA DATED | |
| 50976999 | THOMAS P GALEAZ | |
| 51005700 | THOMAS P GISSENDANNER | |
| 50947723 | THOMAS P GLYNN JR MD | |
| 50971330 | THOMAS P HAYWOOD IRREVOCABLE | |
| 50971323 | THOMAS P HAYWOOD IRREVOCABLE | |
| 51005732 | THOMAS P HISLOP IRA ROLLOVER | |
| 50967114 | THOMAS P INMAN IRA | |
| 50986686 | THOMAS P NOBLE IRA | |
| 50957611 | THOMAS P PEARDON JR COLLATER | |
| 50957610 | THOMAS P PEARDON JR IRA 2 | |
| 50957613 | THOMAS P PEARDON JR IRA ACCOUN | |
| 50983470 | THOMAS P PENNELL TRUST B DTD | |
| 50983471 | THOMAS P PENNELL TRUST C 2 DT | |
| 51032521 | THOMAS P ROCKWELL ROLLOVER IR | |
| 51032520 | THOMAS P ROCKWELL ROLLOVER IR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50949469 | THOMAS P SHAFER | |
| 51043516 | THOMAS P TOLPA PROFIT SHARING | |
| 50944026 | THOMAS P WATERS | |
| 50944024 | THOMAS P WATERS | |
| 50944041 | THOMAS P WATERS AND | |
| 50944040 | THOMAS P WATERS AND | |
| 50944027 | THOMAS P WATERS THE GLENMEDE | |
| 50944025 | THOMAS P WATERS THE GLENMEDE | |
| 50972876 | THOMAS PENNELL TUW FBO REBECCA | |
| 50963101 | THOMAS PEYTON BIVINS TRUST | |
| 50963102 | THOMAS PEYTON BIVINS TRUST LG | |
| 50963103 | THOMAS PEYTON BIVINS TRUST LV | |
| 50954387 | THOMAS PROCHNOW GST 7/24/78 | |
| 50972455 | THOMAS Q KEEFE EDUCATION TRUST | |
| 50972459 | THOMAS Q KEEFE SR IRREVOCABLE FAMILY TRUST | |
| 50972467 | THOMAS Q KEEFE SR IRREVOCABLE LIFE INSURANCE TR | |
| 51022796 | THOMAS R & CAROLE A MARIER | |
| 50991061 | THOMAS R & MONICA M PODOLEC SCHWAB ███5697 | |
| 50951867 | THOMAS R COOPER | |
| 50991155 | THOMAS R CROWLEY TRUST DATED 4-24-91 | |
| 50948402 | THOMAS R DAVIS IRA | |
| 50964463 | THOMAS R DYER IRA ROLLOVER | |
| 50949578 | THOMAS R FITZSIMMONS TRUSTEE | |
| 50977794 | THOMAS R HART & MARY RARING H | |
| 50980117 | THOMAS R JUSTI | |
| 50944114 | THOMAS R JUSTI THE GLENMEDE | |
| 50951306 | THOMAS R KEERY II | |
| 50978542 | THOMAS R LENK CUSTODIAN FOR ALEXANDER LENK UTM | |
| 51022797 | THOMAS R MARIER SEP - IRA | |
| 50988225 | THOMAS R NISBET TRUST | |
| 51027500 | THOMAS R OCONNELL IRA ROLLOVER | |
| 50948423 | THOMAS R TEPHLY IRA | |
| 50986684 | THOMAS R TOVELLO IRA | |
| 50962620 | THOMAS R TOWERS JR | |
| 50971768 | THOMAS R WEBB TUA CTC TTEE | |
| 50971244 | THOMAS R WEBB TUA CTC TTEE | |
| 51046217 | THOMAS R WHITING | |
| 51047705 | THOMAS R WOJTCZAK - HB EQUITY OVERLAY | |
| 50947626 | THOMAS RANDALL GREENWELL | |
| 51031717 | THOMAS RICHARD LEDBURY TRUST | |
| 51002105 | THOMAS ROBERT BURNS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51029144 | THOMAS ROSS PERRY IRA ROLLOVER | |
| 50955609 | THOMAS ROSSETTER TR-GENEVA | |
| 51033020 | THOMAS ROUSH IRA ROLLOVER / SCHWAB: ████5400 | |
| 51007070 | THOMAS S DEPRE AND ANDREA J | |
| 50967209 | THOMAS S HARTNESS LIVING TRUS | |
| 50968720 | THOMAS S HENDERSON | |
| 50967494 | THOMAS S HITCHCOCK IRA | |
| 50967538 | THOMAS S HITCHCOCK REVOCABLE TRUST | |
| 50999820 | THOMAS S LEONARD 1989 TRUST | |
| 51020909 | THOMAS S LEONARD 1989 TRUST | |
| 51006117 | THOMAS S SHORE JR IRA ROLLOVER | |
| 50942967 | THOMAS S WARREN | |
| 50978279 | THOMAS SCHULTZ IRA | |
| 50978280 | THOMAS SCHULTZ SEP IRA | |
| 50988115 | THOMAS SCHWEIZER JR INVESTMEN | |
| 50990232 | THOMAS SCOTT AND ERIKA SCOTT | |
| 50978217 | THOMAS SHELLANDER IRA | |
| 50984723 | THOMAS SHIELDS MANAGED IRA | |
| 50990469 | THOMAS SMITH | |
| 51005966 | THOMAS SPASOFF SEP IRA | |
| 51040835 | THOMAS STEPHENSON III | |
| 50973813 | THOMAS STINCHFIELD & CAROL BREWSTER JT TEN | |
| 50986503 | THOMAS SUBERMAN INVESTMENT ADV | |
| 50992791 | THOMAS SUSAN A | |
| 50974851 | THOMAS T BALLANTINE AGENCY | |
| 51019539 | THOMAS T KOESTER | |
| 50988645 | THOMAS T ROGERS JR AND PATRI | |
| 50992570 | THOMAS THOMPSON | |
| 50992569 | THOMAS THOMPSON | |
| 50984487 | THOMAS TRIEHY PROFIT SHARING | |
| 50978202 | THOMAS TUBBS IRA | |
| 50947107 | THOMAS V BOYNTON FISHER | |
| 50958680 | THOMAS V KING MD | |
| 51035975 | THOMAS V RUTA 401K | |
| 50944955 | THOMAS V SEDLACEK THE | |
| 50944954 | THOMAS V SEDLACEK THE | |
| 50944956 | THOMAS V SEDLACK THE | |
| 51044516 | THOMAS VOLPE IRA ROLLOVER | |
| 50960216 | THOMAS W & JOYCE G CLEMENTS SCHWAB ONE ████-3: | |
| 50996986 | THOMAS W AMERY | |
| 51008138 | THOMAS W AND EDITH J DUTTON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50966837 | THOMAS W AND ELLEN W SIDARTE | |
| 50987471 | THOMAS W ASWAD | |
| 50952706 | THOMAS W BARWICK | |
| 50983260 | THOMAS W CANGEMI & DIANNE CANG | |
| 51009208 | THOMAS W CASTELLINI | |
| 51008146 | THOMAS W DUTTON I R A | |
| 51016242 | THOMAS W HUDSON JR IRA R O S | |
| 51037248 | THOMAS W JOHNSTON TTEE | |
| 50943195 | THOMAS W LANGFITT | |
| 50943193 | THOMAS W LANGFITT | |
| 50943196 | THOMAS W LANGFITT THE GLENMEDE | |
| 50943192 | THOMAS W LANGFITT THE GLENMEDE | |
| 51022428 | THOMAS W MAKOWSKI CHILDRENS TRUST | |
| 50952763 | THOMAS W MCKEOWN | |
| 50952764 | THOMAS W MCKEOWN IRA | |
| 50969338 | THOMAS W MOSELEY THE GLENMEDE | |
| 50968832 | THOMAS W OFFUTT III | |
| 50968829 | THOMAS W OFFUTT III | |
| 50968830 | THOMAS W OFFUTT III THE | |
| 50968836 | THOMAS W OFFUTT IV THE | |
| 50954991 | THOMAS W SIEKMANN THE GLENMEDE | |
| 50952740 | THOMAS W TOWNSEND IRA / TDA██████5421 | |
| 50956454 | THOMAS W WALTERS IMA | |
| 51013618 | THOMAS W ZIMMER IRA | |
| 50980643 | THOMAS WEEDTTEE W F WEEDSR TR IAA | |
| 50956824 | THOMAS WESCHLER IRA TR - S | |
| 50980982 | THOMAS WHELAN III IMA | |
| 50980983 | THOMAS WHELAN TESTAMENTARY TR IMA | |
| 51046155 | THOMAS WHITE | |
| 51046285 | THOMAS WIEDEMANN REV TR | |
| 50971793 | THOMASEXMPT FAM | |
| 50971327 | THOMASEXMPT FAM | |
| 51005384 | THOMASINA REARDON TRUST UA DTD | |
| 50948047 | THOMASKATHERINE PIKE TRUST | |
| 51043089 | THOMASON NEAL | |
| 50973064 | THOMASVILLE NATIONAL BANK | |
| 50995602 | THOMASVILLE NATIONAL BANK | |
| 50989911 | THOMASVILLE NATIONAL BANK | |
| 50988262 | THOMASVILLE NATIONAL BANK | |
| 50943325 | THOMASVILLE NATIONAL BANK | |
| 50963307 | THOMASVILLE NATIONAL BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943082 | THOMASVILLE NATIONAL BANK | |
| 50943081 | THOMASVILLE NATIONAL BANK | |
| 50943080 | THOMASVILLE NATIONAL BANK | |
| 50943079 | THOMASVILLE NATIONAL BANK | |
| 50943078 | THOMASVILLE NATIONAL BANK | |
| 50961505 | THOMASVILLE NATIONAL BANK | |
| 50942817 | THOMASVILLE NATIONAL BANK | |
| 50942816 | THOMASVILLE NATIONAL BANK | |
| 50942815 | THOMASVILLE NATIONAL BANK | |
| 50979138 | THOMASVILLE NATIONAL BANK | |
| 50942814 | THOMASVILLE NATIONAL BANK | |
| 50942813 | THOMASVILLE NATIONAL BANK | |
| 50942812 | THOMASVILLE NATIONAL BANK | |
| 50942811 | THOMASVILLE NATIONAL BANK | |
| 50942810 | THOMASVILLE NATIONAL BANK | |
| 50942809 | THOMASVILLE NATIONAL BANK | |
| 50942808 | THOMASVILLE NATIONAL BANK | |
| 50942807 | THOMASVILLE NATIONAL BANK | |
| 50942806 | THOMASVILLE NATIONAL BANK | |
| 50942805 | THOMASVILLE NATIONAL BANK | |
| 50942804 | THOMASVILLE NATIONAL BANK | |
| 50978966 | THOMASVILLE NATIONAL BANK | |
| 50942803 | THOMASVILLE NATIONAL BANK | |
| 50942802 | THOMASVILLE NATIONAL BANK | |
| 50942801 | THOMASVILLE NATIONAL BANK | |
| 50942800 | THOMASVILLE NATIONAL BANK | |
| 50942799 | THOMASVILLE NATIONAL BANK | |
| 50942798 | THOMASVILLE NATIONAL BANK | |
| 50942797 | THOMASVILLE NATIONAL BANK | |
| 50942796 | THOMASVILLE NATIONAL BANK | |
| 50942795 | THOMASVILLE NATIONAL BANK | |
| 50942794 | THOMASVILLE NATIONAL BANK | |
| 50942793 | THOMASVILLE NATIONAL BANK | |
| 50942792 | THOMASVILLE NATIONAL BANK | |
| 50942791 | THOMASVILLE NATIONAL BANK | |
| 50942790 | THOMASVILLE NATIONAL BANK | |
| 50942789 | THOMASVILLE NATIONAL BANK | |
| 50942788 | THOMASVILLE NATIONAL BANK | |
| 50942787 | THOMASVILLE NATIONAL BANK | |
| 50942786 | THOMASVILLE NATIONAL BANK | |
| 50942785 | THOMASVILLE NATIONAL BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942784 | THOMASVILLE NATIONAL BANK | |
| 50942783 | THOMASVILLE NATIONAL BANK | |
| 50942782 | THOMASVILLE NATIONAL BANK | |
| 50942781 | THOMASVILLE NATIONAL BANK | |
| 50942780 | THOMASVILLE NATIONAL BANK | |
| 50942779 | THOMASVILLE NATIONAL BANK | |
| 50942778 | THOMASVILLE NATIONAL BANK | |
| 50942777 | THOMASVILLE NATIONAL BANK | |
| 50942776 | THOMASVILLE NATIONAL BANK | |
| 50942775 | THOMASVILLE NATIONAL BANK | |
| 50942774 | THOMASVILLE NATIONAL BANK | |
| 50942773 | THOMASVILLE NATIONAL BANK | |
| 50942772 | THOMASVILLE NATIONAL BANK | |
| 50942771 | THOMASVILLE NATIONAL BANK | |
| 50942770 | THOMASVILLE NATIONAL BANK | |
| 50942769 | THOMASVILLE NATIONAL BANK | |
| 50942768 | THOMASVILLE NATIONAL BANK | |
| 50942767 | THOMASVILLE NATIONAL BANK | |
| 50942766 | THOMASVILLE NATIONAL BANK | |
| 50942765 | THOMASVILLE NATIONAL BANK | |
| 50942764 | THOMASVILLE NATIONAL BANK | |
| 50942763 | THOMASVILLE NATIONAL BANK | |
| 50942762 | THOMASVILLE NATIONAL BANK | |
| 50942761 | THOMASVILLE NATIONAL BANK | |
| 50942760 | THOMASVILLE NATIONAL BANK | |
| 50942759 | THOMASVILLE NATIONAL BANK | |
| 50942758 | THOMASVILLE NATIONAL BANK | |
| 50942757 | THOMASVILLE NATIONAL BANK | |
| 50942756 | THOMASVILLE NATIONAL BANK | |
| 50942755 | THOMASVILLE NATIONAL BANK | |
| 50942754 | THOMASVILLE NATIONAL BANK | |
| 50942753 | THOMASVILLE NATIONAL BANK | |
| 50942752 | THOMASVILLE NATIONAL BANK | |
| 50942751 | THOMASVILLE NATIONAL BANK | |
| 50942750 | THOMASVILLE NATIONAL BANK | |
| 50942749 | THOMASVILLE NATIONAL BANK | |
| 50942748 | THOMASVILLE NATIONAL BANK | |
| 50942747 | THOMASVILLE NATIONAL BANK | |
| 50942746 | THOMASVILLE NATIONAL BANK | |
| 50942745 | THOMASVILLE NATIONAL BANK | |
| 50942744 | THOMASVILLE NATIONAL BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942743 | THOMASVILLE NATIONAL BANK | |
| 50942742 | THOMASVILLE NATIONAL BANK | |
| 50942741 | THOMASVILLE NATIONAL BANK | |
| 50942740 | THOMASVILLE NATIONAL BANK | |
| 50942739 | THOMASVILLE NATIONAL BANK | |
| 50977928 | THOMASVILLE NATIONAL BANK | |
| 50942738 | THOMASVILLE NATIONAL BANK | |
| 50942737 | THOMASVILLE NATIONAL BANK | |
| 50977550 | THOMASVILLE NATIONAL BANK | |
| 50977540 | THOMASVILLE NATIONAL BANK | |
| 50976847 | THOMPSON - DAOUD CHARITABLE TRUST | |
| 50992029 | THOMPSON CRT | |
| 51043113 | THOMPSON DENNIE | |
| 51043112 | THOMPSON DENNIE | |
| 50990978 | THOMPSON DIETZ IV MD IRA ROLL | |
| 50992795 | THOMPSON FAMILY TRUST DTD 2151 | |
| 50992438 | THOMPSON GEORGE R SR IRA | |
| 50967631 | THOMPSON GRIFFIN | |
| 51043148 | THOMPSON KRIS | |
| 50974525 | THOMPSON MAURICE W SELF DIREC | |
| 51026997 | THOMPSON MICHAEL J | |
| 50968607 | THOMPSON PETER | |
| 51043173 | THOMPSON RAYMOND W | |
| 50971854 | THOMPSON TRUST A | |
| 50971497 | THOMPSON TRUST A | |
| 50971855 | THOMPSON TRUST B | |
| 50971499 | THOMPSON TRUST B | |
| 51046870 | THOMSON BRUCE | |
| 51005985 | THOMSON DOUGLAS ESQ | |
| 51005986 | THOMSON STEPHANIE | |
| 50961293 | THORACIC SURGERY FOUNDATION FO | |
| 51003653 | THORETTA CHRISTENSEN LIVING TRUST | |
| 51043199 | THORNBURG DOROTHY M | |
| 50968806 | THORNE GOULD INVESTMENT ADVISO | |
| 50957883 | THORNE GST 12/10/92-CLEARBRI | |
| 50957884 | THORNE GST 12/10/92-DAVIS | |
| 50957885 | THORNE GST MARITAL TRW | |
| 50957880 | THORNE GST T/U/A 12/10/92 | |
| 50993044 | THORNE GST TR - CONSOLIDATED | |
| 50957881 | THORNE GST TR 12/10/92-EBS | |
| 50957882 | THORNE GST U/A 12/10/92-KAPL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50957875 | THORNE HOUSEHOLD TRUST | |
| 50945385 | THORNTON ME | |
| 50971904 | THORNTON P BANKS IRR TR B | |
| 50971061 | THORNTON P BANKS IRR TR B | |
| 50971905 | THORNTON P BANKS IRR TR C - CORE | |
| 50971065 | THORNTON P BANKS IRR TR C - CORE | |
| 50945386 | THORNTON VIRGINI | |
| 50992119 | THRAEN FAMILY BENEFICIARY TRUS | |
| 50992113 | THRAEN FAMILY TRUST | |
| 50947301 | THREE D VENTURES LP TRUSTMARK | |
| 50992105 | THREE RIVERS MASONIC | |
| 51041688 | THRESHER CAROLYN D TRUST | |
| 51041727 | THRESHER FIONA TRUST | |
| 50979882 | THRESHIE FAMILY REV TRUST PART A DTD 12-23-88 / | |
| 51002363 | THUN MICHAEL MD | |
| 50987767 | THUNDER BAY CHARITIES FOUNDATI | |
| 50984703 | THURMAN DARNELL | |
| 50950842 | THYRZA P EYRE CO TRUSTEES OF T | |
| 50950841 | THYRZA P EYRE CO TRUSTEES OF T | |
| 50950840 | THYRZA P EYRE CO TRUSTEES OF T | |
| 50949690 | TIBBALS ESCHER REVOCABLE TRUST | |
| 51009284 | TIBURON LAND COMPANY PENSION & PROFIT SHARING | |
| 50992835 | TICHOTA JEFFREY M | |
| 50992133 | TICKNOR GAIL AGY | |
| 50969990 | TIEDE TTEE DELORES M | |
| 50969991 | TIEDE TTEE MILTON G | |
| 51043275 | TIEDEMANN SANDRA | |
| 51043274 | TIEDEMANN SANDRA | |
| 51043273 | TIEDEMANN SANDRA | |
| 51043272 | TIEDEMANN SANDRA | |
| 50992838 | TIERNEY ANNE | |
| 51043283 | TIFERETH CORP | |
| 50941230 | TIFFANY ANG TRUST | |
| 50967299 | TIFFANY EXTRUDERS INC PROFIT | |
| 50996115 | TIFFANY MAE TOURVILLE TRUST | |
| 51042265 | TILDEN DAVID | |
| 50951601 | TILE FINISHERS PLAN B | |
| 50951600 | TILE FINISHERS PLAN C | |
| 51017026 | TILE WEST INC PROFIT SHARING PLAN | |
| 50988503 | TILGHMAN INVESTMENTS LLLP INVE | |
| 50988501 | TILGHMAN INVESTMENTS LLLP INVE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011392 | TILLER JOHN IRA | |
| 50984709 | TILTON B IRA | |
| 50987195 | TIM & DENISE WEGLICKI FAM TRUS | |
| 50985117 | TIM & LISA ROBINSON 612% CRUT | |
| 50997097 | TIM CUNNINGHAM IRA R/O | |
| 50997098 | TIM CUNNINGHAM SEP IRA | |
| 51040613 | TIM STANFORD IRA ROLLOVER / SCHWAB: ███7971 | |
| 51041937 | TIMBER HILL ASSOCIATES GENERAL PARTNERSHIP | |
| 50949649 | TIMBER POINT ASSOCIATES | |
| 51006072 | TIMMERMAN MARIA | |
| 51006071 | TIMMERMAN RAYMOND J | |
| 51006069 | TIMMERMAN RAYMOND J | |
| 50984711 | TIMMONS IRA | |
| 50962462 | TIMMONS K | |
| 50991906 | TIMMS MICHAEL ROY | |
| 50982690 | TIMOTHY & DIANA MEEHAN INV MGMT | |
| 50981414 | TIMOTHY & DIANA MEEHAN INV MGMT | |
| 51009180 | TIMOTHY & LINDA FALVEY FAMILY TRUST / SCHWAB: █ | |
| 50982809 | TIMOTHY A JONES | |
| 51020819 | TIMOTHY A LEIGH TRADITIONAL I | |
| 51005756 | TIMOTHY AND CARLENE WADSWORTH | |
| 50987197 | TIMOTHY AND DENISE WEGLICKI IA | |
| 50983615 | TIMOTHY AND LINDA RUPLI INVEST | |
| 50983454 | TIMOTHY AND MARIE ROKISKY TRUST | |
| 50963735 | TIMOTHY AND THERESA MEYER | |
| 50996648 | TIMOTHY B AIKEN DECLARATION O | |
| 50996647 | TIMOTHY B AIKEN MD AND KEVI | |
| 50996651 | TIMOTHY B AIKEN ROLLOVER IRA | |
| 50954483 | TIMOTHY BLETSCHER AND MARYANNE | |
| 50943499 | TIMOTHY C BUYCK | |
| 50960877 | TIMOTHY C EMERSON PETER DUP EME | |
| 50995736 | TIMOTHY C WIRTH | |
| 50968451 | TIMOTHY C WRIGHT TRUST | |
| 50981736 | TIMOTHY CANTRELL AND LIVIA CAN | |
| 51006430 | TIMOTHY D DATTELS & KRISTINE M JOHNSON | |
| 50977312 | TIMOTHY E AND KATHLEEN KUND N | |
| 50955582 | TIMOTHY E FINN | |
| 50974458 | TIMOTHY E HARTMAN AND JEAN M | |
| 51015549 | TIMOTHY E HOBERG TRUST #███ | |
| 50949224 | TIMOTHY E MILLER AGENCY | |
| 50943526 | TIMOTHY E VONGUNTEN | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045202 | TIMOTHY F WALSH | |
| 50955075 | TIMOTHY FAURIE | |
| 50962490 | TIMOTHY FITZSIMONS DAVIS SMA ACCOUNT | |
| 50989895 | TIMOTHY H TRACY TR 12-31-98 WBFISHER TTE IM | |
| 51042002 | TIMOTHY HARDY AMASS | |
| 50959079 | TIMOTHY HASWELL SUP NEEDS TR | |
| 51005934 | TIMOTHY HEFFNER & CLIFTON HEFF | |
| 51015547 | TIMOTHY HOBERG DEFINED CONTRIB | |
| 51015548 | TIMOTHY HOBERG IRRA #███2809 | |
| 51031497 | TIMOTHY J AND TERRY L RILEY | |
| 50949699 | TIMOTHY J BLACKWOOD ROLLOVER | |
| 51001298 | TIMOTHY J BRENNAN IRA | |
| 50995367 | TIMOTHY J BUZZELLI | |
| 50995720 | TIMOTHY J BUZZELLI SEP IRA | |
| 50976890 | TIMOTHY J GANTZ TRUST PLEDGOR AGENCY | |
| 51006003 | TIMOTHY J HAWK | |
| 51020165 | TIMOTHY J HILL | |
| 50942952 | TIMOTHY J KESLING | |
| 50943561 | TIMOTHY J KESLING TRUST UNDER | |
| 50962415 | TIMOTHY J KLEIHEGE IRA | |
| 51030763 | TIMOTHY J RAWLS | |
| 51036042 | TIMOTHY J RYAN AND FELICIA A | |
| 51040614 | TIMOTHY J STANLEY / SCHWAB ONE: ███0043 | |
| 50954348 | TIMOTHY J WENGERT | |
| 50943970 | TIMOTHY JAMES RALPH SHELDON THE | |
| 51028810 | TIMOTHY KETTERING IRA | |
| 50945063 | TIMOTHY KLEIHEGE REVOCABLE TRUST | |
| 51003032 | TIMOTHY L CASH | |
| 50982304 | TIMOTHY L KASTEN | |
| 50981390 | TIMOTHY L KASTEN | |
| 51020667 | TIMOTHY LEARMONT ROTH IRA | |
| 51020669 | TIMOTHY LEARMONT TRUST TIMOTHY | |
| 50977782 | TIMOTHY LUDDENIRA ROLLOVER | |
| 50996048 | TIMOTHY M FISHER CF SHANE FIS | |
| 50996054 | TIMOTHY M FISHER EB C C | |
| 50995975 | TIMOTHY M FISHER MA | |
| 50987037 | TIMOTHY M HARRIS | |
| 51027669 | TIMOTHY M OLIVA AGENCY | |
| 50981971 | TIMOTHY MCKEGNEY | |
| 50949816 | TIMOTHY NEIGHBOURS DIGGS DESIGNATED BENE PLAN | |
| 50990980 | TIMOTHY NEIL TRAHAN & CATHERIN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983686 | TIMOTHY P & GAIL H HAYWOOD M | |
| 50992841 | TIMOTHY P BLETSCHER 401(K) PRO | |
| 50951203 | TIMOTHY P CABOT TRUSTEE U/INSTR | |
| 50994982 | TIMOTHY P MURRAY | |
| 51026694 | TIMOTHY P NEWELL REVOCABLE TRU | |
| 50964250 | TIMOTHY P ZEIGLER | |
| 50987035 | TIMOTHY PRINGLE 2002 IRREV GI | |
| 50983455 | TIMOTHY ROKISKY GRANTOR RETAINED ANNUITY TRUST | |
| 50989177 | TIMOTHY RUSHING IRA | |
| 51003606 | TIMOTHY S CHOATE | |
| 50945501 | TIMOTHY S WILLIAMS AND PATRICI | |
| 50955967 | TIMOTHY SCHACKER AND KRISTIN HOELSCHER-SCHACK | |
| 50982683 | TIMOTHY TERRIEN FANNY ALLEN CORP | |
| 50981345 | TIMOTHY TERRIEN FANNY ALLEN CORP | |
| 50972855 | TIMOTHY V SWARTLEY | |
| 50995032 | TIMOTHY W ALLISON - HATCH TRUSTE | |
| 51041834 | TIMOTHY W CLARK & CHRISTINA P | |
| 51032016 | TIMOTHY W HARPER | |
| 51011215 | TIMPERMAN PAT | |
| 51043336 | TIN MAN FUND | |
| 50964304 | TINA FAYE R RHOADS | |
| 51005530 | TINA GLASSCOCK RESIDUARY TRUST | |
| 51013811 | TINA MARIE HAHN SEP IRA ███NT2-H) | |
| 50991320 | TINA MARIE WILCOX | |
| 50951658 | TINA MEHTA THE GLENMEDE TRUST | |
| 50989464 | TINA SCHAFER IRA | |
| 50963558 | TINGEYBEV | |
| 50992026 | TINSLEY BARBARA C | |
| 50948068 | TIOGA CTY SENIOR CITIZENS FDN | |
| 50942410 | TIPP CO POL RETR P/P | |
| 50965902 | TIPTON TYLER | |
| 50974626 | TIS 401(K) P/S FBO BENJAMIN KELLY | |
| 50974621 | TIS 401K PS FBO BILL THOMAS | |
| 50974625 | TIS 401K PS FBO CHARLES PRE | |
| 50974623 | TIS INC 401K PS FBO MORGAN TH | |
| 50974622 | TIS INC 401K PS FBO REESE THO | |
| 50948865 | TITEWAD HOLDING COMPANY LLC | |
| 50976857 | TITUS SCHMID FAM FND - MANAGED | |
| 50976789 | TITUS SCHMID TR FBO RHOMBERG FAMILY AGY | |
| 50992428 | TJADEN SANDRA C IRA | |
| 50992427 | TJADEN SANDRA IRA | |

# Duplicate Enrollment Forms
PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941963 | TL&CL WALKER IMT | |
| 50962617 | TLA INC PROFIT SHARING PLAN | |
| 50962616 | TLA INC PROFIT SHARING PLAN | |
| 50999212 | TN BENDER FAMILY TRUST | |
| 50958211 | TOBI L SCHNEIDER | |
| 50963629 | TOBIASON B MC IRA AG | |
| 50963630 | TOBIASON G MC IRA | |
| 50962855 | TOBIN ENTERPRISE LLC/EQUITY | |
| 50962840 | TOBIN NON EXEMPT CREDIT TRUST | |
| 50970384 | TOBIND&M TRUST U/A/D 1/23/96 | |
| 50969685 | TOBIND&M TRUST U/A/D 1/23/96 | |
| 50956949 | TOBY & PATRICIA FRIED INV AGENCY - S | |
| 50959904 | TOBY A LEINSON FAMILY TRUSTTO | |
| 51017781 | TOBY AND AMY JOHNSON JT TEN ███NST1) | |
| 51014657 | TOBY HAZAN IRA ROLLOVER | |
| 50974423 | TOBY P ENGEL THE GLENMEDE | |
| 51047415 | TOBY S HOLZER IRA - HB EQUITY OVERLAY | |
| 51043378 | TOCCI FAMILY TRUST | |
| 51043379 | TOCH FAMILY REVOCABLE LIVING TRUST / FIDELITY: ███ | |
| 50974064 | TOCS MPPPPS FBO ARCHER BISHOP | |
| 50974063 | TOCS RETPC PSMPPP FBO JOHN | |
| 51005658 | TODD AND ANNE KNUTSON JOINT TE | |
| 51009230 | TODD AND KARINN SAMMANN JT TEN/ FRSC: ███ | |
| 50994283 | TODD AND RUTH WARREN CP | |
| 50987168 | TODD CAREY | |
| 51042663 | TODD F TAPLIN TRUST - 2004 | |
| 50947785 | TODD J BULLIVANT TRUSTEE TODD J BULLIVANT GRAT A | |
| 50947786 | TODD J BULLIVANT TRUSTEE TODD J BULLIVANTREVOCA | |
| 51017135 | TODD JACOBS #███1703 | |
| 51021167 | TODD LICHTENSTEIN AND GREGG LICHTENSTEIN | |
| 51005594 | TODD M KNUTSON LIVING TRUST | |
| 50994146 | TODD MAIBACH | |
| 50964455 | TODD MAIBACH CUSTODIAN | |
| 50986693 | TODD MARTIN SEP IRA | |
| 50942201 | TODD PANTER AGENCY | |
| 50942235 | TODD PLATT TR IRA | |
| 50964623 | TODD R EWERT CONTRIBUTORY IRA | |
| 51030794 | TODD R RAY REVOCABLE TRUST - | |
| 51041174 | TODD R SCHNUCK | |
| 51041220 | TODD R SCHNUCK REVOCABLE TRUS | |
| 51041175 | TODD R SCHNUCK TTEE D O SCHNU | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America   -   Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972540 | TODD S MCDOWELL TRUST | |
| 50987046 | TODD SCHULTZ | |
| 50976598 | TODD SCHWARTZMAN THE GLENMEDE TRUST | |
| 50992906 | TODD W JONES IRR GIFT TRUST | |
| 50974761 | TOL WARE AGENCY | |
| 51016573 | TOLEDO NEWS UNIONS BLADE CAP | |
| 51016574 | TOLEDO NEWSPAPER UNION DSI INT | |
| 51016575 | TOLEDO NEWSPAPER UNIONS LA CAP | |
| 51016576 | TOLEDO ROOFERS LOCAL NO 134 P | |
| 50969260 | TOM & CAROLYN HAMILTON 1994 REV TR-M | |
| 50980734 | TOM & CAROLYN HAMILTON FAM FOUND-IMA | |
| 50959805 | TOM & MEG NAMES REVOCABLE LIVI | |
| 50995651 | TOM AND CAROL ZYWICKI JTWROS | |
| 50998106 | TOM BAILEY AND MARY BAILEY TTE | |
| 50998531 | TOM BARTLETT (401)K | |
| 50985450 | TOM BLANCHFIELD PSP | |
| 50994849 | TOM BRALY IRA ROLLOVER IMA | |
| 50995552 | TOM CARPENTER IRA/OUTSIDE MGR | |
| 51027802 | TOM CZECH | |
| 51027801 | TOM CZECH | |
| 50949199 | TOM DAVIS INVEST-MGMT AGENCY | |
| 50962222 | TOM DUNKIN II | |
| 51026092 | TOM E MARTINEZ TRUSTED IRA | |
| 50992509 | TOM F STEPHENS | |
| 51006020 | TOM GAIER 401K | |
| 50966540 | TOM GARDEN & CADE GARDEN SCHWAB ONE ████ 0365 | |
| 51002374 | TOM H BRUNSMAN IRA | |
| 50949883 | TOM H DUNHAM FBO ROGER A DUNHA | |
| 50949882 | TOM H DUNHAM FBO TOM R DUNHAM | |
| 50949300 | TOM J AND CATHY L PETERS JTWROS AGY | |
| 50973968 | TOM J SPERLING CUSTODY | |
| 50973686 | TOM KINCANNON | |
| 50985326 | TOM L PETERSON AND ARLAYNE PETERS | |
| 51033062 | TOM LEMORANDE | |
| 50978737 | TOM MITCHELL | |
| 50950506 | TOM MORAN IRA RO | |
| 50994929 | TOM N BARBER JR IRA IMA | |
| 50992829 | TOM SPARKS | |
| 50958056 | TOM STEVENSON | |
| 50979978 | TOM W BRENEMAN & LONNETTE S BRENEMAN COMM/PR | |
| 50995652 | TOM ZYWICKI IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50942519 | TOMAS SANTOS GARNICA MD | |
| 51005422 | TOMLINSON AND MARY ANNA BROOKS | |
| 51005381 | TOMLINSON J BROOKS CONTRIBUTO | |
| 50948350 | TOMMIE G EDWARDS IRA RO | |
| 50948548 | TOMMY E BRENDLE | |
| 50980755 | TOMMY OR DONNA SPRINKLE IMA | |
| 50964769 | TOMMY PETER STEVENSON TTEERING | |
| 50994921 | TOMMY SPRINKLE IRA IMA | |
| 50942005 | TOMMYE E BROWNING | |
| 50993898 | TOMMYE H JAMES IRA | |
| 51013391 | TOMMYLU GROTH IRA ROLLOVER (███TH3-P) | |
| 51015910 | TOMOMI & JUNE HONMA FAMILY TRUST / SCHWAB: ███ | |
| 50992214 | TOMPKINS COUNTY SENIOR CITIZENS COUNCIL | |
| 50991009 | TOMPKINS COUNTY SPCA | |
| 50956053 | TOMPKINS DYNASTY TRUST | |
| 50965400 | TOMPKINS FAMILY CHARITABLE TRU | |
| 50973088 | TOMPKINS INVESTMENT SERVICES | |
| 50972749 | TOMPKINS INVESTMENT SERVICES | |
| 50972700 | TOMPKINS INVESTMENT SERVICES | |
| 50956282 | TOMPKINS INVESTMENT SERVICES | |
| 50956243 | TOMPKINS INVESTMENT SERVICES | |
| 50956095 | TOMPKINS INVESTMENT SERVICES | |
| 50956009 | TOMPKINS INVESTMENT SERVICES | |
| 50971528 | TOMPKINS INVESTMENT SERVICES | |
| 50955937 | TOMPKINS INVESTMENT SERVICES | |
| 50955930 | TOMPKINS INVESTMENT SERVICES | |
| 50955684 | TOMPKINS INVESTMENT SERVICES | |
| 50970896 | TOMPKINS INVESTMENT SERVICES | |
| 50955498 | TOMPKINS INVESTMENT SERVICES | |
| 50955483 | TOMPKINS INVESTMENT SERVICES | |
| 50970563 | TOMPKINS INVESTMENT SERVICES | |
| 50955467 | TOMPKINS INVESTMENT SERVICES | |
| 50955368 | TOMPKINS INVESTMENT SERVICES | |
| 50955320 | TOMPKINS INVESTMENT SERVICES | |
| 50955287 | TOMPKINS INVESTMENT SERVICES | |
| 50955275 | TOMPKINS INVESTMENT SERVICES | |
| 50955187 | TOMPKINS INVESTMENT SERVICES | |
| 50955176 | TOMPKINS INVESTMENT SERVICES | |
| 50955042 | TOMPKINS INVESTMENT SERVICES | |
| 50969522 | TOMPKINS INVESTMENT SERVICES | |
| 50969492 | TOMPKINS INVESTMENT SERVICES | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50954895 | TOMPKINS INVESTMENT SERVICES | |
| 50954889 | TOMPKINS INVESTMENT SERVICES | |
| 50947593 | TOMPKINS INVESTMENT SERVICES | |
| 50947553 | TOMPKINS INVESTMENT SERVICES | |
| 50954641 | TOMPKINS INVESTMENT SERVICES | |
| 50954500 | TOMPKINS INVESTMENT SERVICES | |
| 50995778 | TOMPKINS INVESTMENT SERVICES | |
| 50995670 | TOMPKINS INVESTMENT SERVICES | |
| 50968020 | TOMPKINS INVESTMENT SERVICES | |
| 50995523 | TOMPKINS INVESTMENT SERVICES | |
| 50954139 | TOMPKINS INVESTMENT SERVICES | |
| 50995377 | TOMPKINS INVESTMENT SERVICES | |
| 50995201 | TOMPKINS INVESTMENT SERVICES | |
| 50995183 | TOMPKINS INVESTMENT SERVICES | |
| 50995000 | TOMPKINS INVESTMENT SERVICES | |
| 50954015 | TOMPKINS INVESTMENT SERVICES | |
| 50953984 | TOMPKINS INVESTMENT SERVICES | |
| 50967530 | TOMPKINS INVESTMENT SERVICES | |
| 50967444 | TOMPKINS INVESTMENT SERVICES | |
| 50994368 | TOMPKINS INVESTMENT SERVICES | |
| 50994361 | TOMPKINS INVESTMENT SERVICES | |
| 50994360 | TOMPKINS INVESTMENT SERVICES | |
| 50953870 | TOMPKINS INVESTMENT SERVICES | |
| 50967341 | TOMPKINS INVESTMENT SERVICES | |
| 50994281 | TOMPKINS INVESTMENT SERVICES | |
| 50953824 | TOMPKINS INVESTMENT SERVICES | |
| 50953797 | TOMPKINS INVESTMENT SERVICES | |
| 50953795 | TOMPKINS INVESTMENT SERVICES | |
| 50953787 | TOMPKINS INVESTMENT SERVICES | |
| 50993823 | TOMPKINS INVESTMENT SERVICES | |
| 50966932 | TOMPKINS INVESTMENT SERVICES | |
| 50993431 | TOMPKINS INVESTMENT SERVICES | |
| 50993331 | TOMPKINS INVESTMENT SERVICES | |
| 50953610 | TOMPKINS INVESTMENT SERVICES | |
| 50953581 | TOMPKINS INVESTMENT SERVICES | |
| 50953563 | TOMPKINS INVESTMENT SERVICES | |
| 50993020 | TOMPKINS INVESTMENT SERVICES | |
| 50993007 | TOMPKINS INVESTMENT SERVICES | |
| 50992993 | TOMPKINS INVESTMENT SERVICES | |
| 50992944 | TOMPKINS INVESTMENT SERVICES | |
| 50966519 | TOMPKINS INVESTMENT SERVICES | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50992304 | TOMPKINS INVESTMENT SERVICES | |
| 50992301 | TOMPKINS INVESTMENT SERVICES | |
| 50953361 | TOMPKINS INVESTMENT SERVICES | |
| 50992242 | TOMPKINS INVESTMENT SERVICES | |
| 50992227 | TOMPKINS INVESTMENT SERVICES | |
| 50953345 | TOMPKINS INVESTMENT SERVICES | |
| 50991974 | TOMPKINS INVESTMENT SERVICES | |
| 50946834 | TOMPKINS INVESTMENT SERVICES | |
| 50966139 | TOMPKINS INVESTMENT SERVICES | |
| 50991677 | TOMPKINS INVESTMENT SERVICES | |
| 50991480 | TOMPKINS INVESTMENT SERVICES | |
| 50953160 | TOMPKINS INVESTMENT SERVICES | |
| 50991413 | TOMPKINS INVESTMENT SERVICES | |
| 50965861 | TOMPKINS INVESTMENT SERVICES | |
| 50991166 | TOMPKINS INVESTMENT SERVICES | |
| 50991142 | TOMPKINS INVESTMENT SERVICES | |
| 50953079 | TOMPKINS INVESTMENT SERVICES | |
| 50965729 | TOMPKINS INVESTMENT SERVICES | |
| 50991049 | TOMPKINS INVESTMENT SERVICES | |
| 50965613 | TOMPKINS INVESTMENT SERVICES | |
| 50990752 | TOMPKINS INVESTMENT SERVICES | |
| 50965469 | TOMPKINS INVESTMENT SERVICES | |
| 50965446 | TOMPKINS INVESTMENT SERVICES | |
| 50990473 | TOMPKINS INVESTMENT SERVICES | |
| 50952900 | TOMPKINS INVESTMENT SERVICES | |
| 50965346 | TOMPKINS INVESTMENT SERVICES | |
| 50989985 | TOMPKINS INVESTMENT SERVICES | |
| 50989616 | TOMPKINS INVESTMENT SERVICES | |
| 50965002 | TOMPKINS INVESTMENT SERVICES | |
| 50964990 | TOMPKINS INVESTMENT SERVICES | |
| 50964985 | TOMPKINS INVESTMENT SERVICES | |
| 50964974 | TOMPKINS INVESTMENT SERVICES | |
| 50964918 | TOMPKINS INVESTMENT SERVICES | |
| 50989424 | TOMPKINS INVESTMENT SERVICES | |
| 50952649 | TOMPKINS INVESTMENT SERVICES | |
| 50989371 | TOMPKINS INVESTMENT SERVICES | |
| 50989352 | TOMPKINS INVESTMENT SERVICES | |
| 50989237 | TOMPKINS INVESTMENT SERVICES | |
| 50989231 | TOMPKINS INVESTMENT SERVICES | |
| 50964795 | TOMPKINS INVESTMENT SERVICES | |
| 50952563 | TOMPKINS INVESTMENT SERVICES | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952524 | TOMPKINS INVESTMENT SERVICES | |
| 50964652 | TOMPKINS INVESTMENT SERVICES | |
| 50964649 | TOMPKINS INVESTMENT SERVICES | |
| 50964606 | TOMPKINS INVESTMENT SERVICES | |
| 50952486 | TOMPKINS INVESTMENT SERVICES | |
| 50988631 | TOMPKINS INVESTMENT SERVICES | |
| 50988624 | TOMPKINS INVESTMENT SERVICES | |
| 50988481 | TOMPKINS INVESTMENT SERVICES | |
| 50952392 | TOMPKINS INVESTMENT SERVICES | |
| 50952359 | TOMPKINS INVESTMENT SERVICES | |
| 50952356 | TOMPKINS INVESTMENT SERVICES | |
| 50988070 | TOMPKINS INVESTMENT SERVICES | |
| 50952302 | TOMPKINS INVESTMENT SERVICES | |
| 50988025 | TOMPKINS INVESTMENT SERVICES | |
| 50952244 | TOMPKINS INVESTMENT SERVICES | |
| 50987786 | TOMPKINS INVESTMENT SERVICES | |
| 50987753 | TOMPKINS INVESTMENT SERVICES | |
| 50952230 | TOMPKINS INVESTMENT SERVICES | |
| 50952218 | TOMPKINS INVESTMENT SERVICES | |
| 50952191 | TOMPKINS INVESTMENT SERVICES | |
| 50963960 | TOMPKINS INVESTMENT SERVICES | |
| 50987444 | TOMPKINS INVESTMENT SERVICES | |
| 50987177 | TOMPKINS INVESTMENT SERVICES | |
| 50951997 | TOMPKINS INVESTMENT SERVICES | |
| 50951900 | TOMPKINS INVESTMENT SERVICES | |
| 50951877 | TOMPKINS INVESTMENT SERVICES | |
| 50951825 | TOMPKINS INVESTMENT SERVICES | |
| 50951770 | TOMPKINS INVESTMENT SERVICES | |
| 50985453 | TOMPKINS INVESTMENT SERVICES | |
| 50985328 | TOMPKINS INVESTMENT SERVICES | |
| 50985257 | TOMPKINS INVESTMENT SERVICES | |
| 50985207 | TOMPKINS INVESTMENT SERVICES | |
| 50984625 | TOMPKINS INVESTMENT SERVICES | |
| 50951443 | TOMPKINS INVESTMENT SERVICES | |
| 50951438 | TOMPKINS INVESTMENT SERVICES | |
| 50984404 | TOMPKINS INVESTMENT SERVICES | |
| 50962080 | TOMPKINS INVESTMENT SERVICES | |
| 50962069 | TOMPKINS INVESTMENT SERVICES | |
| 50961992 | TOMPKINS INVESTMENT SERVICES | |
| 50961870 | TOMPKINS INVESTMENT SERVICES | |
| 50992910 | TOMPKINS INVESTMENT SERVICES | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961848 | TOMPKINS INVESTMENT SERVICES | |
| 50961847 | TOMPKINS INVESTMENT SERVICES | |
| 50961606 | TOMPKINS INVESTMENT SERVICES | |
| 50961572 | TOMPKINS INVESTMENT SERVICES | |
| 50961149 | TOMPKINS INVESTMENT SERVICES | |
| 50961056 | TOMPKINS INVESTMENT SERVICES | |
| 50961039 | TOMPKINS INVESTMENT SERVICES | |
| 50950682 | TOMPKINS INVESTMENT SERVICES | |
| 50960961 | TOMPKINS INVESTMENT SERVICES | |
| 50950675 | TOMPKINS INVESTMENT SERVICES | |
| 50960936 | TOMPKINS INVESTMENT SERVICES | |
| 50950583 | TOMPKINS INVESTMENT SERVICES | |
| 50950491 | TOMPKINS INVESTMENT SERVICES | |
| 50950453 | TOMPKINS INVESTMENT SERVICES | |
| 50950443 | TOMPKINS INVESTMENT SERVICES | |
| 50950366 | TOMPKINS INVESTMENT SERVICES | |
| 50950335 | TOMPKINS INVESTMENT SERVICES | |
| 50980138 | TOMPKINS INVESTMENT SERVICES | |
| 50950274 | TOMPKINS INVESTMENT SERVICES | |
| 50960133 | TOMPKINS INVESTMENT SERVICES | |
| 50950151 | TOMPKINS INVESTMENT SERVICES | |
| 50950126 | TOMPKINS INVESTMENT SERVICES | |
| 50950115 | TOMPKINS INVESTMENT SERVICES | |
| 50950038 | TOMPKINS INVESTMENT SERVICES | |
| 50978790 | TOMPKINS INVESTMENT SERVICES | |
| 50959576 | TOMPKINS INVESTMENT SERVICES | |
| 50978711 | TOMPKINS INVESTMENT SERVICES | |
| 50959508 | TOMPKINS INVESTMENT SERVICES | |
| 50949941 | TOMPKINS INVESTMENT SERVICES | |
| 50978547 | TOMPKINS INVESTMENT SERVICES | |
| 50978539 | TOMPKINS INVESTMENT SERVICES | |
| 50978479 | TOMPKINS INVESTMENT SERVICES | |
| 50978469 | TOMPKINS INVESTMENT SERVICES | |
| 50978468 | TOMPKINS INVESTMENT SERVICES | |
| 50949890 | TOMPKINS INVESTMENT SERVICES | |
| 50978126 | TOMPKINS INVESTMENT SERVICES | |
| 50978090 | TOMPKINS INVESTMENT SERVICES | |
| 50949753 | TOMPKINS INVESTMENT SERVICES | |
| 50949728 | TOMPKINS INVESTMENT SERVICES | |
| 50977633 | TOMPKINS INVESTMENT SERVICES | |
| 50958937 | TOMPKINS INVESTMENT SERVICES | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958848 | TOMPKINS INVESTMENT SERVICES | |
| 50976771 | TOMPKINS INVESTMENT SERVICES | |
| 50976743 | TOMPKINS INVESTMENT SERVICES | |
| 50976721 | TOMPKINS INVESTMENT SERVICES | |
| 50976582 | TOMPKINS INVESTMENT SERVICES | |
| 50958307 | TOMPKINS INVESTMENT SERVICES | |
| 50976115 | TOMPKINS INVESTMENT SERVICES | |
| 50976091 | TOMPKINS INVESTMENT SERVICES | |
| 50976053 | TOMPKINS INVESTMENT SERVICES | |
| 50958222 | TOMPKINS INVESTMENT SERVICES | |
| 50976034 | TOMPKINS INVESTMENT SERVICES | |
| 50958111 | TOMPKINS INVESTMENT SERVICES | |
| 50975706 | TOMPKINS INVESTMENT SERVICES | |
| 50958010 | TOMPKINS INVESTMENT SERVICES | |
| 50949179 | TOMPKINS INVESTMENT SERVICES | |
| 50975527 | TOMPKINS INVESTMENT SERVICES | |
| 50949176 | TOMPKINS INVESTMENT SERVICES | |
| 50949173 | TOMPKINS INVESTMENT SERVICES | |
| 50949163 | TOMPKINS INVESTMENT SERVICES | |
| 50949150 | TOMPKINS INVESTMENT SERVICES | |
| 50957886 | TOMPKINS INVESTMENT SERVICES | |
| 50949137 | TOMPKINS INVESTMENT SERVICES | |
| 50948982 | TOMPKINS INVESTMENT SERVICES | |
| 50974689 | TOMPKINS INVESTMENT SERVICES | |
| 50948953 | TOMPKINS INVESTMENT SERVICES | |
| 50957500 | TOMPKINS INVESTMENT SERVICES | |
| 50974550 | TOMPKINS INVESTMENT SERVICES | |
| 50948899 | TOMPKINS INVESTMENT SERVICES | |
| 50973768 | TOMPKINS INVESTMENT SERVICES | |
| 50973765 | TOMPKINS INVESTMENT SERVICES | |
| 50973606 | TOMPKINS INVESTMENT SERVICES | |
| 50973576 | TOMPKINS INVESTMENT SERVICES | |
| 50973562 | TOMPKINS INVESTMENT SERVICES | |
| 50973492 | TOMPKINS INVESTMENT SERVICES | |
| 50973207 | TOMPKINS INVESTMENT SERVICES | |
| 51043422 | TOMS JOHN | |
| 51043421 | TOMS JOHN | |
| 51043420 | TOMS JOHN | |
| 51043419 | TOMS JOHN | |
| 51043424 | TONDRE FAMILY TRUST | |
| 50946709 | TONEYWJ | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945517 | TONI ADELE DREWRY REVOCABLE | |
| 51008937 | TONI ESSNER IRA ROLLOVER | |
| 51031727 | TONI L PASSERMAN 2012 IRREVOCABLE TRUST | |
| 50942723 | TONI P LEWIS | |
| 50957678 | TONI RICHARDS KING REV TRUST | |
| 51024726 | TONI W MILLER | |
| 51043430 | TONINA FAMILY REVOCABLE TRUST | |
| 50992874 | TONKON TORP LLP FBO RONALD L G | |
| 51043431 | TONN IRA ROLLOVER | |
| 51037151 | TONY H COFFEY | |
| 50996045 | TONY L POPE ROLLOVER IRA C C | |
| 50965105 | TONY POZE TREASURER OF THE NATHAN | |
| 51045252 | TONY TAI-TSE WAN AND JEANNE LAN JTWROS | |
| 51045259 | TONY TAI-TSE WAN ROLLOVER IRA | |
| 50975467 | TONY V BEOVICH IRA R/O | |
| 50988389 | TONY W MOLLEUR ROLLOVER IRA | |
| 50973299 | TONYA M NICHOLS IRA | |
| 50972832 | TOOLCRAFT PRODUCTS INC | |
| 51043438 | TOOLCRAFT PRODUCTS INC | |
| 51043436 | TOOLCRAFT PRODUCTS INC PROFIT | |
| 51043445 | TOP KAPY INC | |
| 50986939 | TOPPER JOHN E | |
| 51024330 | TOPPER JOHN E | |
| 50942418 | TOPPER SETH IRREV | |
| 51042545 | TOPPING A BRYAN | |
| 50945776 | TOPSY GLANTZ | |
| 50946662 | TORGERSON QTIP | |
| 51011170 | TORO II INVESTMENT CO LTD LLC | |
| 50955679 | TORR LIB GEN BFS | |
| 50992219 | TORR LIB GEN FD RMC | |
| 50955680 | TORR LIB GODFREY BFS | |
| 50992221 | TORR LIB GODFREY RMC | |
| 50955681 | TORR LIB INC AC BFS | |
| 50961173 | TORREY TOLBERT CONSERVATORSHIP | |
| 50992202 | TORRINGTON AREA FDN TRUST | |
| 50992224 | TORRINGTON HISTORICAL SOC TAX | |
| 50994595 | TORRINGTON SAVINGS BANK | |
| 50992401 | TORRINGTON SAVINGS BANK | |
| 50991419 | TORRINGTON SAVINGS BANK | |
| 50985315 | TORRINGTON SAVINGS BANK | |
| 50984207 | TORRINGTON SAVINGS BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983918 | TORRINGTON SAVINGS BANK | |
| 50951245 | TORRINGTON SAVINGS BANK | |
| 50950468 | TORRINGTON SAVINGS BANK | |
| 50978568 | TORRINGTON SAVINGS BANK | |
| 50949694 | TORRINGTON SAVINGS BANK | |
| 50973784 | TORRINGTON SAVINGS BANK | |
| 51037523 | TOSHITARO & RUTH TOSHIYE SEKIYA | |
| 51005515 | TOUCHSTONE AUTO PAINTS INC PS | |
| 51005568 | TOUCHSTONE PAINT & LACQUER CO | |
| 50988411 | TOUHEY VIRGINIA ELLEN | |
| 50973932 | TOUPSJNT | |
| 50959090 | TOWELL LINDSAY B IRA | |
| 50962628 | TOWERS FAMILY LTD PART EQ | |
| 50958037 | TOWN OF BAKERSFIELD VT | |
| 51031648 | TOWN OF CABOT UDAG FUND | |
| 50972351 | TOWN OF CHERRYFIELD | |
| 51032011 | TOWN OF GREENE ELLA AUGUSTA THOMPSON FUND | |
| 50972362 | TOWN OF MT DESERT AGENCY | |
| 51032098 | TOWN OF POLAND A B RICKER MEMORIAL LIBRARY | |
| 50994225 | TOWN OF VERNON EMPS RETIREMENT IM | |
| 50993775 | TOWN OF VERNON EMPS RETIREMENT IM | |
| 50994226 | TOWN OF WINDSOR PENSION PLAN | |
| 50993780 | TOWN OF WINDSOR PENSION PLAN | |
| 51031935 | TOWN OF WISCASSET ENDOWMENT FUND | |
| 51031936 | TOWN OF WISCASSET RESERVE FUND | |
| 50946182 | TOWNLEY LEE B TRUST UW FBO LO | |
| 51026342 | TOWNSEND BROWN JR DDS PC PSP | |
| 51026343 | TOWNSEND BROWN TRUST UW TIMOTH | |
| 50968580 | TOWNSEND DANIEL KENT INVESTMEN | |
| 51043499 | TOWNSEND DAVID | |
| 51043498 | TOWNSEND DAVID | |
| 50992429 | TOY JACK C IRA | |
| 50989528 | TR 1/26/84 B/O ALICE S BYRD | |
| 50989529 | TR 1/26/84 B/O LUCY B BYRD | |
| 50980359 | TR ANN D MURRAY U/A 10/24/97 | |
| 50971286 | TR ARNOLD HEREWARD PRICE IRREV | |
| 50970674 | TR AUDREY B SAUPE U/A | |
| 50971276 | TR BRANDON R COMER UA MWA III | |
| 50995543 | TR CHARLES S FRALIN - IRA | |
| 50995534 | TR CLYDE DAVID WATSON IRA | |
| 50995924 | TR COMMWLTH COMMUNITY TR - MASTER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995923 | TR COMMWLTH COMMUNITY TR - POOLED | |
| 50995801 | TR COMMWLTH COMMUNITY TR - POOLED | |
| 50942528 | TR DONNA BARRS UA | |
| 50995533 | TR EPPA HUNTON SEP IRA | |
| 51005689 | TR FBO EMILY GLASS UNDER ITEM | |
| 50977501 | TR FBO GINO MAGLIO | |
| 50965492 | TR FBO JACQUELINE HART LEACH E | |
| 50995548 | TR FRED PRESS IRA | |
| 50963920 | TR ISABEL D HATCHETT U/W AWD | |
| 50969239 | TR JAMES B MCINTYRE RESTATED 7/16/03 | |
| 50969232 | TR JOHN H CLEMENTS U/A IRA ROLLOVER | |
| 50994167 | TR JUDITH HERRMAN B | |
| 50970953 | TR KATHRYN BARBOUR FAMILY TRUST | |
| 50969231 | TR L RALPH HICKS JR IRA | |
| 50995544 | TR LAWRENCE E BURKE - IRA | |
| 50995545 | TR MARGARET R BURKE - IRA | |
| 50969238 | TR MARITZA M MCINTYRE | |
| 50963896 | TR MIRIAM HERMAN U/W M SOSNIK | |
| 50980361 | TR STANLEY D SMITH JR | |
| 50995547 | TR STEPHEN B BURKE IRA | |
| 50941636 | TR U/A JOE HEATON | |
| 50941557 | TR U/A KENT FURLONG | |
| 50989533 | TR U/IND 10/16/87 B/O | |
| 50989531 | TR U/IND DTD 4/18/90 F/B/O | |
| 50989642 | TR U/IND F SKIDDY VON STATDE FAM | |
| 50989645 | TR U/IND F SKIDDY VON STATDE MARI | |
| 50992053 | TR U/W AH SURPRENANT | |
| 50996442 | TR U/W OF DC FBO ANNEMARIE COCHRAN | |
| 50957363 | TR UA DTD 3896 FBO THOMAS H B | |
| 50957361 | TR UA DTD3896 FBO FRANCES P | |
| 50947620 | TR UA ONEAL CLINIC MONEY | |
| 50967990 | TR UAGR DTD91901 WITH JOAN E | |
| 50949847 | TR UIND M JOAN BATCHELDERREST | |
| 50965364 | TR UW ANN M GULLEY | |
| 50957364 | TR UW DTD 12385 FBO JOSEPHINE | |
| 50950824 | TR UW MARION T FORSYTHE | |
| 51022094 | TR UWO MALCOLM CHACE JR | |
| 51022075 | TR UWO MALCOLM CHACE JR | |
| 50969770 | TR WILLIAM H WEDDLE RESIDUARY | |
| 50943714 | TR/BANKERS EQUITY | |
| 50943083 | TR/GRADISON EQUITY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943829 | TR/HARBOR EQUITY | |
| 50943326 | TR/RCM EQUITY | |
| 51003502 | TRACEY A CHEVALIER IRA | |
| 51031450 | TRACEY G RIESE IRA ROLLOVER | |
| 50943777 | TRACEY GEMMILL THE GLENMEDE TRUST | |
| 50955328 | TRACEY GEMMILL-SIMON | |
| 51031449 | TRACEY GREENE RIESE | |
| 50989295 | TRACEY M SERENE | |
| 50979315 | TRACHTE BLDG SYS ESOP AGENCY | |
| 50985512 | TRACHTE IRB BOND FUND | |
| 50979243 | TRACHTE IRB RESERVE | |
| 50992781 | TRACIE ABBOTT TRUST | |
| 50965441 | TRACY E ZON IRREVOCABLE TRUST | |
| 51015497 | TRACY K & BRIAN Y HIYANE JT/ SCHWAB: ███3074 | |
| 51018646 | TRACY KEEGAN | |
| 50995575 | TRACY L HICKMAN TRUST DTD 522 | |
| 50983761 | TRACY MORGAN IRA | |
| 51017791 | TRACY PRICE JOHNSON | |
| 51017790 | TRACY PRICE JOHNSON | |
| 51005592 | TRACYE AND TROY GILLELAND JOIN | |
| 50995927 | TRADE SUSPENSE ACCOUNT | |
| 51008902 | TRAILER TRANSPORT SYSTEMS INC | |
| 51032499 | TRANS WORLD RADIO | |
| 51026293 | TRANS WORLD RADIO GAF | |
| 50953027 | TRANSPLANT FOUNDATION | |
| 50953026 | TRANSPLANT FOUNDATION THE GLENMEDE TRUST | |
| 51005812 | TRAVIS LEE CULWELL IRA | |
| 50945782 | TRAVIS M HAMILTON | |
| 50945714 | TRAVIS M HAMILTON | |
| 50996114 | TRAVIS MICHAEL ROBERTS TRUST | |
| 51000069 | TRAVISS I RRIF | |
| 50947662 | TRAYLOR FERTILIZER 401(K) | |
| 50941378 | TRAYNOR LAW FIRM P/S | |
| 50992450 | TRAYNOR RITA C IRA | |
| 50972160 | TREANOR IRA FBO CREDIT SHELTER | |
| 51043564 | TREBBAH LLC #███-6313 | |
| 50947996 | TREBLER AGENCY | |
| 50948828 | TREBLER IRA | |
| 50948641 | TREBLERPER TBPP | |
| 50953483 | TREDEGAR TRUST COMPANY TRUSTEE | |
| 50970704 | TRELAY II PROFIT SHARING PLAN & TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043574 | TREMBLAY FAMILY PARTNERSHIP L | |
| 51043573 | TREMBLAY ROBERT | |
| 51043572 | TREMBLAY ROBERT | |
| 51043571 | TREMBLAY ROBERT | |
| 51043577 | TREMONT TEMPLE BAPTIST CHURCH - BOBBIE CURRIE B | |
| 51043576 | TREMONT TEMPLE BAPTIST CHURCH - GENERAL TRUST F | |
| 51003828 | TRENT CAPITAL MANAGEMENT | |
| 51003826 | TRENT CAPITAL MANAGEMENT | |
| 51001267 | TRENT CAPITAL MANAGEMENT | |
| 50997545 | TRENT CAPITAL MANAGEMENT | |
| 50996508 | TRENT CAPITAL MANAGEMENT | |
| 51044962 | TRENT CAPITAL MANAGEMENT | |
| 51044236 | TRENT CAPITAL MANAGEMENT | |
| 51041235 | TRENT CAPITAL MANAGEMENT | |
| 51037498 | TRENT CAPITAL MANAGEMENT | |
| 51036219 | TRENT CAPITAL MANAGEMENT | |
| 51033244 | TRENT CAPITAL MANAGEMENT | |
| 51032839 | TRENT CAPITAL MANAGEMENT | |
| 51032722 | TRENT CAPITAL MANAGEMENT | |
| 51032320 | TRENT CAPITAL MANAGEMENT | |
| 51031241 | TRENT CAPITAL MANAGEMENT | |
| 51031184 | TRENT CAPITAL MANAGEMENT | |
| 51026241 | TRENT CAPITAL MANAGEMENT | |
| 51022623 | TRENT CAPITAL MANAGEMENT | |
| 51021770 | TRENT CAPITAL MANAGEMENT | |
| 51019647 | TRENT CAPITAL MANAGEMENT | |
| 51019644 | TRENT CAPITAL MANAGEMENT | |
| 51019642 | TRENT CAPITAL MANAGEMENT | |
| 51019641 | TRENT CAPITAL MANAGEMENT | |
| 51015856 | TRENT CAPITAL MANAGEMENT | |
| 51015258 | TRENT CAPITAL MANAGEMENT | |
| 51014626 | TRENT CAPITAL MANAGEMENT | |
| 51014306 | TRENT CAPITAL MANAGEMENT | |
| 51014295 | TRENT CAPITAL MANAGEMENT | |
| 51013003 | TRENT CAPITAL MANAGEMENT | |
| 51011475 | TRENT CAPITAL MANAGEMENT | |
| 51011474 | TRENT CAPITAL MANAGEMENT | |
| 51010141 | TRENT CAPITAL MANAGEMENT | |
| 51009491 | TRENT CAPITAL MANAGEMENT | |
| 51009489 | TRENT CAPITAL MANAGEMENT | |
| 50955921 | TRENT D STILES & | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50955924 | TRENT D STILES IRASEP | |
| 50977056 | TRENTON ORTHOPAEDIC GROUP | |
| 50977055 | TRENTON ORTHOPAEDIC GROUP PA | |
| 50977054 | TRENTON ORTHOPAEDIC GROUP PA MONEY | |
| 50947868 | TREPTEALBERT | |
| 50948786 | TREPTEALBERT E | |
| 50947869 | TREPTECELESTE | |
| 50944434 | TRESCHER FAMILY LIMITED PARTNE | |
| 50982020 | TREUTING SPOUSAL IRA CAROLYN D | |
| 51014916 | TREVANIA D HENDERSON | |
| 51020255 | TREVOR A LAMPTON | |
| 51017963 | TREVOR M JONES TRUST U/A DTD 3/14/01 | |
| 50947043 | TREVOR MEEKS AGENCY UNDER | |
| 50971475 | TRI - NORTH BUILDERS INC ESOP | |
| 51013608 | TRI STATE ORTHOPAEDICS CTR INC | |
| 50974153 | TRI TOWN MEDICAL FOUNDATION IN | |
| 50992899 | TRIAD GROUP INC | |
| 50974122 | TRIAD REALTY CO IMA | |
| 50963243 | TRIBECRLY | |
| 50955769 | TRIBUTE PRE-NEED REV TRUST EQUITY (186E) | |
| 50992261 | TRIBUTE PRENEED TR | |
| 50951079 | TRICIA ANDERSON | |
| 50950553 | TRICIA ANDERSON IRA | |
| 50992962 | TRICIA DILLER CARBO TRUST | |
| 50995568 | TRICIA L BISHOP TRUST FBO TYL | |
| 51016968 | TRIDENT HOLDINGS LLC H ENTERPRISES | |
| 51013681 | TRIEBWASSER KEITH C PHD | |
| 51013680 | TRIEBWASSER KEITH C PHD | |
| 51043596 | TRIESTRAM DOUGLAS | |
| 51043595 | TRIESTRAM DOUGLAS | |
| 51043594 | TRIESTRAM DOUGLAS | |
| 50960318 | TRILBY COHEN AND WILLIAM STUMP | |
| 50960317 | TRILBY COHEN AND WILLIAM STUMP | |
| 50972157 | TRILLIUM ASSET MANAGEMENT CORP | |
| 50985304 | TRILLIUM ASSET MANAGEMENT CORP | |
| 50949130 | TRILLIUM ASSET MANAGEMENT CORP | |
| 50960238 | TRIMARK - MEYER LGV CAMBIAR (SB) | |
| 50970623 | TRIMBLE JOAN W | |
| 50962428 | TRIMIXFOUNDATION | |
| 51018065 | TRIMIXFOUNDATION | |
| 50999433 | TRINA K BERMAN TRUST FBO BARR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972365 | TRINITARIAN PARISH CHURCH IA A | |
| 50976397 | TRINITY CHURCH THE GLENMEDE TRUST | |
| 50946962 | TRINITY EPISCOPAL CHURCH AGENCY | |
| 50983034 | TRINITY EPISCOPAL SCHOOL ENDOW | |
| 51043604 | TRINITY EVANGELICAL LUTHERAN CHURCH | |
| 51046772 | TRIONA J A WINTER UTMA | |
| 50942204 | TRIPLETT DOUG 8/7/43 | |
| 50942191 | TRIPLETT DOUG TRUST | |
| 50946422 | TRIPP FRANK TRUST U/A F/B/O THE KIMBALL FAMILY | |
| 50946420 | TRIPPFRANK TUA FBO POLLY SMITH | |
| 50956955 | TRIPP-MCLANE TRUST INV AGENCY-MFP-S | |
| 51031944 | TRISHA JEAN GRAVES | |
| 50976469 | TRISHA L FALB AGENCY #1 | |
| 50976435 | TRISHA LYNN FALB 1996 IRREV TRUST AGENCY | |
| 50982802 | TRI-STATE DIGESTIVE PS | |
| 50941889 | TRIVANDRUM RAMASWAMY | |
| 50942419 | TRMC EQUITY FUND | |
| 50946597 | TROOST DECEDENTS | |
| 50946596 | TROOST SURVIVORS | |
| 50948796 | TROOSTGE IRA | |
| 50955616 | TROSSETTER-GENEVA | |
| 50960982 | TROXELL FAMILY TUW | |
| 50942214 | TROY J MCDOLE | |
| 50942396 | TROY TAYLOR IMA | |
| 50942394 | TROY TAYLOR TRUST | |
| 50975763 | TROY UMC AGENCY | |
| 50972100 | TRS CHARLES PFEFFER IRREV TRUST | |
| 50972173 | TRS CSM FAMILY TRUST | |
| 50970569 | TRS DONNA F HICKS U/A | |
| 50972174 | TRS ELIZABETH H OCONNELL U/A IRREV | |
| 50972095 | TRS G H LILLASTON RES TR FBO FDL JR | |
| 50972099 | TRS G MILTON RITTER JR TR U/A-FAM | |
| 50972169 | TRS JENNIFER J KEMPER TUA | |
| 50970947 | TRS JOHN YOUNG MASON U/A 5/22/74 | |
| 50970568 | TRS MARILYN K MCINTYRE U/A | |
| 50972177 | TRS MW ARMISTEAD III FAMILY FDN | |
| 50972171 | TRS MW ARMISTEAD III FAMILY TRUST | |
| 50972178 | TRS PEGGY M NUNNALLY U/A GJM | |
| 50972170 | TRS THOMAS A SLACK FBO C S CAGE | |
| 50972172 | TRS U/A DOUGLAS H PARKS - IRREV | |
| 50989583 | TRS U/IND 12/15/34 B/O ELEANOR L | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989516 | TRS U/IND 12/15/34 B/O WILLIAM L | |
| 50989470 | TRS U/IND 12/21/40 SALLY SALTONSTA | |
| 50989582 | TRS U/IND 3/15/22 B/O MURIEL GS | |
| 50989517 | TRS U/IND 7/23/62 B/O LEVERETT | |
| 50989587 | TRS U/IND 9/19/62 B/O CAMERON C L | |
| 50989585 | TRS U/IND 9/19/62 B/O ELEANOR L | |
| 50989586 | TRS U/IND 9/19/62 B/O GEORGE LEWIS | |
| 50989584 | TRS U/IND 9/19/62 B/O GEORGE LEWIS | |
| 50989588 | TRS U/IND 9/19/62 B/O LISA L LEWI | |
| 50989589 | TRS U/IND 9/19/62 B/O M LYNN LEWI | |
| 50972176 | TRS VIRGINIA H STEVENSON IRREV 1988 | |
| 50972175 | TRS VIRGINIA H STEVENSON U/A IRREV | |
| 50972179 | TRS WILLIAM E HALL FBO HUGH HALL | |
| 50941607 | TRU/W ANN GULLEY | |
| 50955313 | TRUDE L LAWRENCE IMA (I) | |
| 50975034 | TRUDIANNE ELISE TEMPLE TRUST - PLEDGED | |
| 51013110 | TRUDY J GREENLAW IRA ROLLOVER | |
| 50952640 | TRUDY LARSON MD / FIDELITY████4479 | |
| 50962821 | TRUDY PEMBERTON TR/RCI | |
| 50959314 | TRUDY RIDEOUT | |
| 51043668 | TRUEBLOOD TIMOTHY & MARY | |
| 50980082 | TRUESDELL & TRUESDELL INC | |
| 51043672 | TRUGMAN RODNEY | |
| 51043671 | TRUGMAN RODNEY | |
| 50949806 | TRUIND GIRL SCOUTS OF EASTERN | |
| 50949912 | TRUIND ROBERT F SIM JRROBERT | |
| 50949828 | TRUIND SALEM HOSPITAL POOLED L | |
| 50950898 | TRUINDTHOMAS O MOHAN | |
| 50945478 | TRULA A ROSS REVOCABLE TRUST | |
| 50995081 | TRUMAN G COPELAND IRA | |
| 50986365 | TRUMAN T SEMANS R IRA | |
| 50989781 | TRUMBULE JOHN | |
| 50989780 | TRUMBULE JOHN | |
| 50989777 | TRUMBULE JOHN | |
| 50989782 | TRUMBULE JOHN C | |
| 50989779 | TRUMBULE JOHN C | |
| 50989778 | TRUMBULE SUSAN | |
| 51043678 | TRUMBULL FAMILY GENERATION SKI | |
| 50996080 | TRUMBULL FAMILY LIVING TRUST | |
| 50996079 | TRUMBULL FAMILY LIVING TRUST | |
| 51043676 | TRUMBULL FAMILY LIVING TRUST5/03 | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043679 | TRUMBULL FAMILY SURVIVORS TRUS | |
| 50957040 | TRUMLEY FBO DAVE | |
| 50957104 | TRUST | |
| 50960657 | TRUST AGENT FORTHE HELEN P LIV | |
| 50950806 | TRUST AGMT MADE BY GR CARTER II DATED 10/5/72 FB | |
| 50950409 | TRUST AGMT MADE BY MARION W HO | |
| 50950816 | TRUST AGMT MADE BY OLIVE H CAR | |
| 50950818 | TRUST AGMT MADE BYMARTHA LOZANO DATED MAY 5 1 | |
| 50998787 | TRUST B FBO BARBARA T COCHRAN | |
| 50984139 | TRUST B SHR EXEMPT TRUST G ALLAN MARSTED | |
| 51041682 | TRUST B U/W JOHN MOREL | |
| 50985534 | TRUST B UW WILLIAM HALL SR | |
| 50963900 | TRUST B-1 U/W CHESTER CARMEAN | |
| 50963901 | TRUST B-2 U/W CHESTER CARMEAN | |
| 50949899 | TRUST CO &S P FIELDMAN CO TRUS | |
| 50951000 | TRUST CO JACOBS SEGAL TRUSTEES | |
| 50946152 | TRUST CO OF STERNE AGEE & LEACH | |
| 50950013 | TRUST CO RUTHFINNISS GARY A PE | |
| 50967713 | TRUST CO TRUSTEECHARLES R PE | |
| 50950251 | TRUST CO TRUSTEEKING FAMILY TR | |
| 50967712 | TRUST CO TRUSTEELEONCE R MARCH | |
| 50950026 | TRUST CO TRUSTEEUA BARBARA L | |
| 50949860 | TRUST CO TRUSTEEUIND WALTER G | |
| 50950017 | TRUST COAND GEORGE B ALMY TRUI | |
| 50963163 | TRUST COCUSTODIAN FOR RITA H L | |
| 50960389 | TRUST COINVESTMENT MANAGEMENT | |
| 50960381 | TRUST COINVESTMENT MANAGEMENT | |
| 50960366 | TRUST COINVESTMENT MANAGER FO | |
| 50960430 | TRUST COINVESTMENT MANAGERENDI | |
| 50960711 | TRUST COINVESTMENT MANAGEREST | |
| 50960424 | TRUST COINVESTMENT MANAGERFOR | |
| 50960375 | TRUST COINVESTMENT MANAGERFOR | |
| 50960699 | TRUST COINVESTMENT MANAGERJEW | |
| 50971936 | TRUST COMPANY OF ILLINOIS | |
| 50971935 | TRUST COMPANY OF ILLINOIS | |
| 50971934 | TRUST COMPANY OF ILLINOIS | |
| 50971933 | TRUST COMPANY OF ILLINOIS | |
| 50971932 | TRUST COMPANY OF ILLINOIS | |
| 50971166 | TRUST COMPANY OF ILLINOIS | |
| 50971159 | TRUST COMPANY OF ILLINOIS | |
| 50971127 | TRUST COMPANY OF ILLINOIS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971117 | TRUST COMPANY OF ILLINOIS | |
| 50971115 | TRUST COMPANY OF ILLINOIS | |
| 50971111 | TRUST COMPANY OF ILLINOIS | |
| 50971063 | TRUST COMPANY OF ILLINOIS | |
| 50970594 | TRUST COMPANY OF ILLINOIS | |
| 50970585 | TRUST COMPANY OF ILLINOIS | |
| 50970581 | TRUST COMPANY OF ILLINOIS | |
| 50970580 | TRUST COMPANY OF ILLINOIS | |
| 50970480 | TRUST COMPANY OF ILLINOIS | |
| 50969456 | TRUST COMPANY OF ILLINOIS | |
| 50969383 | TRUST COMPANY OF ILLINOIS | |
| 50968199 | TRUST COMPANY OF ILLINOIS | |
| 50968180 | TRUST COMPANY OF ILLINOIS | |
| 50995302 | TRUST COMPANY OF ILLINOIS | |
| 50995301 | TRUST COMPANY OF ILLINOIS | |
| 50995300 | TRUST COMPANY OF ILLINOIS | |
| 50995299 | TRUST COMPANY OF ILLINOIS | |
| 50995298 | TRUST COMPANY OF ILLINOIS | |
| 50995297 | TRUST COMPANY OF ILLINOIS | |
| 50995296 | TRUST COMPANY OF ILLINOIS | |
| 50995295 | TRUST COMPANY OF ILLINOIS | |
| 50995294 | TRUST COMPANY OF ILLINOIS | |
| 50995293 | TRUST COMPANY OF ILLINOIS | |
| 50995292 | TRUST COMPANY OF ILLINOIS | |
| 50995173 | TRUST COMPANY OF ILLINOIS | |
| 50995172 | TRUST COMPANY OF ILLINOIS | |
| 50995163 | TRUST COMPANY OF ILLINOIS | |
| 50995162 | TRUST COMPANY OF ILLINOIS | |
| 50995161 | TRUST COMPANY OF ILLINOIS | |
| 50995160 | TRUST COMPANY OF ILLINOIS | |
| 50995157 | TRUST COMPANY OF ILLINOIS | |
| 50995156 | TRUST COMPANY OF ILLINOIS | |
| 50995155 | TRUST COMPANY OF ILLINOIS | |
| 50995154 | TRUST COMPANY OF ILLINOIS | |
| 50995153 | TRUST COMPANY OF ILLINOIS | |
| 50994652 | TRUST COMPANY OF ILLINOIS | |
| 50994651 | TRUST COMPANY OF ILLINOIS | |
| 50994650 | TRUST COMPANY OF ILLINOIS | |
| 50994649 | TRUST COMPANY OF ILLINOIS | |
| 50994648 | TRUST COMPANY OF ILLINOIS | |
| 50994647 | TRUST COMPANY OF ILLINOIS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994646 | TRUST COMPANY OF ILLINOIS | |
| 50994443 | TRUST COMPANY OF ILLINOIS | |
| 50994441 | TRUST COMPANY OF ILLINOIS | |
| 50994426 | TRUST COMPANY OF ILLINOIS | |
| 50994425 | TRUST COMPANY OF ILLINOIS | |
| 50994424 | TRUST COMPANY OF ILLINOIS | |
| 50994421 | TRUST COMPANY OF ILLINOIS | |
| 50994420 | TRUST COMPANY OF ILLINOIS | |
| 50994223 | TRUST COMPANY OF ILLINOIS | |
| 50994222 | TRUST COMPANY OF ILLINOIS | |
| 50994221 | TRUST COMPANY OF ILLINOIS | |
| 50993808 | TRUST COMPANY OF ILLINOIS | |
| 50993801 | TRUST COMPANY OF ILLINOIS | |
| 50993800 | TRUST COMPANY OF ILLINOIS | |
| 50993799 | TRUST COMPANY OF ILLINOIS | |
| 50993713 | TRUST COMPANY OF ILLINOIS | |
| 50993712 | TRUST COMPANY OF ILLINOIS | |
| 50993711 | TRUST COMPANY OF ILLINOIS | |
| 50993172 | TRUST COMPANY OF ILLINOIS | |
| 50993170 | TRUST COMPANY OF ILLINOIS | |
| 50993151 | TRUST COMPANY OF ILLINOIS | |
| 50993141 | TRUST COMPANY OF ILLINOIS | |
| 50993099 | TRUST COMPANY OF ILLINOIS | |
| 50993076 | TRUST COMPANY OF ILLINOIS | |
| 50993069 | TRUST COMPANY OF ILLINOIS | |
| 50987420 | TRUST COMPANY OF ILLINOIS | |
| 50986780 | TRUST COMPANY OF ILLINOIS | |
| 50984264 | TRUST COMPANY OF ILLINOIS | |
| 50984263 | TRUST COMPANY OF ILLINOIS | |
| 50984262 | TRUST COMPANY OF ILLINOIS | |
| 50984261 | TRUST COMPANY OF ILLINOIS | |
| 50984260 | TRUST COMPANY OF ILLINOIS | |
| 50984259 | TRUST COMPANY OF ILLINOIS | |
| 50984258 | TRUST COMPANY OF ILLINOIS | |
| 50984257 | TRUST COMPANY OF ILLINOIS | |
| 50984256 | TRUST COMPANY OF ILLINOIS | |
| 50984255 | TRUST COMPANY OF ILLINOIS | |
| 50984254 | TRUST COMPANY OF ILLINOIS | |
| 50984253 | TRUST COMPANY OF ILLINOIS | |
| 50984252 | TRUST COMPANY OF ILLINOIS | |
| 50984251 | TRUST COMPANY OF ILLINOIS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50983922 | TRUST COMPANY OF ILLINOIS | |
| 50983921 | TRUST COMPANY OF ILLINOIS | |
| 50983920 | TRUST COMPANY OF ILLINOIS | |
| 50983915 | TRUST COMPANY OF ILLINOIS | |
| 50983912 | TRUST COMPANY OF ILLINOIS | |
| 50983909 | TRUST COMPANY OF ILLINOIS | |
| 50983908 | TRUST COMPANY OF ILLINOIS | |
| 50983906 | TRUST COMPANY OF ILLINOIS | |
| 50983905 | TRUST COMPANY OF ILLINOIS | |
| 50983903 | TRUST COMPANY OF ILLINOIS | |
| 50983899 | TRUST COMPANY OF ILLINOIS | |
| 50983898 | TRUST COMPANY OF ILLINOIS | |
| 50983897 | TRUST COMPANY OF ILLINOIS | |
| 50983895 | TRUST COMPANY OF ILLINOIS | |
| 50983893 | TRUST COMPANY OF ILLINOIS | |
| 50983891 | TRUST COMPANY OF ILLINOIS | |
| 50983890 | TRUST COMPANY OF ILLINOIS | |
| 50983883 | TRUST COMPANY OF ILLINOIS | |
| 50981438 | TRUST COMPANY OF ILLINOIS | |
| 50981243 | TRUST COMPANY OF ILLINOIS | |
| 50980933 | TRUST COMPANY OF ILLINOIS | |
| 50980891 | TRUST COMPANY OF ILLINOIS | |
| 50980889 | TRUST COMPANY OF ILLINOIS | |
| 50980541 | TRUST COMPANY OF ILLINOIS | |
| 50973794 | TRUST COMPANY OF ILLINOIS | |
| 50973641 | TRUST COMPANY OF ILLINOIS | |
| 50949934 | TRUST COSUCCESSOR TRUSTEECLARI | |
| 50949895 | TRUST COTHOMAS B DOYLE TRUST | |
| 50967721 | TRUST COTRUSTEE FOR ALBERT J B | |
| 50949864 | TRUST COTRUSTEE UIND DTD 2 11 | |
| 50950330 | TRUST COTRUSTEEJANINE DEFEO T | |
| 51041991 | TRUST CREATED UNDER ART 4TH A | |
| 51042141 | TRUST ESTATE FOR WILLIAM R MCELROY | |
| 51041969 | TRUST F/B/O ADAM L GIDWITZ | |
| 51001117 | TRUST F/B/O JUDITH R BRADFORD | |
| 51041971 | TRUST F/B/O ZACHARY W GIDWITZ | |
| 50975424 | TRUST FBO AARON FREEDMAN JACOB | |
| 50968108 | TRUST FBO AARON FREEDMAN JACOBS UAD 12/22/89 R | |
| 50997674 | TRUST FBO ALDEN B ASHFORTH DAT | |
| 50945120 | TRUST FBO ALISON BUNNEN - 3996 | |
| 50989398 | TRUST FBO AMEY CASE CALLAHAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50955797 | TRUST FBO CARMEN LAZO DTD 12/30/05 | |
| 50990158 | TRUST FBO CARMEN LAZO DTD 12/30/05 | |
| 50961432 | TRUST FBO CARMEN LAZO DTD 12/30/05 | |
| 50955796 | TRUST FBO DENISE LAZO DTD 12/30/05 | |
| 50990157 | TRUST FBO DENISE LAZO DTD 12/30/05 | |
| 50961430 | TRUST FBO DENISE LAZO DTD 12/30/05 | |
| 51042108 | TRUST FBO DONALD LOUCHHEIM | |
| 50951963 | TRUST FBO ELIZABETH C BUTLER | |
| 50955798 | TRUST FBO FRANK LAZO DTD 12/30/05 | |
| 50990159 | TRUST FBO FRANK LAZO DTD 12/30/05 | |
| 50961431 | TRUST FBO FRANK LAZO DTD 12/30/05 | |
| 51010978 | TRUST FBO FREDERICK M WARBURG | |
| 50989399 | TRUST FBO GENET C MAY | |
| 51040954 | TRUST FBO GERALD L STEMPLER 1 | |
| 51020468 | TRUST FBO HELEN LASAGNA UWO AN | |
| 51035812 | TRUST FBO HILARY RUBENSTEIN | |
| 51035813 | TRUST FBO HILARY RUBENSTEIN FU | |
| 51041687 | TRUST FBO JEAN H ANGLE ET AL | |
| 51035835 | TRUST FBO JONATHAN ADAM RUBENS | |
| 51035833 | TRUST FBO JONATHAN ADAM RUBENS | |
| 51024265 | TRUST FBO JUDITH SCHEUER DTD 1 | |
| 50989400 | TRUST FBO KAREN L ABELL | |
| 51042025 | TRUST FBO MARGARET GUITON | |
| 50945118 | TRUST FBO MBR - 3976 | |
| 50965493 | TRUST FBO MICHAEL P HART ET AL | |
| 50951964 | TRUST FBO NANCY C JORDAN | |
| 50965491 | TRUST FBO PATRICK J HART JR ET | |
| 50945121 | TRUST FBO PWB - 3997 | |
| 50989534 | TRUST FBO SHELBY BONNIE- ED & ROBERT BONNIE TTE | |
| 50965494 | TRUST FBO STEPHEN D HART ET AL | |
| 51032527 | TRUST FOR ADAM E ALLISON | |
| 51032529 | TRUST FOR AMANDA E ALLISON | |
| 50944160 | TRUST FOR ETANA KUTNER INVESTMENT | |
| 51032545 | TRUST FOR JAMES T ALLISON | |
| 51015211 | TRUST FOR THE BENEFIT OF CHARL | |
| 51015210 | TRUST FOR THE BENEFIT OF CHARL | |
| 50963168 | TRUST INVESTMENTAGENT FOR RICH | |
| 50960594 | TRUST INVESTMENTAGENT FOR RICH | |
| 50960367 | TRUST INVESTMENTMANAGEMENT FOR | |
| 50990347 | TRUST OF MARY P LESTER FBO LU | |
| 50990349 | TRUST OF MARY P LESTER FBO TA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947585 | TRUST POINT INC | |
| 50947172 | TRUST POINT INC | |
| 50947126 | TRUST POINT INC | |
| 50946952 | TRUST POINT INC | |
| 50945832 | TRUST POINT INC | |
| 50945831 | TRUST POINT INC | |
| 50945749 | TRUST POINT INC | |
| 50945746 | TRUST POINT INC | |
| 50949892 | TRUST STEPHENLYGOMENOS TRUSTEE | |
| 50967728 | TRUST TRUSTEEFBO HENRY SNYDER | |
| 50955786 | TRUST U/A HENRY H HOYT JR | |
| 50954100 | TRUST U/A HENRY H HOYT JR | |
| 50953285 | TRUST U/A HENRY H HOYT JR | |
| 50983785 | TRUST U/A HENRY H HOYT JR | |
| 50983499 | TRUST U/A HENRY H HOYT JR | |
| 50961424 | TRUST U/A HENRY H HOYT JR | |
| 50957957 | TRUST U/A HENRY H HOYT JR | |
| 51015150 | TRUST U/ART 5TH U/W/O GL LEVY FBO BETTY L HESS | |
| 51044060 | TRUST U/D CAROLA W ROTHSCHILD DTD 10/9/1962 | |
| 51002008 | TRUST U/I MILDRED THAYER BURDETT | |
| 50989508 | TRUST U/IND 2/29/96 B/O SUSAN VON | |
| 50989477 | TRUST U/IND 8/19/82 F/B/O DEBORAH | |
| 50989502 | TRUST U/IND 9/29/86 F/B/O ENDICOTT | |
| 51042013 | TRUST U/W AUGUST HECKSCHER FBO CLAUDE C HECKS | |
| 51044061 | TRUST U/W CAROLA W ROTHSCHILD DTD 6/5/1983 | |
| 51026279 | TRUST U/W ELIZABETH P NAULTY | |
| 50946204 | TRUST U/W ESTHER SWAN F/B/O JACK SEIMS JANET S [ | |
| 50946205 | TRUST U/W ESTHER SWAN F/B/O JOAN SEIMS JANET S [ | |
| 50946209 | TRUST U/W ESTHER SWAN F/B/O LOUIS SWAN JANET S | |
| 50978839 | TRUST U/W HAROLD PARMA FBO: PARMA PARK / TDA: 9 | |
| 51029769 | TRUST U/W JACQUES POLLACK BRIA | |
| 51042007 | TRUST U/W JANIE C HARRIS FBO LORING HARRIS AMAS | |
| 51042365 | TRUST U/W JESSICA S WOODLE FOR JOANNE S WOODLE | |
| 50955779 | TRUST U/W KATE GOOD ORCUTT | |
| 50954024 | TRUST U/W KATE GOOD ORCUTT | |
| 50953243 | TRUST U/W KATE GOOD ORCUTT | |
| 50983786 | TRUST U/W KATE GOOD ORCUTT | |
| 50983495 | TRUST U/W KATE GOOD ORCUTT | |
| 50960901 | TRUST U/W KATE GOOD ORCUTT | |
| 50978854 | TRUST U/W KATE GOOD ORCUTT | |
| 50959452 | TRUST U/W KATE GOOD ORCUTT | |

Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042052 | TRUST U/W LAURA M JACKSON / WILMINGTON TRUST: 4 | |
| 51042111 | TRUST U/W LOUISE HAUSS MILLER (EXEMPT) | |
| 51042110 | TRUST U/W LOUISE HAUSS MILLER (NON-EXEMPT) | |
| 51018457 | TRUST U/W MONTY L KARY VIOLET KARY & INGRID KATZ | |
| 51042027 | TRUST U/W OF JACQUES GUITON | |
| 50965527 | TRUST U/W RUTH B EBERHARDT | |
| 51044064 | TRUST U/W WALTER N ROTHSCHILD DTD12/23/1959 | |
| 51042414 | TRUST U/W WILBUR LIGHT FBO LUCILLE BASS LIGHT | |
| 51042356 | TRUST U/W WILLIAM M WILLIAMS FBO MARSENE PRYOR | |
| 51042355 | TRUST U/W WILLIAM M WILLIAMS FBO PATRICIA L MILT | |
| 51042354 | TRUST U/W WILLIAM M WILLIAMS FBO THOMAS M WILLI | |
| 50946164 | TRUST U/W/O GWENDOLYN M PERDUE | |
| 50961989 | TRUST UA FRANCES VANDERMARK | |
| 50950861 | TRUST UA FRANK M BLANTON | |
| 50988517 | TRUST UA NANCY WICKES SHAW | |
| 50949906 | TRUST UDEC 91294 EDWARD EGERRI | |
| 50950302 | TRUST UIND V EUGENE DEFREITAST | |
| 50946053 | TRUST UNDER AGREEMENT RUTH | |
| 50946056 | TRUST UNDER AGREEMENT RUTH PER | |
| 50946055 | TRUST UNDER AGREEMENT WILLIAM | |
| 50946054 | TRUST UNDER AGREEMENT WILLIAM | |
| 51041993 | TRUST UNDER ARTICLE 3RD OF WIL | |
| 51041992 | TRUST UNDER ARTICLE 4 A1 OF WILL OF AUSTEN T GRA | |
| 51032162 | TRUST UNDER ITEM V U/W/O JANE W WAGNER | |
| 51020790 | TRUST UNDER THE WILL OF PHYLLI | |
| 50946037 | TRUST UNDER WILL ROBERT G | |
| 51005629 | TRUST UW ALBERT F BURNS | |
| 51005294 | TRUST UW DANIEL J FITZPATRICK | |
| 51005513 | TRUST UW DAVID K BREWER SR | |
| 51009924 | TRUST UW ELIZABETH CULLUM FIQU | |
| 51010977 | TRUST UW FMW FBO JONATHAN F WA | |
| 51045347 | TRUST UW G F WARBURG FBO JONAT | |
| 50968646 | TRUST UW HARRY E WILSON | |
| 50957642 | TRUST UW HILDA ARON | |
| 51031049 | TRUST UW JAMES W REILY FBO MA | |
| 50988421 | TRUST UW JANE L ROBINSON | |
| 51005314 | TRUST UW LINDA C WILLIAMSON | |
| 50988251 | TRUST UW M MARBURG FBO WILLIA | |
| 51007292 | TRUST UW OF GLORIA MOSCONI DIC | |
| 51005509 | TRUST UW OF GORDON W CURTISS | |
| 51036663 | TRUST UW OF LAURENCE SCHAFFER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51042310 | TRUST UW OF RICHARD D WEINLAN | |
| 51005479 | TRUST UW WESLEY B WARREN SR | |
| 50968952 | TRUST UWO ANNE H BOWEN | |
| 50968494 | TRUST UWO CHARLES L GRAY | |
| 50988567 | TRUST UWO DAVID H M VAUGHAN | |
| 50997497 | TRUST UWO GEORGE S ARMSTRONG F | |
| 51043929 | TRUST UWO MARY PIPPEN | |
| 50987988 | TRUST UWO PRD STUMP FBO A HER | |
| 51012742 | TRUST UWO RUTH GOODMAN | |
| 51045782 | TRUST UWO STEPHEN WEISS FBO SUZANNE WEISS- API | |
| 51023152 | TRUST UWO VERA MATHEIS FBO THO | |
| 50955093 | TRUSTEE A J MARTINI INCPROFIT | |
| 50955097 | TRUSTEE ALFRED F ARCIERI DMDTA | |
| 50967767 | TRUSTEE DAVID NASSIF IRA | |
| 50951384 | TRUSTEE EA HATFIELD TRUST | |
| 50951383 | TRUSTEE EAHATFIELD TRUST | |
| 50967609 | TRUSTEE ED TWOHIG IRA | |
| 50951717 | TRUSTEE EDMUND CORSANO TRUSTFB | |
| 50967865 | TRUSTEE ELLEN M MCGAFFIGANROL | |
| 50967798 | TRUSTEE FOR CHRISTOPHER J ZARB | |
| 50949957 | TRUSTEE FOR DANVERS ROTARYCHAR | |
| 50967595 | TRUSTEE FOR DAVID ARREDONDO IR | |
| 50967766 | TRUSTEE FOR DIANE R NASSIF IRA | |
| 50950315 | TRUSTEE FOR EDMUND CORSANO | |
| 50967731 | TRUSTEE FOR EDWARD H TATE IISE | |
| 50967748 | TRUSTEE FOR ELLEN N MOORE IRA | |
| 50951726 | TRUSTEE FOR FUND BUNDER AGREEM | |
| 50967729 | TRUSTEE FOR GERALD T MCCARTHYR | |
| 50955085 | TRUSTEE FOR HA MACK PROFITSH | |
| 50950946 | TRUSTEE FOR HELEN M TAUROCHAR | |
| 50967771 | TRUSTEE FOR JAMESA MCAVOY JR I | |
| 50951092 | TRUSTEE FOR JANE P CAFARELLAGR | |
| 50967933 | TRUSTEE FOR JANET M PAVLISKA I | |
| 50950945 | TRUSTEE FOR JOHN C WHITEFAMIL | |
| 50967644 | TRUSTEE FOR JOHN R ADAM IRA | |
| 50967647 | TRUSTEE FOR KATHRYN M MURHPYIR | |
| 50967784 | TRUSTEE FOR KENNETH GSILVERMAN | |
| 50950940 | TRUSTEE FOR MARY E PERRYIRREVO | |
| 50951699 | TRUSTEE FOR MILES LEAVITTTUIND | |
| 50967871 | TRUSTEE FOR RALPH E ARDIFFSIMP | |
| 50967498 | TRUSTEE FOR SALEM HOSPITAL SER | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967646 | TRUSTEE FOR SANDRA M HEAPHY IR | |
| 50967841 | TRUSTEE FOR STEPHEN W HAESCHE | |
| 50967920 | TRUSTEE FOR SUZANNE QUIGLEYBEN | |
| 50967981 | TRUSTEE FOR THE ACHARLES CARA | |
| 50951720 | TRUSTEE FOR THE BARBARA L BAKE | |
| 50951390 | TRUSTEE FOR THE CHARLESF SPRI | |
| 50947505 | TRUSTEE FOR THE HELEN TRAVERST | |
| 50950318 | TRUSTEE FOR THE JEANNETTE WREN | |
| 50947491 | TRUSTEE FOR THE LIBBIE HHUBERM | |
| 50951761 | TRUSTEE FOR THE SIDNEY PFIELDM | |
| 50967942 | TRUSTEE FOR THEBARBARA J HEINE | |
| 50968016 | TRUSTEE FOR THECHARLES N LYNCH | |
| 50967952 | TRUSTEE FOR THECOSMO B PALLAZO | |
| 50967654 | TRUSTEE FOR THEDENNIS J LEONAR | |
| 50967989 | TRUSTEE FOR THEJOHN BERMINGHAM | |
| 50967943 | TRUSTEE FOR THEJOHN P FITZGERA | |
| 50967827 | TRUSTEE FOR THELELAND B MCDONO | |
| 50951718 | TRUSTEE FOR THELMA B MOORE TRU | |
| 50950313 | TRUSTEE FOR THELMA B MOORE TRU | |
| 50967978 | TRUSTEE FOR THEMARILYN A MUGN | |
| 50967983 | TRUSTEE FOR THEMARY JANE CARAN | |
| 50968017 | TRUSTEE FOR THEMARY T BEAUPRE | |
| 50967626 | TRUSTEE FOR THEPHYLLIS M CAMPB | |
| 50967980 | TRUSTEE FOR THERICHARD A LEAH | |
| 50967723 | TRUSTEE FOR THEROBERT C SELLAR | |
| 50967804 | TRUSTEE FOR THETHEODORE L IORI | |
| 50967947 | TRUSTEE FOR THETHOMAS S OLSEN | |
| 50949949 | TRUSTEE FOR VILMA L HODDER | |
| 50967834 | TRUSTEE FOR WILLIAM E LUCEYRO | |
| 50950314 | TRUSTEE FOR WINTHROP S KNOX JR | |
| 50967614 | TRUSTEE FORALBERT BARBIN IRA27 | |
| 50967760 | TRUSTEE FORALBERT C BLAND IRAD | |
| 50967900 | TRUSTEE FORALICE ABBOTT IRA | |
| 50967776 | TRUSTEE FORARTHUR P POOR JR IR | |
| 50967823 | TRUSTEE FORASA P SIGGENS ROLLO | |
| 50967756 | TRUSTEE FORBARBARA BURKHOLDER | |
| 50967733 | TRUSTEE FORBEVERLY R SCHLUNTZ | |
| 50967730 | TRUSTEE FORBLANCHE K PATCHROLL | |
| 50951762 | TRUSTEE FORCHESTER J PATCH JR | |
| 50967902 | TRUSTEE FORDON H OLSON IRA ROL | |
| 50967898 | TRUSTEE FORDONALD A LEEBER MDI | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967653 | TRUSTEE FORELACLAIRE GOSSELIN | |
| 50950896 | TRUSTEE FORERICH W NITZSCHE IR | |
| 50968013 | TRUSTEE FORGILBERT S HATFIELD | |
| 50967866 | TRUSTEE FORJANET L THIBEAULT S | |
| 50967901 | TRUSTEE FORJINANNE S J ELDER S | |
| 50967749 | TRUSTEE FORLILI G ROWEN IRA | |
| 50967777 | TRUSTEE FORLOEL A POOR IRA | |
| 50967839 | TRUSTEE FORMARJORIE H TAYLOR | |
| 50967764 | TRUSTEE FORMARY ANN OLEARYROLL | |
| 50967904 | TRUSTEE FORMARY C BULETZAMONEY | |
| 50950340 | TRUSTEE FORMARY L NORTON TRUS | |
| 50967732 | TRUSTEE FORMARYLYN R GUILMET | |
| 50967769 | TRUSTEE FORMICHAEL A FERRARA R | |
| 50967758 | TRUSTEE FORMICHAEL FUSCO IRA | |
| 50967903 | TRUSTEE FORROBERT T HALL IRA R | |
| 50967845 | TRUSTEE FORRUTH A MORROW ROLLO | |
| 50967899 | TRUSTEE FORRUTH C HALL IRA ROL | |
| 50967763 | TRUSTEE FORSTEPHEN J OLEARYROL | |
| 50967840 | TRUSTEE FORSTEPHEN W HAESCHE I | |
| 50967778 | TRUSTEE FORTERESA M ASHE IRA R | |
| 50951096 | TRUSTEE FORTUI SALEM HOSPITAL | |
| 50967803 | TRUSTEE GERTRUDE BOYINGTONBETH | |
| 50967792 | TRUSTEE HARRY A HALL III IRA | |
| 50967937 | TRUSTEE JEANNE HARRIS IRA | |
| 50950935 | TRUSTEE JESSIE T BRIDGESTRUST | |
| 50950306 | TRUSTEE JOSEPH L CAFARELLAREST | |
| 50967843 | TRUSTEE JUNE S BROWN IRA 1AND | |
| 50967794 | TRUSTEE MARY MARTINI IRAFBO PA | |
| 50967795 | TRUSTEE MARY MARTINI IRAFBO PE | |
| 50967793 | TRUSTEE MARY MARTINI IRAFBO ST | |
| 50967868 | TRUSTEE NEIL WALLASK IRA | |
| 50967985 | TRUSTEE OF BETSEYB L WHEELER | |
| 50951050 | TRUSTEE OF THE CATHERINE SIMEO | |
| 50967994 | TRUSTEE OF THE EJOEL PETERSON | |
| 50951043 | TRUSTEE OF THE FRANK O ALLISO | |
| 50967759 | TRUSTEE OF THE GARY E COLTINIR | |
| 50950309 | TRUSTEE OF THE GERTRUDE H GOVE | |
| 50967643 | TRUSTEE OF THE JOHN ABEAUCHAMP | |
| 50967992 | TRUSTEE OF THE JOHNGIGER INDIV | |
| 50967724 | TRUSTEE OF THE KATHLEEN C DAWE | |
| 50950479 | TRUSTEE OF THE LYDIA N BREEDR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950286 | TRUSTEE OF THE MARY R MARTINIT | |
| 50949933 | TRUSTEE OF THE MICHAEL JCALLAH | |
| 50967932 | TRUSTEE OF THE PAUL J FAMICOR | |
| 50951714 | TRUSTEE OF THE THOMAS ASULLIVA | |
| 50967751 | TRUSTEE OF THEALAN S PIERCE SE | |
| 50967905 | TRUSTEE OF THEBARBARA K GOODWI | |
| 50951389 | TRUSTEE OF THECHARLES F SPRIN | |
| 50950464 | TRUSTEE OF THECORINNE ROSEN TR | |
| 50967977 | TRUSTEE OF THEDAVID PARKER JR | |
| 50967999 | TRUSTEE OF THEGARDNER L LEWIS | |
| 50949857 | TRUSTEE OF THEHELEN R HARDING | |
| 50967836 | TRUSTEE OF THEHELEN SAWITSKY I | |
| 50967949 | TRUSTEE OF THEHENRY F MIGNEAUL | |
| 50967941 | TRUSTEE OF THEJOHN T SINGLETON | |
| 50967993 | TRUSTEE OF THEJUDITH S GIGER | |
| 50967988 | TRUSTEE OF THEKATHARINE E OLS | |
| 50967718 | TRUSTEE OF THELMA G FLINT IRAR | |
| 50967998 | TRUSTEE OF THEMARGARET E LEWIS | |
| 50949948 | TRUSTEE OF THENORAH GANNON TRU | |
| 50967746 | TRUSTEE OF THEPAUL E BARIBEAU | |
| 50950465 | TRUSTEE OF THEPEARL S WRIGHT | |
| 50967976 | TRUSTEE OF THEROBERT O CLONIN | |
| 50967642 | TRUSTEE OF THESTANLEY J LUKOW | |
| 50951713 | TRUSTEE OF THESTEPHEN LYGOMENO | |
| 50967995 | TRUSTEE OF THESUSAN L PETERSO | |
| 50967984 | TRUSTEE OF THESYLVIA B SANDNE | |
| 50951113 | TRUSTEE OF THEVINCENT J GUIFF | |
| 50967897 | TRUSTEE OF THEWILLIAM J TARMEY | |
| 50967987 | TRUSTEE OFERNEST W WEBER IRA | |
| 50968008 | TRUSTEE OFGEORGE M DEMELLO IRA | |
| 50967743 | TRUSTEE OFWENDY E BURBANK IRAD | |
| 50967742 | TRUSTEE OFWILLIS P BURBANK JR | |
| 50967796 | TRUSTEE PAUL D RUTLEDGE IRAROL | |
| 50967715 | TRUSTEE ROLLOVER IRA FORKENNET | |
| 50949904 | TRUSTEE SAUGUS RIVER WATER SHE | |
| 50967722 | TRUSTEE THOMAS A ODONNELLIRA R | |
| 50950937 | TRUSTEE TUD FOR THEHAZEL N DAY | |
| 50950921 | TRUSTEE TUIND CECILE J JEAN | |
| 50949950 | TRUSTEE TUIND FRANK L CHESLEYD | |
| 50950285 | TRUSTEE UA BY EDWARD B CALLAHA | |
| 50951039 | TRUSTEE UA BY ELEANA VMACINNIS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967797 | TRUSTEE UA DATED 33083WARREN J | |
| 50955094 | TRUSTEE UA DATED 6889ADVANCE S | |
| 50950295 | TRUSTEE UA DTD 102687 OF THEAN | |
| 50951031 | TRUSTEE UA ERLYAN WAITE CLARK | |
| 50951028 | TRUSTEE UA MARGARET S SAWTELLB | |
| 50967986 | TRUSTEE UAGR DTD8599 OF KENT L | |
| 50947489 | TRUSTEE UI BY ALMA ZEITLERDATE | |
| 50947488 | TRUSTEE UI BY ALMA ZEITLERDATE | |
| 50950298 | TRUSTEE UI BY ROBERTCUSHING DT | |
| 50950316 | TRUSTEE UI DATED 22796RUSSELL | |
| 50967791 | TRUSTEE UI DATED 4176ELIHU PEA | |
| 50951038 | TRUSTEE UI DTD 112880BY LUDWIG | |
| 50951708 | TRUSTEE UI DTD 12591 BYFLORENC | |
| 50950301 | TRUSTEE UI DTD 12591 BYFLORENC | |
| 50950317 | TRUSTEE UI DTD 22796HELEN A SA | |
| 50950297 | TRUSTEE UI DTD 3290 ASAMENDED | |
| 50951036 | TRUSTEE UI OF TRUST DATED13079 | |
| 50951037 | TRUSTEE UI OF TRUST DTD13079 B | |
| 50950291 | TRUSTEE UI OF TRUSTDTD 61787 B | |
| 50950918 | TRUSTEE UIMORLEY TOLLES RESIDU | |
| 50949863 | TRUSTEE UIND THELMA G FLINTDTD | |
| 50950333 | TRUSTEE UINDPASQUALE C CAMBRI | |
| 50950947 | TRUSTEE UISTEIGLER FAMILY TRUS | |
| 50950282 | TRUSTEE UNDER AGREEMENT BYMAY | |
| 50947500 | TRUSTEE UNDER AGREEMENTBY HELE | |
| 50950294 | TRUSTEE UNDER DECLARATION BYCA | |
| 50950293 | TRUSTEE UNDER INDENTURE BY EDN | |
| 50950268 | TRUSTEE UNDER INDENTURE BYEDWA | |
| 50947501 | TRUSTEE UNDER INDENTUREBY ALBE | |
| 50950462 | TRUSTEE UNDERAGRMT WITH N FA | |
| 50951725 | TRUSTEE UNDERARTICLE IIB OF TH | |
| 50951377 | TRUSTEE UW ANDREW PIERCE | |
| 50945791 | TRUSTEE UW NORMA HILL | |
| 50951391 | TRUSTEE UW ROBERT GAUTHIER | |
| 50951376 | TRUSTEE UWO FREDENA M SPRAGUE | |
| 50951382 | TRUSTEE UWO MARY A DIFELICEBO | |
| 50967726 | TRUSTEE WILLIAM F CARNEYROLLOV | |
| 50950336 | TRUSTEEANDREW R EMERSON | |
| 50950460 | TRUSTEEANDREW R EMERSON TRUST | |
| 50967781 | TRUSTEEBENNETT A MCGREGORIRA | |
| 50967739 | TRUSTEEBERNARD M PHILLIPS IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50950324 | TRUSTEEBERTHA LICHTENSTEIN | |
| 50967737 | TRUSTEEBRUCE H GETCHELL IRA | |
| 50967785 | TRUSTEECHARLES S ADAMS JR IRA | |
| 50967740 | TRUSTEECHRISTOPHER J HALLIGAN | |
| 50947512 | TRUSTEECLARICE E EMERSON TRUS | |
| 50950919 | TRUSTEECLAUDIO A MARRAMA TRUST | |
| 50967745 | TRUSTEEDONALD J SHORT IRA | |
| 50967754 | TRUSTEEDR HOWARD E ROTNERIRA | |
| 50967800 | TRUSTEEELIZABETH S TREADWAY I | |
| 50967768 | TRUSTEEELIZABETH S TREADWAY I | |
| 50967872 | TRUSTEEFBO DOROTHY RUTLEDGE | |
| 50967824 | TRUSTEEFBO LOEB KATZ IRA | |
| 50967825 | TRUSTEEFBO NATALIE KATZ IRA | |
| 50951089 | TRUSTEEFIRST WILLIAM F HUTCHI | |
| 50954802 | TRUSTEEFOR ABT ASSOCIATES INC4 | |
| 50967807 | TRUSTEEFOR ABT ASSOCIATES INC4 | |
| 50954803 | TRUSTEEFOR ABT ASSOCIATES INCE | |
| 50967814 | TRUSTEEFOR ABT ASSOCIATES INCE | |
| 50954804 | TRUSTEEFOR ABT ASSOCIATES INCS | |
| 50967966 | TRUSTEEFOR CAROL S LITZINGER | |
| 50949935 | TRUSTEEFOR DONALD R PETERSON | |
| 50967962 | TRUSTEEFOR DONNA L EMERY IRAUA | |
| 50967727 | TRUSTEEFOR GEORGE W EDDY IRA | |
| 50967847 | TRUSTEEFOR JAMES L WALSHIRADA | |
| 50968011 | TRUSTEEFOR JANE K REARDON IRA | |
| 50967846 | TRUSTEEFOR JANET H WALSHROLLO | |
| 50967861 | TRUSTEEFOR LISA B CARUSO IRAU | |
| 50967960 | TRUSTEEFOR MARTHA J SHEEHY IR | |
| 50949936 | TRUSTEEFOR MARY L PETERSONTRU | |
| 50967964 | TRUSTEEFOR NORMAN WHITTON IRAU | |
| 50967862 | TRUSTEEFOR PAUL A CARUSO IRAUA | |
| 50967857 | TRUSTEEFOR ROBERT F WALSH IRA | |
| 50967890 | TRUSTEEFOR THE CRAIG SHUFFAIN | |
| 50967770 | TRUSTEEFOR THE ELIZABETH M CA | |
| 50968012 | TRUSTEEFOR THE JILL C COLELLA | |
| 50967957 | TRUSTEEFOR THE JOHN E HOADLEY | |
| 50967819 | TRUSTEEFOR THE MARY P HARRING | |
| 50967864 | TRUSTEEFOR THE PETER K LEWENB | |
| 50967887 | TRUSTEEFOR THE RICHARD C LORD | |
| 50967818 | TRUSTEEFOR THE ROBERT MIS IRAD | |
| 50967891 | TRUSTEEFOR THE SUSAN J KOVICK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967970 | TRUSTEEFOR WILLIAM R SHERMAN | |
| 50951042 | TRUSTEEFRANCES C MIDDLETONUIND | |
| 50950310 | TRUSTEEFRANCES C MIDDLETONUIND | |
| 50967736 | TRUSTEEFREDERICK J ENGLAND JR | |
| 50967783 | TRUSTEEGARY R LEACHROLLOVER I | |
| 50967735 | TRUSTEEGEORGE H VILLETT IRA | |
| 50967830 | TRUSTEEGORDON D MOORE IRA | |
| 50967773 | TRUSTEEGORDON D MOORE IRA | |
| 50967950 | TRUSTEEH ALLEN STEVENSROLLOVE | |
| 50967782 | TRUSTEEIRA FBO CAROLYN DAWSON | |
| 50951380 | TRUSTEEJAMES G PLOURDE TR UID | |
| 50967761 | TRUSTEEJAMES L BROWNROLLOVER I | |
| 50967997 | TRUSTEEJAMES T KEIGHLEY IRA | |
| 50950327 | TRUSTEEJEAN B REED TRUST | |
| 50967913 | TRUSTEEJENNIFER L DECKER IRA | |
| 50967741 | TRUSTEEJOSEPHINE RYAN IRA | |
| 50967605 | TRUSTEEK MARK PRIMEAU IRA | |
| 50967956 | TRUSTEEL ELIZABETH SEELEY IRA | |
| 50959863 | TRUSTEELAWRENCE H WRIGHT TRUST | |
| 50967790 | TRUSTEELEONARD C GARDNER ROLL | |
| 50967789 | TRUSTEELUCRETIA A WRIGHT IRA | |
| 50967855 | TRUSTEEMANUEL GOLDBERG IRA | |
| 50967788 | TRUSTEEMARGARET H DALEY ROLL O | |
| 50967604 | TRUSTEEMARIA S RICHARDS IRA | |
| 50949905 | TRUSTEEMARION L TAYLOR | |
| 50951381 | TRUSTEEMARRAMA FAMILY EDUCATIO | |
| 50950342 | TRUSTEEMAURA J NORTON 1990 TRU | |
| 50967750 | TRUSTEEMICHAEL B SHERMAN IRA | |
| 50951738 | TRUSTEEMILDRED C POOLE 2000 TR | |
| 50954834 | TRUSTEENB& T SECURITIES COR | |
| 50954464 | TRUSTEENB& T SECURITIES COR | |
| 50967765 | TRUSTEEOF THE ALICE M BROWN IR | |
| 50967858 | TRUSTEEOF THE AMELIA L PACELLA | |
| 50967963 | TRUSTEEOF THE ANN R RASCOE IRA | |
| 50967813 | TRUSTEEOF THE ANNE M NAVIN IR | |
| 50967882 | TRUSTEEOF THE ARTHUR GOLDBERG | |
| 50967811 | TRUSTEEOF THE BARBARA D DELANO | |
| 50967894 | TRUSTEEOF THE BURTON R GESSER | |
| 50967893 | TRUSTEEOF THE BURTON R GESSER | |
| 50967874 | TRUSTEEOF THE DAVID A HOCH IR | |
| 50967812 | TRUSTEEOF THE DAVID L DELANO I | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967892 | TRUSTEEOF THE DIANNE L GESSER | |
| 50967946 | TRUSTEEOF THE DONALD P UVANIT | |
| 50967958 | TRUSTEEOF THE DONNA E HOADLEY | |
| 50967639 | TRUSTEEOF THE EDITH L SAVASTA | |
| 50967772 | TRUSTEEOF THE EDWARD SCOPPETTU | |
| 50967888 | TRUSTEEOF THE ERNEST E FALBO | |
| 50967883 | TRUSTEEOF THE ESTHER I GOLDBE | |
| 50967895 | TRUSTEEOF THE EUGENE COLELLA I | |
| 50967786 | TRUSTEEOF THE FREDERIC H MORRI | |
| 50967623 | TRUSTEEOF THE IRVING SHAPIRO I | |
| 50967885 | TRUSTEEOF THE ISRAEL Z BONAN | |
| 50967884 | TRUSTEEOF THE ISRAEL Z BONANT | |
| 50967810 | TRUSTEEOF THE JAMES L NAVIN I | |
| 50968014 | TRUSTEEOF THE JANET LYONS IRAU | |
| 50949930 | TRUSTEEOF THE JOHN S MCBRIDE | |
| 50967928 | TRUSTEEOF THE KAREN S LUNDSGA | |
| 50949915 | TRUSTEEOF THE LAWRENCE M VALL | |
| 50967896 | TRUSTEEOF THE LORRAINE COLELLA | |
| 50967650 | TRUSTEEOF THE MARCIA N RENNEY | |
| 50967863 | TRUSTEEOF THE MARCO BRANCATO I | |
| 50967926 | TRUSTEEOF THE MARK W TOBIN IRA | |
| 50950913 | TRUSTEEOF THE MAY W MCBRIDE 1 | |
| 50967955 | TRUSTEEOF THE MELISSA MAY BROY | |
| 50967817 | TRUSTEEOF THE MICHAEL PHANSBE | |
| 50967816 | TRUSTEEOF THE PAULA M INGLE I | |
| 50967775 | TRUSTEEOF THE PEARL A KESSLERI | |
| 50967809 | TRUSTEEOF THE PETRA B KRAULEDA | |
| 50967969 | TRUSTEEOF THE RALPH VAUGHAN IR | |
| 50967860 | TRUSTEEOF THE RICHARD A SEBAS | |
| 50967859 | TRUSTEEOF THE RICHARD A SEBAS | |
| 50967606 | TRUSTEEOF THE RICHARD G BUCKI | |
| 50967954 | TRUSTEEOF THE RICHARD J HENKEN | |
| 50968015 | TRUSTEEOF THE RICHARD MITCHELL | |
| 50967815 | TRUSTEEOF THE ROBERT C INGLEI | |
| 50967779 | TRUSTEEOF THE ROBERT F GREENE | |
| 50967806 | TRUSTEEOF THE ROBERT P THOMPS | |
| 50967953 | TRUSTEEOF THE ROBERT T MEADE | |
| 50967927 | TRUSTEEOF THE ROCHELLE J TOBIN | |
| 50967886 | TRUSTEEOF THE SORANA BONAN IRA | |
| 50967774 | TRUSTEEOF THE SUMNER JS KESSLE | |
| 50967620 | TRUSTEEOF THE SUSAN MCCAFFREY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967624 | TRUSTEEOF THE SUSAN T COHAN I | |
| 50967929 | TRUSTEEOF THE YVONNE M VENUTI | |
| 50950325 | TRUSTEEOSCAR LICHTENSTEIN | |
| 50950341 | TRUSTEEPATRICIA M NORTON 1990 | |
| 50967652 | TRUSTEEPAUL J MARTINIBENEFICI | |
| 50967753 | TRUSTEEPHILIP MCCARRONROLLOVER | |
| 50967744 | TRUSTEERACHEL DIBELLA IRA | |
| 50967837 | TRUSTEERALEIGH B LOCKWOODROLL | |
| 50964233 | TRUSTEES FOR LOUISE C DETWEILE | |
| 50980203 | TRUSTEES OF EST OF T LAFON | |
| 50947168 | TRUSTEES OF FREDERIC W LAMBERT | |
| 50946931 | TRUSTEES OF FREDERIC W LAMBERT | |
| 51032057 | TRUSTEES OF MCI DINING COMMONS ENDOWMENT | |
| 51032056 | TRUSTEES OF MCI ENDOWMENT ACCOUNT | |
| 50984438 | TRUSTEES OF PAROCHIAL FUNDS OF CHR | |
| 51005978 | TRUSTEES OF THE DIOCESE MARJOR | |
| 50983022 | TRUSTEES OF THE PERMANENT FUND OF | |
| 50978562 | TRUSTEES OF THE PERMANENT FUND OF | |
| 50958817 | TRUSTEES OF THE PRESBYTERY | |
| 50960465 | TRUSTEES OF THE WEST SUBURBANY | |
| 50951033 | TRUSTEES UD BY E BERNICE BUSH | |
| 50950322 | TRUSTEESALVATORE J DETUCCIMARI | |
| 50951090 | TRUSTEESECOND WILLIAM F HUTCH | |
| 50967738 | TRUSTEESHIRLEY M HAZELTINE IRA | |
| 50963185 | TRUSTEESOUTH SHORE YMCA ███ | |
| 50967651 | TRUSTEESTEPHANIE MARTINI | |
| 50967938 | TRUSTEESTEPHEN R SULLIVANROLL | |
| 50951760 | TRUSTEETHE FRANK O ALLISON IRR | |
| 50949851 | TRUSTEETRUSTEE UIND BLANCHE K | |
| 50951022 | TRUSTEEUA MARJORIE A ENGLANDDT | |
| 50950904 | TRUSTEEUI CHESTER J PATCH JRDT | |
| 50950903 | TRUSTEEUI CHESTER J PATCH JRDT | |
| 50947510 | TRUSTEEUI JAMES A THORPEFBO: A | |
| 50947509 | TRUSTEEUI JAMES A THORPEFBO: P | |
| 50950886 | TRUSTEEUIND RUTH V HIGGINSDATE | |
| 50951755 | TRUSTEEUNDERAGREEMENT WITH CLA | |
| 50947535 | TRUSTMARK CUSTODIAN FOR MISSIS | |
| 50947545 | TRUSTMARK NATIONAL BANK | |
| 50947544 | TRUSTMARK NATIONAL BANK | |
| 50947542 | TRUSTMARK NATIONAL BANK | |
| 50947541 | TRUSTMARK NATIONAL BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947540 | TRUSTMARK NATIONAL BANK | |
| 50947538 | TRUSTMARK NATIONAL BANK | |
| 50947534 | TRUSTMARK NATIONAL BANK | |
| 50947532 | TRUSTMARK NATIONAL BANK | |
| 50947531 | TRUSTMARK NATIONAL BANK | |
| 50947530 | TRUSTMARK NATIONAL BANK | |
| 50947529 | TRUSTMARK NATIONAL BANK | |
| 50947307 | TRUSTMARK NATIONAL BANK | |
| 50947305 | TRUSTMARK NATIONAL BANK | |
| 50947302 | TRUSTMARK NATIONAL BANK | |
| 50947299 | TRUSTMARK NATIONAL BANK | |
| 50994398 | TRUSTMARK NATIONAL BANK | |
| 50946845 | TRUSTMARK NATIONAL BANK | |
| 50946844 | TRUSTMARK NATIONAL BANK | |
| 50946843 | TRUSTMARK NATIONAL BANK | |
| 50946842 | TRUSTMARK NATIONAL BANK | |
| 50946841 | TRUSTMARK NATIONAL BANK | |
| 50946840 | TRUSTMARK NATIONAL BANK | |
| 50946836 | TRUSTMARK NATIONAL BANK | |
| 50946313 | TRUSTMARK NATIONAL BANK | |
| 50946181 | TRUSTMARK NATIONAL BANK | |
| 50946178 | TRUSTMARK NATIONAL BANK | |
| 50946177 | TRUSTMARK NATIONAL BANK | |
| 50945594 | TRUSTMARK NATIONAL BANK | |
| 50948722 | TRUSTMARK NATIONAL BANK | |
| 50948696 | TRUSTMARK NATIONAL BANK | |
| 50948693 | TRUSTMARK NATIONAL BANK | |
| 50948684 | TRUSTMARK NATIONAL BANK | |
| 50948683 | TRUSTMARK NATIONAL BANK | |
| 50948650 | TRUSTMARK NATIONAL BANK | |
| 50963278 | TRUSTMARK NATIONAL BANK CUSTOD | |
| 50967808 | TRUSTTRUSTEEFOR ABT ASSOCIATES | |
| 50957362 | TRUW DTD 32983 FBO THEODORE W | |
| 50972239 | TSC PROFIT SHARING PLAN | |
| 51043708 | TSE DANY YUI SING AKA YUI TSE IRA ROLLOVER | |
| 50962626 | TSH INC | |
| 51027415 | TST CAPITAL GROWTH FUND - TU48 | |
| 51016632 | TSUTOMU & MILDRED IHARA | |
| 50992199 | TTC CHARITABLE GT | |
| 50950308 | TTEE ANDCHENRY KEZER SUCCESSO | |
| 50985991 | TTEE MOIRA OCONNOR IRREVOCABLE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50951066 | TTEE OF THE ANN L SULLIVANIRRE | |
| 50951065 | TTEE OF THE ANN L SULLIVANIRRE | |
| 50951064 | TTEE OF THE ANN L SULLIVANIRRE | |
| 50951723 | TTEE OF THE THOMAS A SULLIVANI | |
| 50951076 | TTEE UACATHERINE M C AYERS DTD | |
| 50947319 | TTEEPHILIP ANDERSON | |
| 51041839 | TTEES ROSALIE COE WEIR U/A EJ COE | |
| 50985709 | TU POWER OF APPT ELSIE F JENK | |
| 51016188 | TUA D GEORGE HARRIS FBO AUGUST | |
| 51016182 | TUA D GEORGE HARRIS FBO KEITH | |
| 51016189 | TUA D GEORGE HARRIS FBO PAIGE | |
| 51016183 | TUA D GEORGE HARRIS FBO PHOEBE | |
| 51016174 | TUA D GEORGE HARRIS FBO ROBERT | |
| 51014674 | TUA DATED 12997 FBO C HARRIS C | |
| 50965553 | TUA IRR | |
| 50988370 | TUA L MACKENZIE FBO P RAWLIN | |
| 50991164 | TUA VIOLET STANKOWIAK | |
| 50988855 | TUA WALTER L DENNY FBO JOAN W | |
| 50994546 | TUA WITH V S WHITBURN | |
| 50945620 | TUALITY HEALTH CARE FOUNDATION | |
| 50946446 | TUBBS A & M MC AGENCY | |
| 50946444 | TUBBS E MC AGENCY | |
| 51011627 | TUCKER KATHLEEN ODONNELL | |
| 50951702 | TUIND WILLIAM F HUTCHINSON JRD | |
| 51046802 | TULLY ROBINSON HANNAN TR U/A 11/30/91 | |
| 50972853 | TUMBUSH GERALD L AND KAREN S | |
| 51043765 | TUNBRIDGE CORP | |
| 51043770 | TURBIVILLE PETER | |
| 51043769 | TURBIVILLE PETER | |
| 51023996 | TURHAN LESLIE GWINN TALMAN | |
| 51043778 | TURKNETT ROBERT | |
| 51009210 | TURLEY KATHLEEN | |
| 51043818 | TURNBULL NANCY | |
| 50949582 | TURNER FEAZEL AND | |
| 51041733 | TURNER FORD & MARTHA EX TRUST | |
| 50992968 | TURNER GROUP INC PENSION & PS | |
| 50989963 | TURNER III JOHN M | |
| 50992092 | TURNER JOHN C | |
| 50981740 | TURNER PRIDE COTTEN | |
| 50968182 | TURNEY CREDIT SHELTER TRUST | |
| 51043833 | TURRENTINE RESIDUARY TRUST DTD 12-17-83 / | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947857 | TURRINI BYPASS | |
| 50948771 | TURRINILOUIS A | |
| 50980693 | TURVEY EXEMPT FAMILY TRUST IAA | |
| 50980679 | TURVEY FAMILY FOUNDATION IAA | |
| 50980694 | TURVEY NON-EXEMPT FAMILY TRUST IAA | |
| 51042286 | TUSCALOOSA EAR NOSE & THROAT P | |
| 51042285 | TUSCALOOSA EAR NOSE & THROAT P | |
| 51042284 | TUSCALOOSA EAR NOSE &THROAT PC | |
| 51028448 | TUSHAR S PARIKH MD IRA ROLL | |
| 51042048 | TUTHILL KURTZ & KURTZ FBO ROBE | |
| 51042049 | TUTHILL KURTZ & KURTZ FBO THOM | |
| 50957889 | TUTLEWSKI IRA | |
| 50957887 | TUTLEWSKI IRA | |
| 51001110 | TUTT S BRADFORD DOD 32312 | |
| 50989338 | TUW BENJAMIN M BAKER FBO THEO | |
| 50985590 | TUW EUGENE T MERRIGAN | |
| 50989046 | TUW FRANCES HAUSSNER TRUST A I | |
| 50998859 | TUW JAMES W CRUDGINGTON FBO K | |
| 50985620 | TUW MARION B CHAPMAN RESIDUAL | |
| 50946837 | TUW PAULINE VALENTINE ADAIR | |
| 50988366 | TUW ROLAND R MACKENZIE FBO MA | |
| 50988859 | TUW WALTER L DENNY FBO EMILY | |
| 50950890 | TUW WARREN S LITTLE | |
| 51010642 | TW FLORENCE F FOWLER FSTC TRU | |
| 50985564 | TW LOTSPEICH FOR AMYE L SMITH | |
| 50985569 | TW LOTSPEICH FOR BARBARA SMITH | |
| 50985570 | TW LOTSPEICH FOR ELIZABETH ANN | |
| 50985558 | TW LOTSPEICH FOR GERTRUDE MASO | |
| 50989171 | TWIGG CYCLES INC | |
| 50989172 | TWIGG MICHAEL L | |
| 50993874 | TWILA MOSER DBPTOD | |
| 50991362 | TWILA MOSER IRA | |
| 50992378 | TWITCHELL KIMBERLY | |
| 50975020 | TX PAN FND FOR PLANNED PARENTH | |
| 50999628 | TY G ATKIN UTMA | |
| 50997775 | TY G ATKIN UTMA | |
| 51042498 | TY GURLER & SIBYLLE GURLER | |
| 50989409 | TYDINGS JOSEPH D | |
| 50989408 | TYDINGS JOSEPH D | |
| 50945880 | TYINK CHILDRENS TRUST | |
| 50945878 | TYINK CHILDRENS TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958417 | TYLER AND COLLEEN JOHNSON JT | |
| 50949854 | TYLER AND COLLEEN JOHNSON JTWR | |
| 50973416 | TYLER ANDREW JONES TRUST UW ST | |
| 50968918 | TYLER B BROWN IRREVOCABLE TRU | |
| 51005236 | TYLER BERGER RANDY BERGER CUST | |
| 51043233 | TYLER DAVID THOMPSON TRUST DTD | |
| 51043232 | TYLER DAVID THOMPSON TRUST DTD | |
| 50962122 | TYLER DOWNEY SCHWAB ███-8498 | |
| 51042003 | TYLER H AMASS | |
| 50961052 | TYLER HAYWARD FAULKNERINVESTME | |
| 50954835 | TYLER MANSFIELD SUP NEEDS TUA (F) | |
| 50971701 | TYMO IRREV TR MORGAN | |
| 50965732 | TYMO IRREV TR TYLER | |
| 51045583 | TYSON B WEBBER | |
| 50955452 | TYSON FITZMORRIS | |
| 51038052 | TYSON SHIH & PEGGY CHANG/SCHWAB-ONE ███-129: | |
| 51038054 | TYSON SHIH C/F GORDON SHIH/SCHWAB:███-7477 | |
| 51038053 | TYSON SHIH C/F GRANT SHIH/SCHWAB:███-7731 | |
| 51038055 | TYSON SHIH C/F GRAYDON SHIH/SCHWAB:███-7733 | |
| 50945784 | TZOREF LINDA TRUST | |
| 51029980 | U S SECURITIES | |
| 51029978 | U S SECURITIES | |
| 51029977 | U S SECURITIES | |
| 51024088 | U S SECURITIES | |
| 51024087 | U S SECURITIES | |
| 51024086 | U S SECURITIES | |
| 51024085 | U S SECURITIES | |
| 51024084 | U S SECURITIES | |
| 51024083 | U S SECURITIES | |
| 51024082 | U S SECURITIES | |
| 51024081 | U S SECURITIES | |
| 51024080 | U S SECURITIES | |
| 51024079 | U S SECURITIES | |
| 51024078 | U S SECURITIES | |
| 51024077 | U S SECURITIES | |
| 51024076 | U S SECURITIES | |
| 51024075 | U S SECURITIES | |
| 51024074 | U S SECURITIES | |
| 51024073 | U S SECURITIES | |
| 51024072 | U S SECURITIES | |
| 51024071 | U S SECURITIES | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024070 | U S SECURITIES | |
| 51024069 | U S SECURITIES | |
| 51024068 | U S SECURITIES | |
| 51024067 | U S SECURITIES | |
| 51024066 | U S SECURITIES | |
| 51024065 | U S SECURITIES | |
| 51024064 | U S SECURITIES | |
| 51024063 | U S SECURITIES | |
| 51024062 | U S SECURITIES | |
| 51024061 | U S SECURITIES | |
| 51024060 | U S SECURITIES | |
| 51024059 | U S SECURITIES | |
| 51024058 | U S SECURITIES | |
| 51024057 | U S SECURITIES | |
| 51024056 | U S SECURITIES | |
| 51024055 | U S SECURITIES | |
| 51024054 | U S SECURITIES | |
| 51024053 | U S SECURITIES | |
| 51024052 | U S SECURITIES | |
| 51024051 | U S SECURITIES | |
| 51024050 | U S SECURITIES | |
| 51024049 | U S SECURITIES | |
| 51024048 | U S SECURITIES | |
| 51024047 | U S SECURITIES | |
| 51024046 | U S SECURITIES | |
| 51024045 | U S SECURITIES | |
| 51024044 | U S SECURITIES | |
| 51024043 | U S SECURITIES | |
| 51024042 | U S SECURITIES | |
| 51024041 | U S SECURITIES | |
| 51024040 | U S SECURITIES | |
| 51024039 | U S SECURITIES | |
| 51024038 | U S SECURITIES | |
| 51024037 | U S SECURITIES | |
| 51024036 | U S SECURITIES | |
| 51024035 | U S SECURITIES | |
| 51024034 | U S SECURITIES | |
| 51024033 | U S SECURITIES | |
| 51024032 | U S SECURITIES | |
| 51024031 | U S SECURITIES | |
| 51024030 | U S SECURITIES | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51024029 | U S SECURITIES | |
| 51024028 | U S SECURITIES | |
| 51024027 | U S SECURITIES | |
| 51024026 | U S SECURITIES | |
| 51024025 | U S SECURITIES | |
| 51024024 | U S SECURITIES | |
| 51024023 | U S SECURITIES | |
| 51024022 | U S SECURITIES | |
| 51024021 | U S SECURITIES | |
| 51024020 | U S SECURITIES | |
| 51024019 | U S SECURITIES | |
| 51024018 | U S SECURITIES | |
| 51024017 | U S SECURITIES | |
| 51024016 | U S SECURITIES | |
| 51024015 | U S SECURITIES | |
| 51024014 | U S SECURITIES | |
| 51024013 | U S SECURITIES | |
| 51024012 | U S SECURITIES | |
| 51024011 | U S SECURITIES | |
| 51024010 | U S SECURITIES | |
| 51024009 | U S SECURITIES | |
| 51024008 | U S SECURITIES | |
| 50981082 | U WILLIAM CUNITZ | |
| 50952439 | U/A DATED11/01/10 FOR ROBERT S & BARBARA T KILDC | |
| 50950825 | U/T/A MADE BY ARTHUR CSLOGGETT DTD 3/12/76 AS Al | |
| 50946310 | U/W LOUIE M AND BETTY M PHILLIPS | |
| 50956097 | U/W WALTER COTTEN TRUST | |
| 51001513 | UA DTD 91198 FBO REBECCA S BRY | |
| 50955071 | UA DTED HAWAII STEVEDORING MUL | |
| 51020008 | UA LEONARD E KUST DATED 07297 | |
| 50966945 | UA WICKES MARIAN HAVEN MINTON | |
| 50966944 | UA WICKES MARIAN HAVEN MINTON | |
| 50965326 | UA WICKES MARIAN HAVEN MINTON | |
| 50958781 | UAW MARY WENTWORTH DEERING | |
| 50958285 | UAW THOMASENE E BRODHEAD | |
| 50958299 | UAW VIRGINIA B HATFIELD | |
| 50968727 | UBC MEMORIAL ENDOWMENT FUND | |
| 50989380 | UBS BASEL FUND - GROWTH | |
| 50989379 | UBS BASEL FUND VALUE | |
| 50947870 | UCP OF OC AGENCY | |
| 51040202 | UD K S BABCOCKDATED 6965 FOR S | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945250 | UGMA EMMET AARON HOLTON - 4161 | |
| 50975013 | UHC CAPITAL FUND | |
| 50975014 | UHC FOUNDATION CAPITAL FUND | |
| 51043917 | UHLER LINDA | |
| 51043916 | UHLER LINDA | |
| 51043915 | UHLER LINDA | |
| 51017470 | UHLER LINDA | |
| 50950248 | UI BY ROSE C HOEBEKEDTD 121991 | |
| 50997076 | ULANDER FAMILY TRUST U/A DTD 0 | |
| 50942095 | ULDER AL/ IMA | |
| 51043942 | ULRICH LIMITED B | |
| 51043947 | ULUPALAKUA RANCH INC | |
| 50950430 | ULWT CHARLES FURNEAUX CHARITAB | |
| 51001741 | ULYSSES J BRUALDI | |
| 50992181 | UMBREIT JULIA D | |
| 50942432 | UNAVAILABLE | |
| 50941996 | UNAVAILABLE | |
| 50942858 | UNAVAILABLE | |
| 50942465 | UNAVAILABLE | |
| 50947966 | UNCAPHER DECEDEN | |
| 50947968 | UNCAPHER MARITAL | |
| 50947967 | UNCAPHER SURV TR | |
| 50974509 | UNCLAIMED DIVIDENDS | |
| 50949786 | UNDER AGREEMENT WITH KENNETH C | |
| 50950390 | UNDER CARL F FINSETH AND FRANC | |
| 50943655 | UNDER THE WILLS OF ALLEN J & | |
| 50949788 | UNDER TRUST AGREEMENT MADE BY | |
| 50956121 | UNDER WILL OF DONALD F MENAGH FBO DOUGLAS MEN | |
| 51043968 | UNDERWOOD FAMILY TRUST | |
| 50948090 | UNDERWOOD J&B CHARITABLE REMAINDER | |
| 50975159 | UNDERWOOD ROBERT J | |
| 51002341 | UNGER LAWRENCE M MD | |
| 51031661 | UNION BANK PENSION PLAN | |
| 50950683 | UNION CEMETERY TUA | |
| 50942458 | UNION HOS FOUNDATION | |
| 50949234 | UNION HOSPITAL CORPAGT | |
| 50949205 | UNION HOSPITAL CORPAGT | |
| 50949203 | UNION HOSPITAL CORPAGT | |
| 50949228 | UNION HOSPITAL FDN INC CORPAGT | |
| 50949576 | UNION HOSPITAL FOUNDATION | |
| 50949417 | UNION HOSPITAL FOUNDATION AGT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970688 | UNION NATIONAL BANK & TRUST CO | |
| 50968378 | UNION SAVINGS BANK FREEPORT IL | |
| 50952509 | UNION SAVINGS BANK FREEPORT IL | |
| 50945621 | UNION SAVINGS BANK FREEPORT IL | |
| 50973313 | UNION TRUST A DIVISION OF CNB | |
| 51043993 | UNIQUE PROPERTIES LLC PROFIT S | |
| 50949751 | UNITARIAN SOCIETY OF GERMANTOW | |
| 50964819 | UNITARIAN UNIVERSALIST CHURCH | |
| 51032155 | UNITARIAN UNIVERSALIST CONGREGATION OF CASTINE | |
| 50991830 | UNITARIAN UNIVERSALIST SOCIETY FOR | |
| 50942718 | UNITED CONSUMERS CLUB INC | |
| 50978445 | UNITED ENGINEERING FOUNDATION I | |
| 50969691 | UNITED FOOD & COMMERCIAL WORKE | |
| 50967303 | UNITED FOREST PRODUCTS INC PR | |
| 50992212 | UNITED GROUP MARKET | |
| 50956990 | UNITED INVESTMENT ENTERPRISE P | |
| 50980345 | UNITED METH WOMEN OF EPA CSMCKEE LV | |
| 51042276 | UNITED METHODIST HOMESINC | |
| 50969468 | UNITED NATIONAL BANK & TRUST | |
| 50992821 | UNITED PAPER- MURPHY | |
| 50992820 | UNITED PAPER-BALANCE | |
| 51032157 | UNITED SOCIETY OF SHAKERS | |
| 51032156 | UNITED SOCIETY OF SHAKERS SABBATHDAY LAKE INC | |
| 50956075 | UNITED SOUTHERN BANK (TMN) | |
| 50967974 | UNITED SOUTHERN BANK (TMN) | |
| 50995035 | UNITED SOUTHERN BANK (TMN) | |
| 50995033 | UNITED SOUTHERN BANK (TMN) | |
| 50967458 | UNITED SOUTHERN BANK (TMN) | |
| 50967104 | UNITED SOUTHERN BANK (TMN) | |
| 50953583 | UNITED SOUTHERN BANK (TMN) | |
| 50992805 | UNITED SOUTHERN BANK (TMN) | |
| 50991461 | UNITED SOUTHERN BANK (TMN) | |
| 50991253 | UNITED SOUTHERN BANK (TMN) | |
| 50952746 | UNITED SOUTHERN BANK (TMN) | |
| 50951527 | UNITED SOUTHERN BANK (TMN) | |
| 50951472 | UNITED SOUTHERN BANK (TMN) | |
| 50961912 | UNITED SOUTHERN BANK (TMN) | |
| 50979601 | UNITED SOUTHERN BANK (TMN) | |
| 50977589 | UNITED SOUTHERN BANK (TMN) | |
| 50977118 | UNITED SOUTHERN BANK (TMN) | |
| 50949094 | UNITED SOUTHERN BANK (TMN) | |

Duplicate Enrollment Forms
PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50943495 | UNITED THEOLOGICAL SEMINARY | |
| 50990122 | UNITED WAY | |
| 50981861 | UNITED WAY BAY COUNTY ENDOWMENT FUND | |
| 50961947 | UNITED WAY CUSTODIAL ACCOUNT | |
| 50941563 | UNITED WAY DANVILLE | |
| 50990983 | UNITED WAY OF ADDISON COUNTY E | |
| 50948099 | UNITED WAY OF BROOME COUNTY INC FUND A | |
| 50976378 | UNITED/HERITAGE ENDW | |
| 50992819 | UNITEDHERITAGE ENDW | |
| 51027002 | UNITY TEMPLE UNITARIAN | |
| 51027001 | UNITY TEMPLE UNITARIAN | |
| 50980771 | UNITY TRUST PARTNERSHIP IMA | |
| 50974519 | UNIVERSAL BRUSH MANUFACTURING CO | |
| 50963930 | UNIVERSAL LEAF FOUNDATION | |
| 51036088 | UNIVERSIDAD DEL SAGRADO CORAZON ENDOWMENT FU | |
| 51043692 | UNIVERSITAS HOOVER | |
| 51043931 | UNIVERSITAS ULB | |
| 51043690 | UNIVERSITAS ULB | |
| 51044604 | UNIVERSITAS VUB | |
| 51043691 | UNIVERSITAS VUB | |
| 50968729 | UNIVERSITY BAPTIST CHURCH HEAV | |
| 50968730 | UNIVERSITY BAPTIST CHURCH MILD | |
| 50968728 | UNIVERSITY BAPTIST CHURCH ROCH | |
| 51002326 | UNIVERSITY ENTERPRISES INC RM | |
| 51043895 | UNIVERSITY HEALTH CENTER INC | |
| 51013641 | UNIVERSITY OF CINCINNATI PHYSICIANS DEF BEN PLAN | |
| 50943368 | UNIVERSITY OF DAYTON | |
| 50945674 | UNIVERSITY OF EVANSVILLE | |
| 50949480 | UNIVERSITY OF EVANSVILLE | |
| 50952805 | UNIVERSITY OF HAWAII ENDOWMENT | |
| 50952804 | UNIVERSITY OF HAWAII ENDOWMENT | |
| 50991996 | UNIVERSITY OF S FL HEALTH INS | |
| 50992940 | UNIVERSITY OPHTHALMOLOGY ASSOCIATES INC EMPLOY | |
| 50972867 | UNIVEST BANK & TRUST CO | |
| 50972866 | UNIVEST BANK & TRUST CO | |
| 50970689 | UNIVEST BANK AND TRUST CO | |
| 50969408 | UNIVEST CORPORATION OF PENNSYL | |
| 50964248 | UNIVEST FINANCIAL SERVICES INC | |
| 51044002 | UNROE FAMILY TRUST DTD 9-10-87 / SCHWAB ███ -22 | |
| 50946741 | UNTIEDT TRUST | |
| 50984272 | UOP ENDOWMENT - DIAMOND HILL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984271 | UOP ENDOWMENT - VALUE FUND | |
| 50984273 | UOP ENDOWMENT - WESTFIELD CAPITAL | |
| 50984270 | UOP ENDOWMENT- GROWTH FUND LIM | |
| 51044013 | UPCHURCH JOHN | |
| 51044012 | UPCHURCH JOHN | |
| 51044011 | UPCHURCH JOHN | |
| 51044010 | UPCHURCH JOHN | |
| 51002347 | UPJOHN LAURA M REV TR | |
| 50984474 | UPSTATE RADIOLOGY PEN | |
| 50984510 | UPSTATE UROLOGY ASSOC PS | |
| 51037097 | URBAN AUGUST SCHNEIDER III | |
| 51037098 | URBAN SCHNEIDER ACCOUNT | |
| 51028075 | URI GLATTSTEIN | |
| 50949646 | URIE BRONFENBRENNER | |
| 51017921 | URIEL C JONES IRA | |
| 51005977 | UROLOGICAL SURGEONS OF ILLINOIS LTD | |
| 50942891 | UROLOGY ASSOC BRUNO | |
| 50943344 | UROLOGY ASSOC ULRICH | |
| 50993791 | UROLOGY ASSOCIATION OF SE NORTH CAROLINA | |
| 50995410 | UROLOGY ASSOCIATION OF YAKIMA | |
| 50980285 | UROLOGY SPECIALISTS OF WISCONSIN | |
| 50997970 | UROW-HAMELL JULIA | |
| 50942917 | URS GENEV/ IMA | |
| 51040706 | URS STECK AND DEON MACDONALD T | |
| 51044046 | URSA DEVELOPMENT GROUP LLC DEF | |
| 50962043 | URSULA F STALKER IRA | |
| 51018312 | URSULA L KAHKOSKA | |
| 51022429 | URSULA MAKOWSKI REVOCABLE TRUST | |
| 50975167 | URSULA MICHEL THE GLENMEDE TRUST | |
| 50975166 | URSULA MICHEL THE GLENMEDE TRUST | |
| 51033110 | URSULA RATHIE | |
| 50971998 | URSULA SERKIN IRR TRUST | |
| 50971340 | URSULA SERKIN IRR TRUST | |
| 50975172 | URSULA W MICHEL | |
| 50975170 | URSULA W MICHEL | |
| 50975171 | URSULA W MICHEL THE GLENMEDE | |
| 50975169 | URSULA W MICHEL THE GLENMEDE | |
| 51016594 | URSULINE CONVENT GENERAL FUND | |
| 51016595 | URSULINE CONVENT RETIREMENT FD | |
| 51014739 | URSUS LLC MICHAEL AND KATHLEEN | |
| 50941833 | URVEY BETTY AGCY | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941832 | URVEY ROBERT AGCY | |
| 51003800 | US BANK TTEE MARY HOLLIS CLA | |
| 5062466 | USAA INVESTMENT MANAGEMENT CO | |
| 50942912 | USAN STACKPOLE IMA | |
| 50986090 | USFHLTHCENTER | |
| 50986091 | USFHLTHSIF | |
| 50947370 | USI FOUNDATION | |
| 50949491 | USI FOUNDATION | |
| 50945844 | USI VEBA FIFTH THIRD BANK | |
| 51044054 | USS NORTH CAROLINA BATTLESHIP | |
| 50950820 | UTA MADE BY ALLAN DALE STARR U | |
| 50950832 | UW BY VIRGINIA DUBOIS FBO JOHN | |
| 50950866 | UW FOR W WRIGHT | |
| 51023072 | UW FRANCES HENRY DYKES | |
| 50958302 | UW ISOBEL H KOBER EXEMPT TRUS | |
| 50958287 | UW ISOBEL H KOBER NON EXEMPT | |
| 50950833 | UW MADE BY VIRGINIA CASTLE DUB | |
| 50950831 | UW MADE BY VIRGINIA CASTLE DUB | |
| 50988367 | UW ROLAND R MACKENZIE FBO PETE | |
| 50950830 | UW VIRGINIA DUBOIS FBO JOHN BA | |
| 51013384 | UWE L GROSS SEP | |
| 50975585 | UWO T H KAPNEK | |
| 50977294 | V BLAKE ALLISON REV TR INV AGY-S | |
| 50968205 | V C SMITH JR FAMILY TR-S | |
| 50968206 | V C SMITH JR MARITAL TR-S | |
| 50963577 | V DUGGER FAMILY TRUST SCHWAB ████ 9086 | |
| 50979666 | V J SPENCEIRA ROLLOVER | |
| 50979667 | V J SPENCEREVOCABLE LIVING T | |
| 50980634 | V KAYRON DUBE OR JUDY LYNCH IMA | |
| 50985920 | V M KINCAID CRAT FBO VIRGINI | |
| 51022486 | V MALMQUIST INV AGENCY AMENDE | |
| 50947704 | V S SONI CHARTERED PSC | |
| 50941751 | V SAYRE-ORBAN REV TR | |
| 50967449 | V THOMPSON 1997 CHAR REM TR | |
| 50964773 | VA CARDIOVASCULAR SPECIALISTS | |
| 51044093 | VACHON ROB | |
| 51044092 | VACHON ROB | |
| 51044091 | VACHON ROB | |
| 51044090 | VACHON ROB | |
| 50987149 | VADA B DOW CHAR UNITRUST- DODGE&COX | |
| 50996423 | VAGABOND INVESTMENTS LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971976 | VAILE & CLEAVELAND SCHOLARSHIP FUND | |
| 50971233 | VAILE & CLEAVELAND SCHOLARSHIP FUND | |
| 50948820 | VAILROBERT IRA | |
| 50946710 | VAILROBERT W | |
| 51005992 | VAL TRUST | |
| 51046224 | VALANTINA WELCH PROUTY | |
| 50958303 | VALARIE SCHULTZ TRUST | |
| 51022343 | VALENTIN MAGRO | |
| 51022344 | VALENTIN MAGRO IRA | |
| 51043345 | VALENTIN TIRMAN JR | |
| 51043344 | VALENTIN W TIRMAN JR | |
| 51044113 | VALENTINE DAVIES TRUST FBO JUD | |
| 50992338 | VALENTINE DR C MICHAEL | |
| 51031706 | VALENTINE HOLLINGSWORTH FAMILY TRUST | |
| 51044119 | VALENTINE SR ROLLOVER IRAJAME | |
| 50949625 | VALENZA ANGELA TINA | |
| 50994179 | VALENZA IRA JOSEPHINE | |
| 50996027 | VALERIE A LAKEY GDN GRW C | |
| 50964339 | VALERIE A SIMON UWO WARREN SIM | |
| 51006115 | VALERIE ANN KINCAID TRUST | |
| 51025960 | VALERIE B MURPHY IRRA | |
| 51000089 | VALERIE BIALOUS | |
| 51000090 | VALERIE BIALOUS IRA | |
| 50962325 | VALERIE BLUMENFELD IRA | |
| 50977185 | VALERIE BOHNE #1012 | |
| 51047129 | VALERIE D WOOLEY | |
| 51011185 | VALERIE E GOODMAN TRUST | |
| 50976710 | VALERIE E MOONIN THE GLENMEDE | |
| 50961578 | VALERIE H DAVIS | |
| 50964400 | VALERIE ITO TRUST | |
| 51045885 | VALERIE J WERLE | |
| 50952725 | VALERIE KIND-RUBIN THE GLENMEDE TRUST | |
| 50972917 | VALERIE MARKWOOD | |
| 50968106 | VALERIE MARKWOOD | |
| 51023501 | VALERIE MCCOY | |
| 51044045 | VALERIE N URRY ROTH IRA R/O | |
| 50950043 | VALERIE P PFEIFFER | |
| 50953341 | VALERIE PIETSCH IRREV TRUST / SCHWAB: 90100363 | |
| 50995055 | VALERIE WINTERS | |
| 51047806 | VALERIE YEE REVOCABLE TRUST | |
| 50941827 | VALHALLA MEM 2081 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947366 | VALISSA BERG CUSTODIAL AGENCY | |
| 50946765 | VALLELY EGST | |
| 50946735 | VALLELY NON EGST | |
| 50979041 | VALLEY FOUND-STRALEM | |
| 50981071 | VALLEY L STOUTIN LG CAP GROWTH | |
| 50962277 | VALLEY VIEW PENSION | |
| 50955931 | VALLEY-FIDUCIARY MGT | |
| 51013883 | VALORA HALLMAN | |
| 51041916 | VALORIE COOK CARPENTER TTEE THE VALORIE COOK C/ | |
| 50977148 | VALORIE W LARSON | |
| 50943126 | VAN BEELEN J/ IMA | |
| 50970463 | VAN BLUEMEL TRUST | |
| 50969371 | VAN BLUEMEL TRUST | |
| 51044147 | VAN BUSKIRK BETTY JANE | |
| 51044146 | VAN BUSKIRK BETTY JANE | |
| 50994478 | VAN D WENTWORTH | |
| 50948690 | VAN DER MEULEN CHILDRENS IRREV | |
| 51002317 | VAN DORN GERALD J ROLLOVER IR | |
| 51032707 | VAN E AND LOUISE L ROMNEY | |
| 50995943 | VAN E BAUGH CRUT | |
| 50995942 | VAN E BAUGH FAMILY TRUST | |
| 50943125 | VAN FOSSAN CK/TRUST | |
| 50942434 | VAN FOSSAN KD/TRUST | |
| 50943348 | VAN FOSSAN MH/TRUST | |
| 50942918 | VAN FOSSAN RC/TRUST | |
| 51043278 | VAN GORDER KIM &FEDEROWICZ | |
| 50989427 | VAN H SWEATT SUCCEEDING TRUSTEE U | |
| 50972677 | VAN HOORNBEEK LIVING TRUST | |
| 50985909 | VAN ROEKEL LINDA REVOC TRUST 3/25/99 - LCG - | |
| 50981058 | VAN SANT LANDSCAPE MGMT INC IMA | |
| 50941703 | VAN SENUS FRED W AG | |
| 50981907 | VAN SENUS JUDITH A TRUST | |
| 50963974 | VAN SOELEN FAMILY TRUST PEARL | |
| 50941906 | VAN TIL AMANDA 1999 | |
| 50981915 | VAN TIL AMANDA 1999 | |
| 50981916 | VAN TIL CHRIS 1999 | |
| 50941907 | VAN TIL CHRIS 1999 T | |
| 50941905 | VAN TIL FRANK CHARIT | |
| 50941904 | VAN TIL FRANK IRA | |
| 50941902 | VAN TIL GLADYS IRA | |
| 51002029 | VAN VECHTEN BURGER JR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941567 | VAN WEELDEN JAMES | |
| 51042676 | VAN WINKLE ET AL PROFIT SHARING PLAN NON- STAND | |
| 51002077 | VANA J BURK ROLLOVER IRA | |
| 50991090 | VANASSA S HAMRA UGMA INVESTMENT MANAGEMENT | |
| 51036281 | VANDANA K WALAWALKAR | |
| 51036277 | VANDANA K WALAWALKAR BANC OF AMERICA ███0196 | |
| 51036276 | VANDANA K WALAWALKAR TD AMERITRADE ███3990 | |
| 51036280 | VANDANA WALAWALKAR BROKERAGE FIDELITY███-604 | |
| 51036279 | VANDANA WALAWALKAR CUSTODIAN FOR MITALI SAMAI | |
| 50957045 | VANDENBRINK MAR | |
| 51013629 | VANDER LAAN MARK A | |
| 51044161 | VANDER MASS WILLIAM | |
| 51044160 | VANDER MASS WILLIAM | |
| 51044159 | VANDER MASS WILLIAM | |
| 50945718 | VANDERBURGH CHRISTIAN HOME FND | |
| 50948189 | VANDERBURGH COUNTY SHERIFFS | |
| 51044153 | VANDERHORST FAMILY FOUNDATION | |
| 51044154 | VANDERHORST JRJEROME P | |
| 51044157 | VANDERHORST TRUSTJANET A | |
| 51044158 | VANDERHORSTVICKI S | |
| 50946477 | VANDERMAST EXEMP | |
| 51026949 | VANDERPLOEG STEVEN J | |
| 50947402 | VANDERVELDEJ | |
| 50945677 | VANDERVELDEM T | |
| 50945679 | VANDERVELDEO T | |
| 50977104 | VANESSA NOELLE MACDONALD MARIANNE | |
| 51044199 | VANGROVSHERMAN A | |
| 50947673 | VANGUARD APPRAISALS INC P/S PLAN | |
| 50986779 | VANIA DYNASTIC TRUST FBO JESSI | |
| 50942728 | VANITA M BELL & SANDRA J LIL | |
| 51011394 | VANKEIRSBILCK A FRITZ DECD IRA FBO ANNA | |
| 51011395 | VANKEIRSBILCK ANNA IRA | |
| 51011393 | VANKEIRSBILCK ANNA TR AGY | |
| 51044238 | VANSTORY PSP | |
| 50942436 | VANVALKENBURG FAM TR | |
| 51044243 | VANWEELDEN CURTIS L - ROLLOVE | |
| 50992350 | VANZANT NORMAN E | |
| 50995688 | VARISTAR CORPORATION - VORHEES | |
| 50961292 | VARNER FBO CODY VARNER | |
| 50961291 | VARNER FBO KAYLA WHITE | |
| 51044260 | VARNER THOMAS | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51044259 | VARNER THOMAS | |
| 51022092 | VARTAN MALKASIAN AGENCY | |
| 50987628 | VASANTH B & MEENA B BALIGA SCHWAB ONE ███-001 | |
| 50960729 | VASELIOS E AND BEATRICE PPAPPA | |
| 50969773 | VASQUEZ GROUP | |
| 51044278 | VATTUONE FAMILY TRUST DTD 10-23-2003 / SCHWAB: █ | |
| 51044290 | VAUGHAN | |
| 50941684 | VAUGHAN TRUST | |
| 50963975 | VAVRINEC EXEMPT FAMILY TRUST A | |
| 50963976 | VAVRINEC NON EXEMPT TRUST ANNE | |
| 50963724 | VB HOLDING ASSOC LP IMA-PLEDGED | |
| 50987411 | VCC TRUST - OSBORN ROHS | |
| 50986840 | VCC TRUST - OSBORN ROHS | |
| 50987410 | VCC TRUST - SEIZERT | |
| 50986838 | VCC TRUST - SEIZERT | |
| 51002548 | VD1-4890-U | |
| 50982819 | VDMS PENSION PLAN & TRUST | |
| 51003865 | VEDA FERLAZZO CLARK TRUST | |
| 50964036 | VEHLEWALD MARY BLANCHE & VERNE | |
| 50988515 | VEKTOR LTD INVESTMENT ADVISORY | |
| 50972913 | VELBECK JOHN T AND JUDY A | |
| 50945859 | VELMA L PEPMEIER | |
| 50970612 | VELMA M FERRELL ROLLOVER IRA SCHWAB ███4800 | |
| 50984502 | VENABLE VERMONT JR | |
| 50993279 | VENCIL J BIXLER IRA | |
| 50977650 | VENDORS UNLIMITED MGT AGENCY | |
| 50990739 | VENICE FIRE ROCKWOOD | |
| 50990656 | VENICE GENERAL EMPLOYEES PENSI | |
| 50986184 | VENICE POLICE PT | |
| 50990734 | VENICE POLICE ROCKWOOD | |
| 51005369 | VENTERRA MASTER RETIREMENT TRU | |
| 51011347 | VENTKER DAVID | |
| 50970325 | VER PARTNERS TRUST UA DTD 1130 | |
| 51030153 | VERA L PROFFITT | |
| 50985215 | VERA OLD ROLLOVER IRA | |
| 50971202 | VERA TOMLIN FBO JENNIFER KOSTE | |
| 50971201 | VERA TOMLIN FBO PAUL KOSTER | |
| 51044358 | VERBRYCK HAROLD & ELLEN | |
| 50949511 | VERGENE RODMAN TRUST | |
| 50962174 | VERGIE DRURY IRA | |
| 50993418 | VERHAEGHE IRREVOCABLE TRUST SCHWAB ███5698 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006063 | VERKAMP HELEN K | |
| 50972613 | VERLA S TEGELER DESCENDANTS TRUST | |
| 50985935 | VERMEER INC AGENCY - LCG | |
| 50949509 | VERMILION COUNTY CHAPTER | |
| 50949349 | VERMILION HEALTHCARE FND AGENC | |
| 50984075 | VERMILION HEALTHCARE FOUNDATION | |
| 50981394 | VERMILION ST MARY`S SCH END | |
| 50949544 | VERMILLION CO COMM FDN AGT | |
| 50982460 | VERMONT BETA OF SIGMA ALPHA EPSILON | |
| 50982062 | VERMONT BETA OF SIGMA ALPHA EPSILON | |
| 50969854 | VERMONT FOUNDATION FOR CHILDRE | |
| 50982684 | VERMONT SYMPHONY ORCHESTRA | |
| 50981358 | VERMONT SYMPHONY ORCHESTRA | |
| 50982352 | VERMONT SYSTEMS INC- ADELANTE REIT | |
| 50981611 | VERMONT SYSTEMS INC- ADELANTE REIT | |
| 50982687 | VERMONT YOUTH ORCHESTRA ASSOC | |
| 50981393 | VERMONT YOUTH ORCHESTRA ASSOC | |
| 50984604 | VERN & ANDERSON JT | |
| 50981583 | VERN AND MARY THORESON TIC | |
| 50997204 | VERN ANDERSON INC | |
| 50975134 | VERN B EGENES CREDIT TRUST | |
| 50949837 | VERN K LARSON | |
| 50992825 | VERN THORESON RIRA | |
| 51023798 | VERNA B MCLAIN IRA | |
| 51008810 | VERNA I ENYEART | |
| 51008808 | VERNA I ENYEART | |
| 50943614 | VERNE H DODSON | |
| 50976918 | VERNE M KETTERER | |
| 50979133 | VERNE S MARTIN IRA R/O | |
| 51029983 | VERNELL PRATT PRATT FAMILY EXE | |
| 50992215 | VERNETA E STEADMAN | |
| 50948580 | VERNICE FRANCES LINDELL | |
| 51031683 | VERNON A BONNEY FAMILY TRUST B | |
| 50955709 | VERNON B STICKLEY JR IRA IMA (I) | |
| 50987524 | VERNON E DASEY IRA | |
| 50945884 | VERNON E HUX TR UA | |
| 50945883 | VERNON E HUX TR UA | |
| 50945882 | VERNON E HUX TR UA | |
| 50985180 | VERNON G NOERENBERG IRA | |
| 51030943 | VERNON M STRONG | |
| 51026297 | VERNON M STRONG | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50970191 | VERNON MCROBERTS FOR KATIE | |
| 50972213 | VERNON N KONRARDY TRUSTED IRA | |
| 50984587 | VERNON PRUITT KIM PRUITT JT TE | |
| 50968112 | VERNON PRUITT KIM PRUITT JT TEN | |
| 50977408 | VERNON R GROSS | |
| 50948435 | VERNON ROGERS IRA | |
| 51030413 | VERNON STRONG | |
| 50986186 | VERO BCH - FIRE | |
| 50990509 | VERO BCH FIREFIGHTERS PENSION | |
| 50986185 | VERO BCH PO-ICC | |
| 50990508 | VERO BCH POLICC | |
| 50990586 | VERO BCH POLNORTHERN | |
| 50986300 | VERO BCH PO-NOR | |
| 50954362 | VERONICA M HUNSICKER | |
| 51039649 | VERONICA R SLABAUGH | |
| 51000553 | VESCHINI IVA3E9^ | |
| 50963988 | VESTAL TILE DISTRIBUTORS INC R | |
| 50961527 | VESTER B UNSELL CREDIT SHELTE | |
| 51044087 | VESTNER ELIZABETH G 1991 TRUST | |
| 51044086 | VESTNER ELIZABETH G IRA | |
| 50963449 | VETSCHCHRI | |
| 50993324 | VHCC EDUC FOUNDATION INC IMA | |
| 51042421 | VIA-BRADLEY COLLEGE OF ENGINEERING FOUNDATION | |
| 50986812 | VIC & LEILA ACKERMANN JTWROS | |
| 51044388 | VICHAR LIMITED PARTNERSHIP | |
| 51019602 | VICKEY KONTOS | |
| 50971557 | VICKI A GLAB TRUST | |
| 50971558 | VICKI A GLAB TRUST - EQUITY | |
| 50984798 | VICKI BROWNE DAVISSON IRA | |
| 50943547 | VICKI JO WILSON | |
| 50943158 | VICKI L FEINHOR | |
| 51012525 | VICKI L GOLDENBERG | |
| 50959492 | VICKI L RANDALL TTEEREVOCABLE | |
| 50978255 | VICKI L WILKE SEP IRA | |
| 51005244 | VICKI M BARNELL TRUST U/A DTD 09/02/92 - ███400G | |
| 51031169 | VICKI RESNIK / SCHWAB: ███1428 | |
| 50966623 | VICKI WILLIAMS HUSTED | |
| 50983105 | VICKI WILLIAMS HUSTED IRA ROLL | |
| 50960797 | VICKI WILLIAMS HUSTED TTEE U/W | |
| 50945902 | VICKIE L HANNIG | |
| 50945900 | VICKIE L HANNIG | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981091 | VICKIE MILAZZO OR THOMAS ZIEMBA IMA | |
| 50962369 | VICKIE W WIPPERMAN IRA | |
| 50952824 | VICTOR & ANDREA FOLTS | |
| 50958508 | VICTOR & SUSAN LEVY IRREV TR | |
| 50967003 | VICTOR A KOVNER IRA | |
| 50953680 | VICTOR A TYLER CUSTODIAN FOR ELLA AUDUBON TYLEF | |
| 50974677 | VICTOR A TYLER GST TAX EXEMPT | |
| 50975823 | VICTOR BEECHER THE GLENMEDE TRUST | |
| 50978098 | VICTOR CZARNECKI THE GLENMEDE TRUST | |
| 50947784 | VICTOR E FERRALL JR AND LINDAK SMITH MARITAL PRO | |
| 50955732 | VICTOR H AND CAROL D GIVEN | |
| 51041515 | VICTOR H SUTTON IRA RO RETIRE | |
| 51016332 | VICTOR HU MD & DENISE NIGRO | |
| 50975747 | VICTOR J COLAIO THE GLENMEDE | |
| 51005945 | VICTOR J CYPHER IRA | |
| 50945428 | VICTOR KOSTUCK IRREV TRUST | |
| 51016501 | VICTOR LARSON FAMILY TRUST FBO GAIL HUTCHINSON | |
| 51006255 | VICTOR LARSON FAMILY TRUST FBO HELEN DALTON | |
| 51020400 | VICTOR LARSON FAMILY TRUST FBO JON LARSON | |
| 50976198 | VICTOR LAZAR | |
| 50984917 | VICTOR M TYLER AGENCY | |
| 51009663 | VICTOR R FELSON 404 SEPARATE PROPERTY TRUST / | |
| 50984418 | VICTOR SUBEN IRA RO | |
| 50945988 | VICTORIA A WISE CHARITABLE | |
| 50957467 | VICTORIA BARR | |
| 51042047 | VICTORIA C KIRSTEN | |
| 50954360 | VICTORIA CARTER | |
| 51006959 | VICTORIA DEMONICO | |
| 50941504 | VICTORIA FAITH AGY | |
| 51012460 | VICTORIA GOETTKE ███1986 | |
| 50954236 | VICTORIA GUNN ROLLOVER IRA | |
| 50943721 | VICTORIA HYATT RT | |
| 50957836 | VICTORIA J & LANIER E GARLAN | |
| 51027672 | VICTORIA L OLIVA AGENCY | |
| 51042009 | VICTORIA M HARTUNG | |
| 51019737 | VICTORIA M KRAMER | |
| 50951563 | VICTORIA M LIPOFF THE GLENMEDE | |
| 51027671 | VICTORIA M OLIVA REVOCABLE TR | |
| 51042035 | VICTORIA MUNSON HOYT & JOHN MATHES DICK ESQ JT | |
| 51016994 | VICTORIA P BAUER IRA | |
| 50955008 | VICTORIA PHILLIPS BOYD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989968 | VICTORIA S ROTHENBERG | |
| 51036324 | VICTORIA SANBORN # ▮▮9516 | |
| 50944435 | VICTORIA T AGNICH | |
| 50993454 | VICTORIA UROLOGICAL ASSOCIATES PENSION PLAN | |
| 50993453 | VICTORIA UROLOGICAL ASSOCIATES PROFIT SHARING F | |
| 51044537 | VICTORIA VON SZELISKI | |
| 50980671 | VICTORY FAMILY TRUST IMA | |
| 51023006 | VICTORY MARVIN | |
| 51036004 | VIDA PRESS IRA | |
| 50942470 | VIGO CO POLICE RET | |
| 50985942 | VIJAY RAVINDRAN | |
| 50966364 | VIJAY S KUMAR | |
| 50968116 | VIJAYA R POKALA RAMA D POKALA JT TEN | |
| 50985271 | VIJAYA R POKALA RAMA D POKALA JT TEN | |
| 50987684 | VIJAYABHANU AND SUJATHA RAJARA | |
| 51042444 | VIKI L LIST | |
| 51021397 | VIKI L LIST CRUT | |
| 51042443 | VIKI LIST 88 TRUST | |
| 51042442 | VIKI LIST 89 TRUST | |
| 50975867 | VIKI SUE AND FREDERICK PAUL OK | |
| 50959554 | VIKING FUND DISTRIBUTORS LLC | |
| 50976600 | VIKKI SCHWARTZMAN | |
| 50993483 | VILATE CARVER TRUST | |
| 51005580 | VILIA HORNACK | |
| 50996040 | VILLAGE CHAPEL FDN C | |
| 51044595 | VILLAGE RADIOLOGY | |
| 50964182 | VILLERE & CO PSPT EQUITY | |
| 51024215 | VILMA M MEJIAS TTEE/SCHWAB ONE TRUST: ▮▮5971 | |
| 50969201 | VILORA C WILSON TRUST | |
| 50979554 | VIMALA CHRISTODOSS | |
| 51044433 | VINA E RAMON | |
| 51044432 | VINA E RAMON | |
| 51044431 | VINA E RAMON | |
| 50973846 | VINASH | |
| 50974047 | VINAY VERMANI | |
| 50955420 | VINCENT & GLORIA HOWLEY UNSUPE | |
| 50990903 | VINCENT A CANNATA | |
| 50994926 | VINCENT A MANDOLA IRA IMA | |
| 50981100 | VINCENT A OR MARY V MANDOLA IMA | |
| 50994701 | VINCENT B HUMPHREYS JR IRA IAA | |
| 50953580 | VINCENT BEGGS TRUST DTD 02/28/2008 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51000172 | VINCENT BILOTTA MD | |
| 50946794 | VINCENT DECEDENT | |
| 51041947 | VINCENT FIORDALIS II TTEE TRUST DTD 2/26/99 | |
| 50978403 | VINCENT G MALY ROTH IRA | |
| 50977600 | VINCENT GALLO | |
| 50989037 | VINCENT GORGUZE & GLORIA GORGU | |
| 50948831 | VINCENT IRA | |
| 50952714 | VINCENT J KINDFULLER | |
| 50985278 | VINCENT J OBRIEN JR MD | |
| 51033189 | VINCENT PETRUCELLI | |
| 51033069 | VINCENT PETRUCELLI | |
| 50954602 | VINCENT S PALLAZOLA 401K ROLL | |
| 50946795 | VINCENT SURV TR | |
| 50942454 | VINCENT VOGT SAM IRA | |
| 51027769 | VINCENTANNEMARK ONSTOTT | |
| 51044085 | VINSON RICHARD M TRUST FBO BETSY MATLOCK | |
| 50944910 | VIOLET HECHT THE GLENMEDE | |
| 51018458 | VIOLET KARY IRA | |
| 50942139 | VIOLET NORTON EDU TR | |
| 50981444 | VIOLET NORTON EDUCATIONAL TRUS | |
| 50955787 | VIOLET ONEILL IRREVOCABLE TRUST | |
| 50990135 | VIOLET ONEILL IRREVOCABLE TRUST | |
| 50983509 | VIOLET ONEILL IRREVOCABLE TRUST | |
| 51012720 | VIOLET Y GOODMAN IRA ROLLOVER | |
| 51003259 | VIPLAVA K CHADALAVADA | |
| 50993511 | VIRGIE L CONRAD TRUST SCHWAB ███7157 | |
| 51032619 | VIRGIL D ROGGE / IRA ROLLOVER: SCHWAB #███-223 | |
| 50961414 | VIRGIL EADES FBO ANDY EADES | |
| 50954636 | VIRGIL EADES TRUST FBO ANDY EA | |
| 50972154 | VIRGIL EADES TRUST FBO JONATHA | |
| 50967598 | VIRGIL EADES TRUST FBO MARK LE | |
| 50968956 | VIRGIL EADES TRUST FBO REBECCA | |
| 50983647 | VIRGIL EADES TRUST FBO SARAH E | |
| 50970309 | VIRGIL J DENLINGER TRUST DTD 2/9/95 | |
| 50942030 | VIRGIL W HOBBS | |
| 50958720 | VIRGILIA R NEEBE IRA | |
| 50963713 | VIRGINIA A KITTELL REVOCABLE T | |
| 50956378 | VIRGINIA A LAKE IMA | |
| 51025156 | VIRGINIA A MOLITOR TRUST UAD | |
| 50958158 | VIRGINIA A REED TRUST / AGENC | |
| 51026979 | VIRGINIA A RIPPLE LIVING TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50949478 | VIRGINIA ANN VAN DERVOORT | |
| 50997537 | VIRGINIA ARNOLD GST EXMPT TR T | |
| 50963898 | VIRGINIA B ANCARROW TRUST U/W | |
| 50946960 | VIRGINIA B BALL | |
| 50946394 | VIRGINIA B BALL ESTATE | |
| 50989059 | VIRGINIA B BESCHE | |
| 50944484 | VIRGINIA B FOWLER | |
| 50946253 | VIRGINIA B GREEN T/U/W FBOCAROLYN G HENDRICKSO | |
| 51023624 | VIRGINIA B MCFADDEN TRUST | |
| 50957568 | VIRGINIA BARNETT UA R R ROSENH | |
| 50957565 | VIRGINIA BARNETT UW R R ROSENH | |
| 50944486 | VIRGINIA BLAKE FOWLER | |
| 50944496 | VIRGINIA BLAKE FOWLER | |
| 50944492 | VIRGINIA BLAKE FOWLER | |
| 50976159 | VIRGINIA BORCK THE GLENMEDE TRUST | |
| 51042483 | VIRGINIA BOWMAN | |
| 51042484 | VIRGINIA BOWMAN TTEE VIRGINIA | |
| 50948959 | VIRGINIA BOYER TUA (I) | |
| 50944882 | VIRGINIA BROWN MARTIN THE GLENMEDE | |
| 50950221 | VIRGINIA BUCCI | |
| 50983605 | VIRGINIA BURLINGAME INVESTMENT | |
| 50996132 | VIRGINIA C DAVIS FBO LORELEI DAVIS TUA | |
| 50974364 | VIRGINIA C TAYLOR THE GLENMEDE | |
| 50995776 | VIRGINIA CABOT WOOD REMAINING TRU | |
| 50966892 | VIRGINIA CARTER/INDV/RCI | |
| 50972879 | VIRGINIA CARTER/INHER IRA/RCI | |
| 51028795 | VIRGINIA CLARA FERGUSON R/O IRA | |
| 50942711 | VIRGINIA COVENEY | |
| 50982932 | VIRGINIA D HEIM AGENCY | |
| 50949785 | VIRGINIA DARGEL JAMIESON TR RE | |
| 50965749 | VIRGINIA DE LIMA | |
| 50955178 | VIRGINIA DEACON | |
| 51007293 | VIRGINIA DICKENSHEETS REV LVG | |
| 50980266 | VIRGINIA DUPONT SUAREZ | |
| 50942590 | VIRGINIA DURFEE IRA | |
| 51036906 | VIRGINIA E BARRY | |
| 50945439 | VIRGINIA E HURLEY TRUST UNDER | |
| 50953799 | VIRGINIA ENGLISH THE GLENMEDE TRUST | |
| 50949773 | VIRGINIA ERNEST EST DOD 09/27/2008 | |
| 50971303 | VIRGINIA FLAHERTY TRUST | |
| 50994681 | VIRGINIA FLOYD IRA IMA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51026355 | VIRGINIA G CARR IRA | |
| 50968566 | VIRGINIA G CRISE THE GLENMEDE | |
| 51043843 | VIRGINIA G TURNER GST EXEMPT TRUST | |
| 51043842 | VIRGINIA G TURNER INHERITED IRA | |
| 51043841 | VIRGINIA G TURNER IRA ROLLOVER | |
| 50995559 | VIRGINIA G WILLIAMSON AND CHRISTO | |
| 50967148 | VIRGINIA H HAMMOND | |
| 51005619 | VIRGINIA H HEIN | |
| 51005662 | VIRGINIA H HEIN IRA ROLLOVER | |
| 50974600 | VIRGINIA H MCCULLY THE | |
| 50953670 | VIRGINIA H MYNICK THE GLENMEDE | |
| 50948965 | VIRGINIA H ROBINSON REVOCABLE TRUST | |
| 50982726 | VIRGINIA H SHEA | |
| 50981710 | VIRGINIA H SHEA | |
| 50964767 | VIRGINIA HOME FOR BOYS | |
| 50964776 | VIRGINIA HOME FOR BOYS & GIRLS SELECT | |
| 50966974 | VIRGINIA HONSTEAD REV TRUST | |
| 50953476 | VIRGINIA HUMPHREYS ROBINSON | |
| 50953475 | VIRGINIA HUMPHREYS ROBINSON THE GLENMEDE | |
| 50978486 | VIRGINIA I LIPPERT | |
| 50957239 | VIRGINIA J HAYNES | |
| 50948866 | VIRGINIA J NITA JOHNSON IRA | |
| 50970201 | VIRGINIA JEFFERIES MANN TRUST | |
| 50999524 | VIRGINIA K BERTRAND REV LIVI | |
| 50946021 | VIRGINIA K HODGE | |
| 51017973 | VIRGINIA K LUXENBERG IRREVOCA | |
| 50962795 | VIRGINIA K SENEAR | |
| 50962794 | VIRGINIA K SENEAR | |
| 50945960 | VIRGINIA K SHELDON | |
| 50981075 | VIRGINIA KAYRON DUBE IMA | |
| 50949723 | VIRGINIA L ALLANSON | |
| 50980160 | VIRGINIA L APPLEBY THE GLENMEDE | |
| 50990756 | VIRGINIA L BOWEN REV TRUST OF 2004 | |
| 50976868 | VIRGINIA L JENNESS | |
| 50976867 | VIRGINIA L JENNESS | |
| 50994960 | VIRGINIA L KAHN AND GERALDINE WK | |
| 50964202 | VIRGINIA L LANDIS | |
| 50980075 | VIRGINIA L LEA | |
| 50980074 | VIRGINIA L LEA | |
| 50980073 | VIRGINIA L LEA | |
| 50980072 | VIRGINIA L LEA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980071 | VIRGINIA L LEA | |
| 50974862 | VIRGINIA L PESCOSOLIDO AGENCY | |
| 50969172 | VIRGINIA L SNOW FAMILY TRUST | |
| 51043282 | VIRGINIA L TIERNEY 1995 REVOCA | |
| 50999656 | VIRGINIA L TIERNEY 1995 REVOCABLE TRUST | |
| 50966373 | VIRGINIA LEA | |
| 50962737 | VIRGINIA M BROWN REVOCABLE TRUST | |
| 51023413 | VIRGINIA M MCCARTHY FAMILY TRUST | |
| 50973560 | VIRGINIA MCCUNE | |
| 51011139 | VIRGINIA MENNONITE RETIREMENT | |
| 51009252 | VIRGINIA O HAWES IRA ROLLOVER | |
| 51027366 | VIRGINIA OPERA INGE CHARLES SC | |
| 51038144 | VIRGINIA OSBORNE RAMSEY | |
| 51009897 | VIRGINIA P FINN | |
| 51042309 | VIRGINIA P WEINLAND REVOCABLE TRUST | |
| 50985203 | VIRGINIA PERRY MARK E PERRY LIND | |
| 50957732 | VIRGINIA R BARNETT | |
| 50989841 | VIRGINIA R LANDAAL TRUST UREN | |
| 50984456 | VIRGINIA R LANGE REV LIVING TRUST | |
| 50961333 | VIRGINIA R MILLER | |
| 50968791 | VIRGINIA R MUELLER THE GLENMEDE | |
| 50962800 | VIRGINIA R SENEAR RCI | |
| 50991391 | VIRGINIA R SHIRLEY IRA ROLLOV | |
| 50962052 | VIRGINIA R SHIRLEY LIVING TRU | |
| 51042560 | VIRGINIA R TABBERT | |
| 50966494 | VIRGINIA R TAYLOR FAMILY TRUST | |
| 50992621 | VIRGINIA RADIOLOGICL ASSOCIATES P/S/P | |
| 50968731 | VIRGINIA RICHARDSON FUND | |
| 51047479 | VIRGINIA S BLACKSHEAR RESIDUARY TRUST | |
| 50968273 | VIRGINIA S HAMILTON INVESTMEN | |
| 50977060 | VIRGINIA S LYONS TRUSTEE U/AGR/ | |
| 50980757 | VIRGINIA S PARTRIDGE | |
| 50957399 | VIRGINIA S PEERY TRUST UAD | |
| 50957863 | VIRGINIA S QUICK IRA ROLLOVER | |
| 50961754 | VIRGINIA S REYNOLDS TRUST UA | |
| 50949777 | VIRGINIA S VASQUEZ RLT U/A 10-6-92 | |
| 51027384 | VIRGINIA S WILLCOX 2008 LIVIN | |
| 50963150 | VIRGINIA S WILSON TRUST | |
| 51009120 | VIRGINIA SMITH | |
| 51032010 | VIRGINIA T GRANQUIST | |
| 51026934 | VIRGINIA T LAWRENCE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009327 | VIRGINIA TOWNSEND | |
| 50949760 | VIRGINIA VASQUEZ RLT | |
| 51003577 | VIRGINIA W CHILDS | |
| 50999625 | VIRGINIA W CHILDS | |
| 51003578 | VIRGINIA W CHILDS ROTH IRA | |
| 50999626 | VIRGINIA W CHILDS ROTH IRA | |
| 50958856 | VIRGINIA W HANSON | |
| 51047709 | VIRGINIA W MATTOX IRA - H&B EQUITY OVERLAY | |
| 51042012 | VIRGINIA WD HEBDITCH TRUST | |
| 51042438 | VIRGINIA WILLIAMS KEECH | |
| 50966050 | VIRGINIA WINTERS FBO MICHAEL F | |
| 50995584 | VIRGINIA YUCKERT | |
| 50995560 | VIRGNIA G WILLIAMSON | |
| 50947421 | VIS CRAT | |
| 50970789 | VISION CAPITAL MANAGEMENT INC | |
| 50969732 | VISION CAPITAL MANAGEMENT INC | |
| 50993361 | VISION CAPITAL MANAGEMENT INC | |
| 50964590 | VISION CAPITAL MANAGEMENT INC | |
| 50963500 | VISION CAPITAL MANAGEMENT INC | |
| 50961839 | VISION CAPITAL MANAGEMENT INC | |
| 50961271 | VISION CAPITAL MANAGEMENT INC | |
| 50981764 | VISION CAPITAL MANAGEMENT INC | |
| 50976526 | VISION CAPITAL MANAGEMENT INC | |
| 50967695 | VISION GROWTH & INCOME IRA TRU | |
| 50962044 | VISIONARY ENTERPRISES INC 401K | |
| 50994343 | VISTA WEAVER IRREVOCABLE TRUST | |
| 50980714 | VITA LIVING FOUNDATION IMA | |
| 51044484 | VITA M STOLLERMAN TTEE | |
| 51044485 | VITA M STOLLERMAN TTEE FOR LE | |
| 50947574 | VITERBO UNIVERSITY | |
| 51020859 | VITO LENOCI | |
| 51020860 | VITO LENOCI TRUSTEE | |
| 51016627 | VITO R IEZZI IRA ROLLOVER | |
| 51040142 | VITO SOLIMENE | |
| 50977924 | VIVIAN CAROL DUGGER SCHWAB ONE ███ -6457 | |
| 50967661 | VIVIAN COTTEN | |
| 50953375 | VIVIAN E PEREZ TRUST VICTORIA MAXWELL | |
| 50982398 | VIVIAN HODGKIN AGENCY | |
| 50981943 | VIVIAN HODGKIN AGENCY | |
| 51005285 | VIVIAN J HUTCHINS | |
| 51005460 | VIVIAN J HUTCHINS IRA ROLLOVE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50985043 | VIVIAN J MORICI IRA | |
| 51009313 | VIVIAN LORMAN IRA ROLLOVER | |
| 50941661 | VIVIAN WEEKS IAT | |
| 50998024 | VIVIE G BABB 2004 TRUST | |
| 50945535 | VIVIEN B BUSHNELL IRREVOCABLE | |
| 50961328 | VIVIEN LI | |
| 50963995 | VJ AQUINO TR CHARLES | |
| 50963997 | VJ AQUINO TR CHRIS | |
| 50995964 | VJ CUMMINGS AGY C C | |
| 50987463 | VLCT UNEMPLOYMENT TRUST INV MGMT | |
| 50993383 | VLSI RESEARCH INC 401(K) & PROFIT SHARING PLAN | |
| 50965518 | VM TYLER CHARITABLE REMAINDER | |
| 51038077 | VM1-6604-U | |
| 50943298 | VMC PARTNERS | |
| 50942534 | VMC PARTNERS AMENDED AND RESTA | |
| 51042426 | VNW INVESTMENT PLAN | |
| 51006007 | VOEGELI ROBERT J | |
| 51011396 | VOGEL DELBERT IRA | |
| 50971919 | VOGELSONG C&S MCKEE LG CP VAL | |
| 50971916 | VOGELSONG HUFFNAGLE MCKEE LG CP VAL | |
| 50971918 | VOGELSONG MESSINGER MCKEE LG CP VAL | |
| 50971917 | VOGELSONG P&K MCKEE LG CP VAL | |
| 50993545 | VOGT M FRANZ | |
| 50962040 | VOGT VM TT OF TR B | |
| 51005283 | VOICES OF HOPE INC | |
| 51044507 | VOLENEC FAMILY REVOCABLE TRUST DTD 11-21-96 / | |
| 50993407 | VOLKER VOGT | |
| 51006163 | VOLLMAN GEORGE | |
| 51044523 | VON BORSTEL GEORGE | |
| 51044522 | VON BORSTEL GEORGE | |
| 51044527 | VON HAAM EMMERICH | |
| 51044526 | VON HAAM EMMERICH | |
| 50958919 | VON MULLER ERIC | |
| 50987641 | VON SCHRADER CHANDLER J | |
| 50987640 | VON SCHRADER HARRIET ANNE | |
| 50945708 | VON SCHRADER IRREVOCABLE TRUST | |
| 51044539 | VON VOIGTLANDER TRUST A | |
| 50965220 | VON VOIGTLANDER TRUST A ESSEX | |
| 50989317 | VON VOIGTLANDER TRUST A SAMII | |
| 51044540 | VON VOIGTLANDER TRUST A STRAT | |
| 50975897 | VON VOIGTLANDER TRUST A TRANSA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044541 | VON VOIGTLANDER TRUST B | |
| 50954211 | VON VOIGTLANDER TRUST B ESSEX | |
| 51044542 | VON VOIGTLANDER TRUST B STRAT | |
| 50952750 | VON VOIGTLANDER TRUST B TRANSA | |
| 50993432 | VONDIELINGEN SALES INC PROFIT | |
| 50942149 | VONTOBEL IRR ANNTY | |
| 50980103 | VONVOIGTLANDER FOUNDATION RENA | |
| 50970843 | VONVOIGTLANDER FOUNDATION TRAN | |
| 50959595 | VONVOIGTLANDER IRREV TR 3 RENA | |
| 50962133 | VONVOIGTLANDER IRREV TR3 TRA | |
| 50941522 | VORAN FOR KATHERINE | |
| 50941464 | VORAN FOR P YOUNG | |
| 50942456 | VORDENBERGE CHAS JR | |
| 50942455 | VORDENBERGE CHASJR | |
| 50942919 | VORDENBERGEC JR FBO | |
| 50943349 | VORDENBERGEL FBO | |
| 51002411 | VORYS WEBB I | |
| 50947979 | VOSEPKA TRUST A | |
| 50946750 | VOSEPKA TRUST A | |
| 50947980 | VOSEPKA TRUST B | |
| 50946751 | VOSEPKA TRUST B | |
| 51044568 | VRANICH GEORGE | |
| 51048272 | VRHOVNIK FAMILY TRUST AGENCY | |
| 50982281 | VT DENTAL SOCIETY / INVESTMENT ACCT | |
| 50981343 | VT DENTAL SOCIETY / INVESTMENT ACCT | |
| 50987692 | VT ST COMMON TRUST - PRENTISS | |
| 50987485 | VT ST COMMON TRUST - PRENTISS | |
| 50983315 | VU DR HAU | |
| 50945876 | VU FOUNDATION ENDOWMENT | |
| 50947139 | VU GRANTOR TRUST | |
| 50943104 | VUICH RESIDUAL TRUST | |
| 50986900 | W & C BUCKELEW | |
| 50975155 | W & C BUCKELEW | |
| 50982374 | W & C JENKINS TRUST AGENCY | |
| 50981815 | W & C JENKINS TRUST AGENCY | |
| 50972599 | W & G PLUMMER FBO LAURENT IRR TUA | |
| 50979291 | W & J EVANS REV TRUST AGENCY | |
| 50942405 | W & J THOMAS JT TEN | |
| 50987215 | W & Y KAHLERT 1989 TRUST | |
| 50987216 | W & Y KAHLERT 2002 TRUST | |
| 50949240 | W A ANDERSON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51001658 | W ALLEN BROWN REVOCABLE TRUST | |
| 51027167 | W ALLEN NORTHCUTT III TTEE U/A | |
| 50944504 | W AND C FOWLER ASSOCIATES L | |
| 51026399 | W ANDREW DICKINSON ROLLOVER IR | |
| 51039759 | W ANN SMITH IRA | |
| 50972042 | W BALCH SUPPLEMENTAL NEEDS TRUST | |
| 50971512 | W BALCH SUPPLEMENTAL NEEDS TRUST | |
| 50954218 | W BERKELEY FERGUSSON | |
| 50975953 | W BRIGHAM KLYCE JR | |
| 51002183 | W BRUCE BUTLER TRUST | |
| 50958775 | W BRUCE MACKENZIE | |
| 50974452 | W C ELPERS TR B AGT FOR SUC TR | |
| 50976893 | W C STEWART CONSTRUCTION INC AGENCY | |
| 50960125 | W CANNON SPOTSWOOD REVOCABLE | |
| 50964757 | W CASSIDY & M ARMSTRONG TUW | |
| 50964122 | W CASSIDY & M ARMSTRONG TUW | |
| 50975742 | W CHARLES DOLAN II AND BARBARA | |
| 51005720 | W CLAY GIBSON KING & SPALDING | |
| 51004776 | W COSTANZO & P COSTANZO | |
| 50962836 | W DARBY BROWN JR | |
| 50946413 | W DICKSON RATHBONE TR U/A DTD 05/14/1999 | |
| 50988783 | W DIXON RILEY TRUSTEE U/AGR/TR | |
| 51009119 | W DONALD DEMOSS | |
| 50970676 | W E CIMPL AGENCY | |
| 51004887 | W E COYOTE FOUNDATION | |
| 50941994 | W E MACKIE TR U/A | |
| 51027033 | W E MCGUIRE CHARITABLE FOUNDAT | |
| 50944303 | W EDWARD FRAZER JR | |
| 50944304 | W EDWARD FRAZER JR THE | |
| 50944302 | W EDWARD FRAZER SR | |
| 51000853 | W F BOSWELL III | |
| 50988141 | W FENWICK KEYSER CHILDRENS TR | |
| 50967183 | W FRITZ MEZGER IRA | |
| 50987793 | W GAR RICHLIN IRA | |
| 51002370 | W GENE STORY IRA | |
| 50966253 | W GERALD GAIA | |
| 51042000 | W GIBSON HARRIS III | |
| 50948482 | W H FIKE INDIVIDUAL RETIREMENT | |
| 50979639 | W HALSEY SPRUANCE | |
| 50979637 | W HALSEY SPRUANCE | |
| 51001652 | W HAROLD BROWN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994955 | W HERRMAN CHARITABLE TR | |
| 50951220 | W HOWARD MOSES | |
| 50951228 | W HOWARD MOSES THE GLENMDEDE | |
| 50951229 | W HOWARD MOSES THE GLENMEDE | |
| 51029317 | W HUBB JG TTEE | |
| 50946387 | W JACK SCHROEDER ESTATE | |
| 50973803 | W JAMES GENT & MARY E GENT JT TEN | |
| 50948849 | W JEFFERSON HOLT | |
| 50961573 | W JOAN BARTLETT | |
| 50976568 | W K MCINERNEY PLLC PSP TRUST U | |
| 50992754 | W K PAINE | |
| 50949453 | W KENT BRATTAIN | |
| 50958973 | W LAMBERT WELLING IRA | |
| 50958966 | W LAMBERT WELLING TRUST | |
| 50957802 | W LAWRENCE TTEE C LAWRENCE TR | |
| 50957801 | W LAWRENCE TTEE C LAWRENCE TR | |
| 50947686 | W M CAYE & E Y CAYE TR AGT TTE | |
| 50941411 | W M DICKEY ESTATE | |
| 51015871 | W MARK HOLBROOK | |
| 50965309 | W MERRITT FBO JUANITA MERRITT | |
| 50947617 | W MICHAEL WELLS | |
| 50992471 | W NEIL ROSSBOROUGH PROFIT SHARING PLAN | |
| 50992389 | W NEIL ROSSBOROUGH TRUST DATED 1-21-92 | |
| 50941223 | W P ALLEN TEST TRUST | |
| 50984468 | W P HORST MD 401K | |
| 50988577 | W PATRICK & JILL P MCCUAN TE | |
| 50942588 | W PATRICK HUGHES IRA RO | |
| 50950352 | W PERRY GRESH THE | |
| 50990860 | W PORCHER MILES | |
| 50976713 | W POWELL BLAND TR FBO LILLIAN | |
| 50964540 | W POWELL BLAND TUW SAM | |
| 50972155 | W R DICKINSON JR TRW WRD | |
| 50943500 | W R J OIL & GAS INC | |
| 50986120 | W R SEMANS JR QDOT GSTT NON EX | |
| 50959618 | W REIGEL FBO REIGEL CHILDREN | |
| 50959619 | W REIGEL FBO WEITEKAMP CH | |
| 51000984 | W REYNOLDS BOWERS IRA | |
| 50971689 | W ROBBINS FBO ROSEMARY ROBBINS | |
| 50995980 | W ROBERT GUFFEY IRA C | |
| 50975540 | W ROBERT LIPSKY THE GLENMEDE | |
| 50967206 | W RONALD ALLISON IRA | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990954 | W RUPP & J CLARKE | |
| 50942129 | W S NEWMAN FOUNDATIO | |
| 51045560 | W S WEAVER PRESENT INTEREST | |
| 51000411 | W SCOTT BLANCHARD TRUST | |
| 50986121 | W SEMANS JR RESIDUARY TRUST | |
| 50976120 | W SHANE LAUTERBACH | |
| 50952996 | W SHANE LAUTERBACH REV TRUST (143) | |
| 50996255 | W SHEPHERDSON ABELL | |
| 50984719 | W STEPHEN AARON MD IRA | |
| 50949351 | W STEVEN WEEBER AGENCY | |
| 50948390 | W STEVEN WEEBER IRA | |
| 50972211 | W STIRLING DICKINSON 6/24/94 | |
| 50974177 | W T FIREMENS CIVIC ASSOC AG | |
| 50983866 | W THOMAS & BONITA MUSSER-CS MCKEE | |
| 50942477 | W V COMM FDN AGY-END | |
| 51027295 | W W STARKE JR FAMILY TRUST | |
| 50947692 | W WAGONER AGENT | |
| 51046333 | W WILLIAM WILSON | |
| 50941999 | W/B MAHONE CMA | |
| 51032161 | WABAN PROJECTS INC | |
| 50945939 | WABASH COLLEGE | |
| 50942176 | WABASH COUNTY POLICE | |
| 50949482 | WABASH GENERAL HOSPITAL | |
| 50946944 | WABASH VALLEY BOY SCOUTS | |
| 50949499 | WABASH VALLEY COLLEGE FOUNDATI | |
| 50949483 | WABASH VALLEY COLLEGE FOUNDATI | |
| 50949284 | WABASH VALLEY COMMUNITY FDN | |
| 50949472 | WABASH VALLEY GOODWILL | |
| 50987481 | WACKERHAGEN PHILIP M | |
| 50987480 | WACKERHAGEN PHILIP M | |
| 51044957 | WADDELL RANDY E | |
| 51044959 | WADE DOUGLAS | |
| 50946516 | WADE FMLY TRST | |
| 50954661 | WADE H BOGGS III SCHWAB ████ 1175 | |
| 51005704 | WADE H MORRIS JR | |
| 51005344 | WADE HAMPTON AND CARTER H MOR | |
| 51044960 | WADE JOHN | |
| 51031598 | WADE K NAKASHIMA IRA | |
| 50989460 | WADE MARGARET L | |
| 50989459 | WADE MARGARET L | |
| 51001360 | WADE T BRIDGES TTEE OF THE WA | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50941231 | WADHAMS B REV TRUST | |
| 50941232 | WADHAMS R REV TR | |
| 50942457 | WADHAMS WL & J IMA | |
| 50964718 | WADLEIGH B DRUMMOND TRUST U/W | |
| 50963962 | WADLEIGH B DRUMMOND TRUST U/W | |
| 50969352 | WADSWORTH BRENTON H | |
| 50987518 | WADSWORTH JAMES M (ESQUIRE) | |
| 50969331 | WADSWORTH JEAN B | |
| 50969427 | WAG DEFINED BENEFIT PLAN AND T | |
| 50952096 | WAGENMANN TTEE WMD PEN TR IMA | |
| 50990905 | WAGGONNER & BALL ARCHITECTS APC | |
| 50996321 | WAGLEY CHARITABLE LEAD ANNUITY | |
| 50986624 | WAGLEY JAMES FP | |
| 50996059 | WAGNER ELIZABETH C | |
| 50968441 | WAGNER JOHN R | |
| 51044976 | WAGNER LORI K - TRUST | |
| 50959428 | WAHL HENRY IRREVOCABLE TRUST | |
| 50957765 | WAINWRIGHT FAMILY PARTNERSHIP | |
| 50991098 | WAINWRIGHT JOHN AND BARBARA TR | |
| 51045029 | WAITS VICKI | |
| 51045028 | WAITS VICKI | |
| 51045027 | WAITS VICKI | |
| 51042311 | WAKE FOREST UNIVERSITY | |
| 50971174 | WAKLEY & ROBERTON | |
| 50970942 | WAKLEY & ROBERTON | |
| 50963696 | WAKLEY & ROBERTON | |
| 50982817 | WAKLEY & ROBERTON | |
| 50961523 | WAKLEY & ROBERTON | |
| 50980352 | WAKLEY & ROBERTON | |
| 50979511 | WAKLEY & ROBERTON | |
| 51042297 | WALBURN FAMILY PARTNERSHIP LTD | |
| 50966802 | WALDA J FITTONINVESTMENT ACCO | |
| 51018071 | WALDA LIMITED PARTNERSHIP | |
| 51045065 | WALDEN DOYLE & BEVERLY | |
| 50979565 | WALDEN S MORTON | |
| 50986903 | WALDEN TRUST | |
| 50981848 | WALDEN TRUST | |
| 50942462 | WALDMANMARILYN TR | |
| 51045069 | WALDO BROTHERS CO EMPLYS RET | |
| 50986464 | WALDO COUNTY GENERAL HOSPITAL | |
| 50986465 | WALDO COUNTY GENERAL HOSPITALE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986466 | WALDO COUNTY GENERAL HOSPITALF | |
| 51010328 | WALDO WEGNER REV TRUST | |
| 51010387 | WALDO WEGNER TRUST | |
| 51010281 | WALDO WEGNER TRUST | |
| 50972368 | WALDOBORO PUBLIC LIBRARY | |
| 50942656 | WALDORF EDUCATIONAL FOUNDATION | |
| 50942654 | WALDORF EDUCATIONAL FOUNDATION | |
| 50942655 | WALDORF EDUCATIONAL FOUNDATION THE GLENMEDE | |
| 50951905 | WAL-DOT FOUNDATION THE GLENMEDE TRUST | |
| 50981125 | WALDREP FAMILY LIVING TRUST IMA | |
| 50980865 | WALDROP FAMILY LTD PARTNERSHIP IMA | |
| 51045059 | WALDVIRGINIA D | |
| 50946580 | WALDVOGEL RESID | |
| 50946579 | WALDVOGEL SURV | |
| 51046896 | WALEN EDWARD D IRA | |
| 51046895 | WALEN EDWARD D REVOCABLE TRUST | |
| 51041714 | WALKER ALLEN | |
| 50954179 | WALKER B BIRDSONG SCHWAB ONE ▆▆▆9300 | |
| 50953789 | WALKER CM AGENCY | |
| 50993783 | WALKER EVERETT D | |
| 51045100 | WALKER FAMILY PARTNERSHIP LP | |
| 50947876 | WALKER FAMILY TR | |
| 50946521 | WALKER FBO AP | |
| 50946523 | WALKER FBO CDF | |
| 50946237 | WALKER FBO CDF | |
| 50946522 | WALKER FBO FWD | |
| 50946520 | WALKER FBO PAM | |
| 51047311 | WALKER GEORGE TR | |
| 50952417 | WALKER IRA IMA | |
| 50945427 | WALKER MATTHEW N AND MARJORIE | |
| 50967664 | WALKER SECURITY INVESTMENTS LLC - RCB | |
| 50962059 | WALKER SECURITY INVESTMENTS LLC - SCM EQUITY | |
| 50995859 | WALKER SECURITY INVESTMENTS LLC - TRANSITION | |
| 50947246 | WALKER SECURITY INVESTMENTS LLC- COVE STREET CA | |
| 50989943 | WALKER SECURITY INVESTMENTS LLC-WEDGE CAPITAL | |
| 51047325 | WALKER TERESA TR | |
| 50946519 | WALKER TP III | |
| 51044872 | WALKER TRUST FBO NANCY WALKER | |
| 50962708 | WALLACE & JOSEPHINE JOHNSON RE | |
| 50945511 | WALLACE A SCEA MD REVOCABLE | |
| 50967168 | WALLACE E JOHNSON IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50987593 | WALLACE EMMETT | |
| 50971396 | WALLACE FAMILY | |
| 50947445 | WALLACE FAMILY | |
| 51031934 | WALLACE G SOULE JR ROTH IRA | |
| 51045169 | WALLACE GST EXEMPT FAMILY TRUS | |
| 50961589 | WALLACE H & HANA N DAWSON SCHWAB ███ 7506 | |
| 50962455 | WALLACE J (HSLY) | |
| 50979621 | WALLACE J WOLFF | |
| 50979240 | WALLACE J WOLFF | |
| 50995375 | WALLACE JOSEPH J III (IRA) | |
| 51005528 | WALLACE N MOSES | |
| 51005508 | WALLACE N MOSES IRA ROLLOVER | |
| 50994112 | WALLACE O NELSON EXEMPTION EQU | |
| 51028886 | WALLACE W HUTCHISON EXEMPT VPH TRUST | |
| 51028884 | WALLACE W HUTCHISON NONEXEMPT TRUST | |
| 51028885 | WALLACE W HUTCHISON REV TRUST | |
| 50964203 | WALLACE W WOLFF | |
| 50950867 | WALLER R WRIGHT FAMILY TRUST | |
| 51045166 | WALLINE FAMILY TRUST DTD 5/30/90: SCHWAB #███ | |
| 50994321 | WALLINGFORD PEDIATRICS PSP | |
| 51045157 | WALLIS & MAUGERI 401K PLAN TRU | |
| 50984659 | WALLIS MARY SCHARDON | |
| 50959027 | WALLIS PEGGY | |
| 51045135 | WALLIS WILLIAM | |
| 51045134 | WALLIS WILLIAM | |
| 51045133 | WALLIS WILLIAM | |
| 50974944 | WALLNER HARBAUER BRUCE & ASSOC | |
| 50999789 | WALNUT GROVE CEMETERY CORP | |
| 50994251 | WALSH ANN E AGENCY | |
| 50956325 | WALSH ASSOCIATES LP | |
| 50955894 | WALSH ASSOCIATES LP | |
| 50955883 | WALSH ASSOCIATES LP | |
| 50953393 | WALSH ASSOCIATES LP | |
| 50966061 | WALSH ASSOCIATES LP | |
| 50990238 | WALSH ASSOCIATES LP | |
| 50983571 | WALSH ASSOCIATES LP | |
| 50961468 | WALSH ASSOCIATES LP | |
| 50955890 | WALSH INVESTMENT PARTNERS LP | |
| 50953405 | WALSH INVESTMENT PARTNERS LP | |
| 50990248 | WALSH INVESTMENT PARTNERS LP | |
| 50961472 | WALSH INVESTMENT PARTNERS LP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994153 | WALSH JANE A AGENCY | |
| 51044728 | WALSH MELODY 1998 TRUST | |
| 51013626 | WALSH TERRENCE | |
| 50942395 | WALTA TAYLOR AGENCY | |
| 50948238 | WALTER & ANNIE HUFFORD CRUT -EAM ALL CAP VALUE | |
| 50981526 | WALTER & MERLE BAUM FOUNDATION INC | |
| 50952057 | WALTER & NATHALIE BLUM REV FAMILY TR UAD 6/26/98 | |
| 50979259 | WALTER & PATRICIA WAGNER TR AGENCY | |
| 50974986 | WALTER A KREINHAGEN TRUST | |
| 51025654 | WALTER A MOULTON U/W | |
| 50965404 | WALTER A SMITH 1994 TRUST A NO | |
| 50944090 | WALTER A SPIRO | |
| 50957726 | WALTER AND BETH GRANT 10 CRUT | |
| 50992179 | WALTER AND ELIZABETH STERN | |
| 51024714 | WALTER AND FRAN MILLER | |
| 51015539 | WALTER AND HESTER HOBBLE REVOC | |
| 50994977 | WALTER AND JUALANNE WILSON JT | |
| 50969166 | WALTER B CROSSET FAMILY TRUST | |
| 51015220 | WALTER B D HICKEY JR IRA | |
| 51041317 | WALTER B STULTS TRUST | |
| 50948317 | WALTER BALTZ | |
| 50981137 | WALTER BAUM | |
| 51015221 | WALTER BD HICKEY JR | |
| 50944847 | WALTER BETZENDAHL THE GLENMEDE | |
| 51026188 | WALTER C AMES III REVOCABLE LI | |
| 51026189 | WALTER C AMES III ROLLOVER IRA | |
| 51000954 | WALTER C BOWEN | |
| 51013793 | WALTER CHARLES & AMY ARNOLD HAGGARD | |
| 51032611 | WALTER D ROGERS | |
| 50944179 | WALTER DANNENBAUM | |
| 51000458 | WALTER E BLISS | |
| 50965079 | WALTER E BREWER JR | |
| 50974051 | WALTER E BREWER JR | |
| 50980377 | WALTER E BRUCKART IRRV TR ████████ | |
| 50965336 | WALTER E HOVEE BY PASS | |
| 51002359 | WALTER EUGENE GEIER TRUST | |
| 50980229 | WALTER F CHAPPELL III IRA ROL | |
| 50955916 | WALTER F WHITT III ROLLOVER IRA SCHWAB ████ 759█ | |
| 51010003 | WALTER FISHER IRREVETRUST | |
| 50976490 | WALTER G KLUMPP THE GLENMEDE | |
| 50988882 | WALTER G RODIGER JR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995667 | WALTER G VAN DORN AND KEVIN M ME | |
| 50991149 | WALTER G VAN DORN AND ROBERT M D | |
| 50999693 | WALTER G VAN DORN IRA R/O | |
| 51044309 | WALTER G VAN DORN IRA RO | |
| 50959809 | WALTER G VAN DORN JANET D WILSO | |
| 50960198 | WALTER G VAN DORN KEVIN M MEUSE | |
| 50959821 | WALTER G VAN DORN PAUL H MIX AN | |
| 50991100 | WALTER G VAN DORN REMAINING TRUS | |
| 50959815 | WALTER G VAN DORN SURVIVING TRUS | |
| 50959814 | WALTER G VAN DORN SURVIVING TRUS | |
| 50959810 | WALTER G VAN DORN SURVIVING TRUS | |
| 51011880 | WALTER GENDELL ROLLOVER IRA / SCHWAB : ██-794 | |
| 50967708 | WALTER GRUSS CONTRIBUTORY IRA SCHWAB ██-491 | |
| 50989903 | WALTER H BYNUM RESIDUARY TRUS | |
| 50956803 | WALTER H BYNUM ROLLOVER IRA | |
| 51016863 | WALTER H ISAAC & DARLENE ISAAC JTWROS | |
| 50959611 | WALTER HANLEY TRUST UW | |
| 51015544 | WALTER HOBBLE IRA | |
| 50977830 | WALTER I LEFF | |
| 50997278 | WALTER J ANEN | |
| 51047713 | WALTER J BERTHIAUME - HB EQUITY OVERLAY | |
| 50989014 | WALTER J BLANKENHORN AS JOINT TEN | |
| 50952802 | WALTER J LASKEY TRUSTEE OF TH | |
| 51031788 | WALTER J RICH TRUST U/W FBO BARBARA ANDERSON | |
| 50982383 | WALTER J YOUNG CHAR REM UNITRUST | |
| 50981895 | WALTER J YOUNG CHAR REM UNITRUST | |
| 51019598 | WALTER KONSTANZER IRA ROLLOVER | |
| 50949518 | WALTER LEE FAUNTLEROY | |
| 50998079 | WALTER M BARNARD | |
| 50995878 | WALTER M CABOT SURVIVING TRUSTEE | |
| 50968411 | WALTER M CHARMAN JR | |
| 50966612 | WALTER M COLMAN FAMILY TRUST | |
| 50944009 | WALTER M MERRILL | |
| 50944005 | WALTER M MERRILL THE | |
| 50944004 | WALTER M MERRILL THE | |
| 51045218 | WALTER MARY | |
| 51045217 | WALTER MARY | |
| 50942930 | WALTER MILLER MCKIM TRUST | |
| 50981849 | WALTER N & JUDITH L HOBBS SCHWAB ONE ██0007 | |
| 51042177 | WALTER N REED & JENNIFER P REED TENANTS IN COMM | |
| 51044066 | WALTER N ROTHSCHILD JR 1979 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044065 | WALTER N ROTHSCHILD TRUST DTD 12/24/1959 | |
| 50979336 | WALTER NEUSTADT JR AND DOLORES | |
| 50951920 | WALTER NEUSTADT JR THE GLENMEDE | |
| 50951919 | WALTER NEUSTADT THE GLENMEDE | |
| 51027691 | WALTER OLSEN AND ZDENKA FRONEK | |
| 51026375 | WALTER P CONRAD JR | |
| 51030323 | WALTER PYLE IRA ROLLOVER / SCHWAB: ███1283 | |
| 50976215 | WALTER R & MAYOLA C KOLBE | |
| 51044440 | WALTER R AND SHANNAN H VINES | |
| 51015263 | WALTER R HIGASHI IRA ROLLOVER #3/ SCHWAB: ███ | |
| 51015264 | WALTER R HIGASHI REV LIVING TRUST / SCHWAB: ███ | |
| 50978091 | WALTER R MANNY | |
| 51036878 | WALTER R SCHMIDT GG TRUST | |
| 51036877 | WALTER R SCHMIDT GG TRUST | |
| 51036876 | WALTER R SCHMIDT GG TRUST | |
| 51036875 | WALTER R SCHMIDT TRUST FBO DE | |
| 51027301 | WALTER R STEPHENSON ROLLOVER | |
| 50974977 | WALTER RONALD- RTRUST | |
| 50994197 | WALTER ROOSLI | |
| 50995989 | WALTER S DELANY JR DAUGHTERS | |
| 50972451 | WALTER SHIFRIN PROFIT SHARING PLAN | |
| 50993370 | WALTER STERN | |
| 50992186 | WALTER STERN | |
| 50988104 | WALTER STERN | |
| 51009345 | WALTER STUELPE IRA | |
| 50971974 | WALTER SUTTON IRREV TR FBO BORDEN | |
| 50971224 | WALTER SUTTON IRREV TR FBO BORDEN | |
| 50965089 | WALTER SYLVESTER FAMILY TRUST | |
| 50975161 | WALTER T GARRETT & LINDA S GARRETT | |
| 50964668 | WALTER T GARRETT DESIGNATED BENE PLAN/TOD | |
| 50992942 | WALTER TURBYFILL ROLLOVER IRA SCHWAB ███-6063 | |
| 51037977 | WALTER V SHEPPARD | |
| 50999607 | WALTER V SHEPPARD IRA ROLLOVER | |
| 51037978 | WALTER V SHEPPARD IRA ROLLOVER | |
| 51000045 | WALTER V SHEPPHARD ROLLOVER IRA | |
| 51041707 | WALTER W BREWSTER IRA | |
| 51041818 | WALTER W BREWSTER REV TRUST | |
| 51018959 | WALTER W KEYES MD IRA ROLLO | |
| 51047354 | WALTER W MILLARD | |
| 50984315 | WALTER W NOLL IRA TR - S | |
| 51011216 | WALTER W TIMPERMAN MD TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971510 | WALTER WEBSTER REVOCABLE TRUST | |
| 50994976 | WALTER WILSON IRA | |
| 50994172 | WALTON DARNELL M | |
| 50996129 | WALTON IRREV TRUST FBO CONSTANCE WALTON | |
| 50996127 | WALTON IRREV TRUST FBO LAURA WALTON | |
| 50996128 | WALTON IRREV TRUST FBO ROBERT WALTON | |
| 51045051 | WALTON LIVING TRUST | |
| 50994270 | WAMEGO TELEPHONE COMPANY INC | |
| 50994271 | WAMEGO TELEPHONE INVESTMENT CO | |
| 51045245 | WAMPUM LLC (WAMPUM1-H) | |
| 50948042 | WAN FAMILY | |
| 51027426 | WANDA D OAKES IRA CONTRIBUTORY | |
| 50964157 | WANDA E BARTHOLOMEW | |
| 50963793 | WANDA F WINTER IMA | |
| 50992715 | WANDA F WINTER INVESTMENT MANAGEMENT | |
| 51027297 | WANDA J LORD STEELE SEP IRA | |
| 50949286 | WANDA K ROBERTSON AGENCY | |
| 50985762 | WANDA KAY BREWSTER REVOCABLE T | |
| 50974770 | WANDA KENT IRA R/O | |
| 50945529 | WANDA LOU LANTRIP | |
| 50994344 | WANDA P WARREN LIVING TRUST SCHWAB ███ 3124 | |
| 50993683 | WANDA TOOMEY SPOUSAL IRA ROLLOVER | |
| 50993125 | WANDA TOOMEY SPOUSAL IRA ROLLOVER | |
| 50948291 | WANEK RG IRA ROLLOVER | |
| 51021339 | WANG FAMILY 2002 LIVING TRUST | |
| 50964318 | WANG FAMILY TRUST | |
| 51044611 | WANGER PETER K REV LIVING TRUST DTD 6/9/2009 | |
| 50996010 | WARBURTON FAMILY TRUST | |
| 50949720 | WARD ADAM | |
| 50962690 | WARD AMBER | |
| 51015392 | WARD C HILL IRA ROLLOVER | |
| 51017929 | WARD D JONES TTEE 401K PROFIT | |
| 50982643 | WARD E GREEN ESTATE C | |
| 50980600 | WARD E GREEN ESTATE C | |
| 50946820 | WARD FAMILY TR | |
| 50968761 | WARD HEATHER | |
| 50942694 | WARD R BURKE | |
| 50959161 | WARD SCHAFFER RIRA | |
| 50963274 | WARD SMITH TRUST B DTD 12/13/7 | |
| 50991119 | WARD STEPHEN W | |
| 50958534 | WARD TRUST SHEILA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986615 | WARD TRUST WILLIAM | |
| 51045305 | WARD WILLIAM & RAMONA | |
| 51045302 | WARD WILLIAM & RAMONA | |
| 51045290 | WARD WILLIAM & RAMONA | |
| 51025733 | WARDLAW CHARITABLE FOUNDATION | |
| 51032165 | WARDWELL HOME FOGG FUND | |
| 51032166 | WARDWELL HOME FOR THE AGING | |
| 51005198 | WARE 1993 INSURANCE TRUST UAD | |
| 51047182 | WAREHAM ORTHOPEDIC ASSOC PENSION PLAN10/05 | |
| 51047185 | WAREHAM ORTHOPEDIC ASSOC PROFIT SHARING | |
| 50986074 | WAREHEIM JEAN W | |
| 50986071 | WAREHEIM JEAN W | |
| 50986070 | WAREHEIM JEAN W | |
| 50986065 | WAREHEIM JEAN W | |
| 50946746 | WARNER BYPASS | |
| 50946747 | WARNER CAROLYN | |
| 50946748 | WARNER CONSTANCE | |
| 51045330 | WARNER DALE | |
| 50969370 | WARNER INVESTMENT CORP AGENCY | |
| 51045331 | WARNER LEWIS | |
| 51044937 | WARNER LUCE INC | |
| 51044936 | WARNER LUCE INC | |
| 51044935 | WARNER LUCE INC | |
| 51044934 | WARNER LUCE INC | |
| 50971683 | WARNER RITA IRREV | |
| 50941786 | WARNER RITA REV TR | |
| 50946556 | WARNES ADMIN | |
| 51044025 | WARREN & FRANCES UPTON | |
| 51005474 | WARREN AND BILLIE GAIL SPILLER | |
| 50966096 | WARREN BAKER 2005 GRAT | |
| 51033168 | WARREN BRULE | |
| 51018248 | WARREN C HELDMAN TRUST | |
| 50949494 | WARREN COUNTY COMMUNITYFOUNDAT | |
| 50995110 | WARREN DAILEY MGD IRA | |
| 50992414 | WARREN DEIDRICH IRA | |
| 50952850 | WARREN E FOSTER BY PASS TRUST HOWARD FOSTER | |
| 50952849 | WARREN E FOSTER MARITAL TRUST HOWARD FOSTER | |
| 50971997 | WARREN E FOWLER CHAR REM UNI-TR | |
| 50971334 | WARREN E FOWLER CHAR REM UNI-TR | |
| 50981977 | WARREN F MATTHEWS CONTRIBUTORY IRA SCHWAE█████ | |
| 50980319 | WARREN FAMILY LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50952279 | WARREN G AND NANCY MANG | |
| 51006042 | WARREN G HARDING III RETIREMEN | |
| 50952280 | WARREN G MANG AND NANCY | |
| 51041386 | WARREN G SULLIVAN REVOCABLE T | |
| 51041933 | WARREN GERARD GRADY JR IRA | |
| 50977286 | WARREN HANCE IRREV TRUST INV AGENCY -S | |
| 50995679 | WARREN HUGH | |
| 51033167 | WARREN J BRULE REV TR ATLANTA | |
| 51041244 | WARREN L STRITTER IRA | |
| 50990992 | WARREN M SILVER | |
| 50966107 | WARREN M WINTER INVESTMENT AG | |
| 51047718 | WARREN M ZINDLER IRA - H&B EQUITY OVERLAY | |
| 50970100 | WARREN N COLLINS MANAGED IRA | |
| 50970101 | WARREN N COLLINS MANAGED IRA VALUE PORT | |
| 51009247 | WARREN RJR & CARLA MARTIN HASHAGEN | |
| 51032133 | WARREN SHERMAN & DIANE E MEIER JTWROS | |
| 50975411 | WARREN T BURNS REV FAM TRUSTT | |
| 50968860 | WARREN T JONES | |
| 50990221 | WARREN V POWELL REV TRUST | |
| 50946049 | WARREN WILSON COLLEGE | |
| 51005212 | WARRENTON 1981 PROPERTIES LP | |
| 50948167 | WARRICK CO POLICE | |
| 50949436 | WARRIOR COAL CORPORATION | |
| 50976736 | WARTBURG THEOLOGICAL SEM ENDOWMENT AGY | |
| 51047308 | WARTH URSULA | |
| 50979949 | WAS ESTATE OF CLEMENT HEATH | |
| 50950350 | WASANTHA KAMADANA TRUST WASANTHA KAMADANA T | |
| 50995815 | WASH ACCOUNT | |
| 50997978 | WASHBURN BARBARA J | |
| 50972066 | WASHBURN FLORENCE L IRREV TRUST | |
| 50971040 | WASHBURN FLORENCE L IRREV TRUST | |
| 50996264 | WASHINGTON COLLEGE ACCOUNT CLO | |
| 50973984 | WASHINGTON COUNTY WOMENS HOME | |
| 50988544 | WASHINGTON FORREST FOUNDATION | |
| 50996309 | WASHINGTON NATIONAL OPERA CASE | |
| 50947406 | WASHINGTON PARK CEMETERY | |
| 50950586 | WASHINGTON WHITE TUA | |
| 50972962 | WASNIEWSKI GST #2 | |
| 50964068 | WASSERMAN 401K ZACHARY | |
| 51043879 | WAT H TYLER JR FAMILY LLC | |
| 51043878 | WAT H TYLER JR FAMILY LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51043886 | WAT H TYLER JR TRUST UA DTD | |
| 51043885 | WAT H TYLER JR TRUST UA DTD | |
| 51000055 | WATER SUPPLY DISTRICT OF ACTON | |
| 51002318 | WATERBURY JACKSON TRUST AGENCY | |
| 51011397 | WATERBURY JOHN AGY | |
| 51045408 | WATERS CAROLYN | |
| 51045407 | WATERS CAROLYN | |
| 50994296 | WATERS CATHERINE DECD GT | |
| 50990897 | WATERS PARKERSON & CO INC PROF | |
| 50971321 | WATERS PARKERSON & CO LLC | |
| 50970262 | WATERS PARKERSON & CO LLC | |
| 50970186 | WATERS PARKERSON & CO LLC | |
| 50970112 | WATERS PARKERSON & CO LLC | |
| 50970011 | WATERS PARKERSON & CO LLC | |
| 50969967 | WATERS PARKERSON & CO LLC | |
| 50968669 | WATERS PARKERSON & CO LLC | |
| 50995500 | WATERS PARKERSON & CO LLC | |
| 50995484 | WATERS PARKERSON & CO LLC | |
| 50967542 | WATERS PARKERSON & CO LLC | |
| 50994184 | WATERS PARKERSON & CO LLC | |
| 50994088 | WATERS PARKERSON & CO LLC | |
| 50993891 | WATERS PARKERSON & CO LLC | |
| 50993884 | WATERS PARKERSON & CO LLC | |
| 50993811 | WATERS PARKERSON & CO LLC | |
| 50993506 | WATERS PARKERSON & CO LLC | |
| 50993440 | WATERS PARKERSON & CO LLC | |
| 50993401 | WATERS PARKERSON & CO LLC | |
| 50966866 | WATERS PARKERSON & CO LLC | |
| 50992842 | WATERS PARKERSON & CO LLC | |
| 50992557 | WATERS PARKERSON & CO LLC | |
| 50992382 | WATERS PARKERSON & CO LLC | |
| 50966368 | WATERS PARKERSON & CO LLC | |
| 50991256 | WATERS PARKERSON & CO LLC | |
| 50991194 | WATERS PARKERSON & CO LLC | |
| 50991139 | WATERS PARKERSON & CO LLC | |
| 50991060 | WATERS PARKERSON & CO LLC | |
| 50990848 | WATERS PARKERSON & CO LLC | |
| 50965343 | WATERS PARKERSON & CO LLC | |
| 50964638 | WATERS PARKERSON & CO LLC | |
| 50964561 | WATERS PARKERSON & CO LLC | |
| 50964212 | WATERS PARKERSON & CO LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50964073 | WATERS PARKERSON & CO LLC | |
| 50987484 | WATERS PARKERSON & CO LLC | |
| 50987393 | WATERS PARKERSON & CO LLC | |
| 50987292 | WATERS PARKERSON & CO LLC | |
| 50987210 | WATERS PARKERSON & CO LLC | |
| 50987119 | WATERS PARKERSON & CO LLC | |
| 50987093 | WATERS PARKERSON & CO LLC | |
| 50987013 | WATERS PARKERSON & CO LLC | |
| 50963671 | WATERS PARKERSON & CO LLC | |
| 50963643 | WATERS PARKERSON & CO LLC | |
| 50963424 | WATERS PARKERSON & CO LLC | |
| 50962134 | WATERS PARKERSON & CO LLC | |
| 50983269 | WATERS PARKERSON & CO LLC | |
| 50961533 | WATERS PARKERSON & CO LLC | |
| 50950953 | WATERS PARKERSON & CO LLC | |
| 50961379 | WATERS PARKERSON & CO LLC | |
| 50950779 | WATERS PARKERSON & CO LLC | |
| 50950604 | WATERS PARKERSON & CO LLC | |
| 50980297 | WATERS PARKERSON & CO LLC | |
| 50980293 | WATERS PARKERSON & CO LLC | |
| 50980256 | WATERS PARKERSON & CO LLC | |
| 50980111 | WATERS PARKERSON & CO LLC | |
| 50960188 | WATERS PARKERSON & CO LLC | |
| 50950209 | WATERS PARKERSON & CO LLC | |
| 50950183 | WATERS PARKERSON & CO LLC | |
| 50959132 | WATERS PARKERSON & CO LLC | |
| 50959127 | WATERS PARKERSON & CO LLC | |
| 50958689 | WATERS PARKERSON & CO LLC | |
| 50976416 | WATERS PARKERSON & CO LLC | |
| 50976319 | WATERS PARKERSON & CO LLC | |
| 50976226 | WATERS PARKERSON & CO LLC | |
| 50976129 | WATERS PARKERSON & CO LLC | |
| 50976023 | WATERS PARKERSON & CO LLC | |
| 50975570 | WATERS PARKERSON & CO LLC | |
| 50957340 | WATERS PARKERSON & CO LLC | |
| 51045427 | WATKINS EDWARD | |
| 51045426 | WATKINS EDWARD | |
| 50980870 | WATKINS MARITAL TRUST SCHWAB ███-4417 | |
| 51045433 | WATKINS TIM | |
| 51045432 | WATKINS TIM | |
| 51045431 | WATKINS TIM | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045430 | WATKINS TIM | |
| 51045429 | WATKINS TIM | |
| 51045428 | WATKINS TIM | |
| 50985436 | WATKINS TRUST MARGUERITE T | |
| 51045455 | WATSON GAY | |
| 50941835 | WATSON GEORGE E IAA | |
| 50941875 | WATSON GEORGE IRR | |
| 50948095 | WATSON HOMESTEAD CONFER & RETR | |
| 50948217 | WATSON HOMESTEAD MEMORIAL FOUNDATION CUSTOD | |
| 50959187 | WATSON JAMES T | |
| 51045474 | WATSON MARCUS | |
| 51045463 | WATSON MARCUS | |
| 51045462 | WATSON MARCUS | |
| 51045461 | WATSON MARCUS | |
| 51045460 | WATSON MARCUS | |
| 51045459 | WATSON MARCUS | |
| 51045457 | WATSON MARCUS | |
| 50941940 | WATSON NON-EXEMPT | |
| 51016972 | WATSON THOMAS J FOUNDATION | |
| 51045466 | WATSON TRAVIS | |
| 51045465 | WATSON TRAVIS | |
| 51045464 | WATSON TRAVIS | |
| 50995425 | WATT JACK IRA | |
| 51044666 | WATTS ELIZABETH F 2001 TRUST | |
| 50947962 | WATTS FAM TR | |
| 51045488 | WATTS JUBAL | |
| 51045487 | WATTS JUBAL | |
| 51045486 | WATTS JUBAL | |
| 51045485 | WATTS JUBAL | |
| 51045484 | WATTS JUBAL | |
| 50947963 | WATTS MCKEEG | |
| 51044668 | WATTS PAULINE 2006 TRUST | |
| 50994242 | WAUKEGAN FIREMEN - EQUITY | |
| 50982821 | WAUKESHA STATE BANK PS PLAN CL | |
| 50955648 | WAVE SERVICES INC | |
| 50955647 | WAVE SERVICES INC | |
| 51041410 | WAVERLY GROUP LP - SILVERCRE | |
| 50943948 | WAVERLY MANAGEMENT INC | |
| 51016589 | WAVERLY PARTN RICHARD DEAN DIR | |
| 50966900 | WAXMAN JULIE | |
| 50966899 | WAXMAN JULIE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007767 | WAYCROSS INVESTMENT MANAGEMENT CO | |
| 50960351 | WAYFARERS LODGE AF & AM | |
| 50986136 | WAYLON ACHTERHOF AGENCY - LCG | |
| 50976525 | WAYMON LEWELLEN SEP IRA | |
| 50949476 | WAYNE A DAVIDSON TRUSTEE | |
| 50991302 | WAYNE AND JODY BURNS CP | |
| 50968745 | WAYNE AND LYNNE HAMILTON CP | |
| 50993450 | WAYNE AND REGINA OLSON JTWROS | |
| 50985968 | WAYNE AND SUSAN PETERSEN | |
| 50948269 | WAYNE BANK | |
| 50995789 | WAYNE BANK | |
| 50954124 | WAYNE BANK | |
| 50954121 | WAYNE BANK | |
| 50995181 | WAYNE BANK | |
| 50994337 | WAYNE BANK | |
| 50994336 | WAYNE BANK | |
| 50994331 | WAYNE BANK | |
| 50993294 | WAYNE BANK | |
| 50993288 | WAYNE BANK | |
| 50992972 | WAYNE BANK | |
| 50992969 | WAYNE BANK | |
| 50966557 | WAYNE BANK | |
| 50953448 | WAYNE BANK | |
| 50953428 | WAYNE BANK | |
| 50992337 | WAYNE BANK | |
| 50953362 | WAYNE BANK | |
| 50991870 | WAYNE BANK | |
| 50965856 | WAYNE BANK | |
| 50965853 | WAYNE BANK | |
| 50990946 | WAYNE BANK | |
| 50965372 | WAYNE BANK | |
| 50989960 | WAYNE BANK | |
| 50989954 | WAYNE BANK | |
| 50989720 | WAYNE BANK | |
| 50989242 | WAYNE BANK | |
| 50964579 | WAYNE BANK | |
| 50988283 | WAYNE BANK | |
| 50988167 | WAYNE BANK | |
| 50984631 | WAYNE BANK | |
| 50962112 | WAYNE BANK | |
| 50962048 | WAYNE BANK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961805 | WAYNE BANK | |
| 50983148 | WAYNE BANK | |
| 50961743 | WAYNE BANK | |
| 50980173 | WAYNE BANK | |
| 50960152 | WAYNE BANK | |
| 50978717 | WAYNE BANK | |
| 50978715 | WAYNE BANK | |
| 50978714 | WAYNE BANK | |
| 50977636 | WAYNE BANK | |
| 50977614 | WAYNE BANK | |
| 50976996 | WAYNE BANK | |
| 50975855 | WAYNE BANK | |
| 50975850 | WAYNE BANK | |
| 50994335 | WAYNE BANK | |
| 50975579 | WAYNE BANK | |
| 50956293 | WAYNE BURNS IRA | |
| 50968698 | WAYNE C FRINK ROLLOVER IRA SCHWAB ███ 8065 | |
| 50947616 | WAYNE COUNTY PRESS PS PLAN | |
| 51026331 | WAYNE D BORING ROLLOVER IRA | |
| 51026332 | WAYNE D BORING ROLLOVER IRA 2 | |
| 50951502 | WAYNE D PARKER | |
| 51021700 | WAYNE E AND AMY B LOSEY | |
| 51045251 | WAYNE E NICHOLS902 | |
| 50988939 | WAYNE E RIES INVESTMENT ADVIS | |
| 50988940 | WAYNE E RIES IRA LCV | |
| 50942021 | WAYNE F JACOBS | |
| 50970782 | WAYNE F MAIERS TRUSTED IRA | |
| 50985350 | WAYNE GRANAT IRA RO | |
| 50968744 | WAYNE HAMILTON IRA | |
| 50996455 | WAYNE J ACKERMAN ROLLOVER IRA | |
| 51005296 | WAYNE K WARE | |
| 50958549 | WAYNE L EDWARDS CREDIT SHELTER | |
| 50958601 | WAYNE L EDWARDS IRREVOCABLE RE | |
| 50948473 | WAYNE L GRAY MD | |
| 50967380 | WAYNE L MERRITT CLAT LG CAP G | |
| 50967381 | WAYNE L MERRITT MUTUAL FUNDS | |
| 50959646 | WAYNE LEGLER DISCLAIMER TR | |
| 51032167 | WAYNE LIBRARY ASSOCIATION | |
| 50962502 | WAYNE M LEGLER ESTATE | |
| 51025059 | WAYNE M MILLER & NANCY R MIL | |
| 51011214 | WAYNE ODLE IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984890 | WAYNE OLSON SEP IRA | |
| 50947802 | WAYNE ONEIL IRA | |
| 50993642 | WAYNE PRESCOTT IRA ROLLOVER | |
| 50993471 | WAYNE PRESCOTT IRA ROLLOVER | |
| 51009270 | WAYNE R MOON | |
| 50945211 | WAYNE ROSS BIDDELL IMA | |
| 50944455 | WAYNE ROTELLE | |
| 51025169 | WAYNE S MONTGOMERY MD | |
| 50983756 | WAYNE SANSOM & BOBBIE SANSOM J | |
| 50980581 | WAYNE SLOVACEK IMA | |
| 50953752 | WAYNE T LOEB IRA ROLLOVER /TD: ███0819 | |
| 51008223 | WAYNE W LUKENS | |
| 51045524 | WAYSIDE YOUTH & FAMILY SUPPORT | |
| 50999605 | WAYSIDE YOUTH & FAMILY SUPPORT - | |
| 50942261 | WB FERGUSON JR AGY | |
| 50962588 | WB THALHIMER JR & FAMILY FO | |
| 50967396 | WBL FLIP CRUT | |
| 50967397 | WBL FLIP CRUT LG GROWTH | |
| 50993982 | WC LAWRENCE FAMILY TRUST UA | |
| 50957800 | WC LAWRENCE TTEE FBO CA LA | |
| 50994643 | WCAX (MT MANSFIELD) 401(K) AGG GRWTH | |
| 50994474 | WCAX (MT MANSFIELD) 401(K) AGG GRWTH | |
| 50994637 | WCAX (MT MANSFIELD) 401K GWTH & INC | |
| 50994466 | WCAX (MT MANSFIELD) 401K GWTH & INC | |
| 50994636 | WCAX (MT MANSFIELD) INC WIT MOD GWTH | |
| 50994465 | WCAX (MT MANSFIELD) INC WIT MOD GWTH | |
| 50957279 | WCC PS ALVIN HARRISON | |
| 50959801 | WCC PS J ALEXANDER | |
| 50985790 | WCW IRREVOCABLE TRUST FBO WGG | |
| 51005263 | WD DEAN FAMILY LIMITED PARTN | |
| 50946192 | WDG TRADING LLC | |
| 50946190 | WDG TRADING LLC | |
| 50946189 | WDG TRADING LLC | |
| 50946188 | WDG TRADING LLC | |
| 50946187 | WDG TRADING LLC | |
| 50946186 | WDG TRADING LLC | |
| 50968871 | WDS BLIND TRUST | |
| 50971830 | WEAKLEY 2000 UNITRUST | |
| 50971439 | WEAKLEY 2000 UNITRUST | |
| 50956759 | WEALTH TRUST FAIRPORT LLC | |
| 50973011 | WEALTH TRUST FAIRPORT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972394 | WEALTH TRUST FAIRPORT LLC | |
| 50972205 | WEALTH TRUST FAIRPORT LLC | |
| 50972113 | WEALTH TRUST FAIRPORT LLC | |
| 50971630 | WEALTH TRUST FAIRPORT LLC | |
| 50971628 | WEALTH TRUST FAIRPORT LLC | |
| 50971627 | WEALTH TRUST FAIRPORT LLC | |
| 50971614 | WEALTH TRUST FAIRPORT LLC | |
| 50971576 | WEALTH TRUST FAIRPORT LLC | |
| 50971569 | WEALTH TRUST FAIRPORT LLC | |
| 50955973 | WEALTH TRUST FAIRPORT LLC | |
| 50955945 | WEALTH TRUST FAIRPORT LLC | |
| 50971380 | WEALTH TRUST FAIRPORT LLC | |
| 50971331 | WEALTH TRUST FAIRPORT LLC | |
| 50955813 | WEALTH TRUST FAIRPORT LLC | |
| 50954941 | WEALTH TRUST FAIRPORT LLC | |
| 50968511 | WEALTH TRUST FAIRPORT LLC | |
| 50968497 | WEALTH TRUST FAIRPORT LLC | |
| 50968495 | WEALTH TRUST FAIRPORT LLC | |
| 50968482 | WEALTH TRUST FAIRPORT LLC | |
| 50968480 | WEALTH TRUST FAIRPORT LLC | |
| 50968468 | WEALTH TRUST FAIRPORT LLC | |
| 50968467 | WEALTH TRUST FAIRPORT LLC | |
| 50968453 | WEALTH TRUST FAIRPORT LLC | |
| 50968452 | WEALTH TRUST FAIRPORT LLC | |
| 50968442 | WEALTH TRUST FAIRPORT LLC | |
| 50968408 | WEALTH TRUST FAIRPORT LLC | |
| 50968407 | WEALTH TRUST FAIRPORT LLC | |
| 50968406 | WEALTH TRUST FAIRPORT LLC | |
| 50968405 | WEALTH TRUST FAIRPORT LLC | |
| 50968404 | WEALTH TRUST FAIRPORT LLC | |
| 50968403 | WEALTH TRUST FAIRPORT LLC | |
| 50968402 | WEALTH TRUST FAIRPORT LLC | |
| 50968399 | WEALTH TRUST FAIRPORT LLC | |
| 50968371 | WEALTH TRUST FAIRPORT LLC | |
| 50968369 | WEALTH TRUST FAIRPORT LLC | |
| 50968368 | WEALTH TRUST FAIRPORT LLC | |
| 50968358 | WEALTH TRUST FAIRPORT LLC | |
| 50968356 | WEALTH TRUST FAIRPORT LLC | |
| 50968355 | WEALTH TRUST FAIRPORT LLC | |
| 50968354 | WEALTH TRUST FAIRPORT LLC | |
| 50968352 | WEALTH TRUST FAIRPORT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968344 | WEALTH TRUST FAIRPORT LLC | |
| 50968342 | WEALTH TRUST FAIRPORT LLC | |
| 50968341 | WEALTH TRUST FAIRPORT LLC | |
| 50968340 | WEALTH TRUST FAIRPORT LLC | |
| 50968338 | WEALTH TRUST FAIRPORT LLC | |
| 50968331 | WEALTH TRUST FAIRPORT LLC | |
| 50968330 | WEALTH TRUST FAIRPORT LLC | |
| 50968329 | WEALTH TRUST FAIRPORT LLC | |
| 50968328 | WEALTH TRUST FAIRPORT LLC | |
| 50968327 | WEALTH TRUST FAIRPORT LLC | |
| 50968326 | WEALTH TRUST FAIRPORT LLC | |
| 50968295 | WEALTH TRUST FAIRPORT LLC | |
| 50968277 | WEALTH TRUST FAIRPORT LLC | |
| 50968260 | WEALTH TRUST FAIRPORT LLC | |
| 50968239 | WEALTH TRUST FAIRPORT LLC | |
| 50947331 | WEALTH TRUST FAIRPORT LLC | |
| 50995663 | WEALTH TRUST FAIRPORT LLC | |
| 50966815 | WEALTH TRUST FAIRPORT LLC | |
| 50992901 | WEALTH TRUST FAIRPORT LLC | |
| 50992541 | WEALTH TRUST FAIRPORT LLC | |
| 50966330 | WEALTH TRUST FAIRPORT LLC | |
| 50991882 | WEALTH TRUST FAIRPORT LLC | |
| 50966009 | WEALTH TRUST FAIRPORT LLC | |
| 50953137 | WEALTH TRUST FAIRPORT LLC | |
| 50991004 | WEALTH TRUST FAIRPORT LLC | |
| 50964896 | WEALTH TRUST FAIRPORT LLC | |
| 50988896 | WEALTH TRUST FAIRPORT LLC | |
| 50988891 | WEALTH TRUST FAIRPORT LLC | |
| 50988836 | WEALTH TRUST FAIRPORT LLC | |
| 50988809 | WEALTH TRUST FAIRPORT LLC | |
| 50988805 | WEALTH TRUST FAIRPORT LLC | |
| 50988790 | WEALTH TRUST FAIRPORT LLC | |
| 50988758 | WEALTH TRUST FAIRPORT LLC | |
| 50988703 | WEALTH TRUST FAIRPORT LLC | |
| 50988700 | WEALTH TRUST FAIRPORT LLC | |
| 50988699 | WEALTH TRUST FAIRPORT LLC | |
| 50988698 | WEALTH TRUST FAIRPORT LLC | |
| 50988693 | WEALTH TRUST FAIRPORT LLC | |
| 50988691 | WEALTH TRUST FAIRPORT LLC | |
| 50988689 | WEALTH TRUST FAIRPORT LLC | |
| 50988678 | WEALTH TRUST FAIRPORT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988665 | WEALTH TRUST FAIRPORT LLC | |
| 50988663 | WEALTH TRUST FAIRPORT LLC | |
| 50988662 | WEALTH TRUST FAIRPORT LLC | |
| 50988655 | WEALTH TRUST FAIRPORT LLC | |
| 50988650 | WEALTH TRUST FAIRPORT LLC | |
| 50988610 | WEALTH TRUST FAIRPORT LLC | |
| 50988600 | WEALTH TRUST FAIRPORT LLC | |
| 50988594 | WEALTH TRUST FAIRPORT LLC | |
| 50988571 | WEALTH TRUST FAIRPORT LLC | |
| 50988530 | WEALTH TRUST FAIRPORT LLC | |
| 50988513 | WEALTH TRUST FAIRPORT LLC | |
| 50988506 | WEALTH TRUST FAIRPORT LLC | |
| 50988496 | WEALTH TRUST FAIRPORT LLC | |
| 50988488 | WEALTH TRUST FAIRPORT LLC | |
| 50988480 | WEALTH TRUST FAIRPORT LLC | |
| 50988473 | WEALTH TRUST FAIRPORT LLC | |
| 50988430 | WEALTH TRUST FAIRPORT LLC | |
| 50988426 | WEALTH TRUST FAIRPORT LLC | |
| 50988413 | WEALTH TRUST FAIRPORT LLC | |
| 50988409 | WEALTH TRUST FAIRPORT LLC | |
| 50988391 | WEALTH TRUST FAIRPORT LLC | |
| 50988377 | WEALTH TRUST FAIRPORT LLC | |
| 50988291 | WEALTH TRUST FAIRPORT LLC | |
| 50988271 | WEALTH TRUST FAIRPORT LLC | |
| 50988270 | WEALTH TRUST FAIRPORT LLC | |
| 50988263 | WEALTH TRUST FAIRPORT LLC | |
| 50988253 | WEALTH TRUST FAIRPORT LLC | |
| 50988252 | WEALTH TRUST FAIRPORT LLC | |
| 50988219 | WEALTH TRUST FAIRPORT LLC | |
| 50946364 | WEALTH TRUST FAIRPORT LLC | |
| 50988158 | WEALTH TRUST FAIRPORT LLC | |
| 50988153 | WEALTH TRUST FAIRPORT LLC | |
| 50946363 | WEALTH TRUST FAIRPORT LLC | |
| 50988145 | WEALTH TRUST FAIRPORT LLC | |
| 50946362 | WEALTH TRUST FAIRPORT LLC | |
| 50988139 | WEALTH TRUST FAIRPORT LLC | |
| 50946360 | WEALTH TRUST FAIRPORT LLC | |
| 50988132 | WEALTH TRUST FAIRPORT LLC | |
| 50988108 | WEALTH TRUST FAIRPORT LLC | |
| 50988107 | WEALTH TRUST FAIRPORT LLC | |
| 50988092 | WEALTH TRUST FAIRPORT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946343 | WEALTH TRUST FAIRPORT LLC | |
| 50987992 | WEALTH TRUST FAIRPORT LLC | |
| 50987981 | WEALTH TRUST FAIRPORT LLC | |
| 50987963 | WEALTH TRUST FAIRPORT LLC | |
| 50987929 | WEALTH TRUST FAIRPORT LLC | |
| 50987918 | WEALTH TRUST FAIRPORT LLC | |
| 50987917 | WEALTH TRUST FAIRPORT LLC | |
| 50987906 | WEALTH TRUST FAIRPORT LLC | |
| 50946327 | WEALTH TRUST FAIRPORT LLC | |
| 50946326 | WEALTH TRUST FAIRPORT LLC | |
| 50946325 | WEALTH TRUST FAIRPORT LLC | |
| 50987853 | WEALTH TRUST FAIRPORT LLC | |
| 50946324 | WEALTH TRUST FAIRPORT LLC | |
| 50987835 | WEALTH TRUST FAIRPORT LLC | |
| 50946322 | WEALTH TRUST FAIRPORT LLC | |
| 50987752 | WEALTH TRUST FAIRPORT LLC | |
| 50987747 | WEALTH TRUST FAIRPORT LLC | |
| 50987745 | WEALTH TRUST FAIRPORT LLC | |
| 50987741 | WEALTH TRUST FAIRPORT LLC | |
| 50987734 | WEALTH TRUST FAIRPORT LLC | |
| 50987686 | WEALTH TRUST FAIRPORT LLC | |
| 50987685 | WEALTH TRUST FAIRPORT LLC | |
| 50946303 | WEALTH TRUST FAIRPORT LLC | |
| 50987669 | WEALTH TRUST FAIRPORT LLC | |
| 50964029 | WEALTH TRUST FAIRPORT LLC | |
| 50946302 | WEALTH TRUST FAIRPORT LLC | |
| 50987660 | WEALTH TRUST FAIRPORT LLC | |
| 50987659 | WEALTH TRUST FAIRPORT LLC | |
| 50946301 | WEALTH TRUST FAIRPORT LLC | |
| 50987643 | WEALTH TRUST FAIRPORT LLC | |
| 50987636 | WEALTH TRUST FAIRPORT LLC | |
| 50987627 | WEALTH TRUST FAIRPORT LLC | |
| 50946294 | WEALTH TRUST FAIRPORT LLC | |
| 50946291 | WEALTH TRUST FAIRPORT LLC | |
| 50987570 | WEALTH TRUST FAIRPORT LLC | |
| 50987523 | WEALTH TRUST FAIRPORT LLC | |
| 50987503 | WEALTH TRUST FAIRPORT LLC | |
| 50987501 | WEALTH TRUST FAIRPORT LLC | |
| 50946281 | WEALTH TRUST FAIRPORT LLC | |
| 50987498 | WEALTH TRUST FAIRPORT LLC | |
| 50946280 | WEALTH TRUST FAIRPORT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50946276 | WEALTH TRUST FAIRPORT LLC | |
| 50946268 | WEALTH TRUST FAIRPORT LLC | |
| 50946263 | WEALTH TRUST FAIRPORT LLC | |
| 50946261 | WEALTH TRUST FAIRPORT LLC | |
| 50946259 | WEALTH TRUST FAIRPORT LLC | |
| 50946258 | WEALTH TRUST FAIRPORT LLC | |
| 50987189 | WEALTH TRUST FAIRPORT LLC | |
| 50986960 | WEALTH TRUST FAIRPORT LLC | |
| 50963582 | WEALTH TRUST FAIRPORT LLC | |
| 50963511 | WEALTH TRUST FAIRPORT LLC | |
| 50963509 | WEALTH TRUST FAIRPORT LLC | |
| 50986572 | WEALTH TRUST FAIRPORT LLC | |
| 50963466 | WEALTH TRUST FAIRPORT LLC | |
| 50986538 | WEALTH TRUST FAIRPORT LLC | |
| 50963460 | WEALTH TRUST FAIRPORT LLC | |
| 50963457 | WEALTH TRUST FAIRPORT LLC | |
| 50963455 | WEALTH TRUST FAIRPORT LLC | |
| 50963453 | WEALTH TRUST FAIRPORT LLC | |
| 50963451 | WEALTH TRUST FAIRPORT LLC | |
| 50963441 | WEALTH TRUST FAIRPORT LLC | |
| 50963438 | WEALTH TRUST FAIRPORT LLC | |
| 50963436 | WEALTH TRUST FAIRPORT LLC | |
| 50963433 | WEALTH TRUST FAIRPORT LLC | |
| 50963428 | WEALTH TRUST FAIRPORT LLC | |
| 50963427 | WEALTH TRUST FAIRPORT LLC | |
| 50963420 | WEALTH TRUST FAIRPORT LLC | |
| 50963418 | WEALTH TRUST FAIRPORT LLC | |
| 50963416 | WEALTH TRUST FAIRPORT LLC | |
| 50963413 | WEALTH TRUST FAIRPORT LLC | |
| 50963412 | WEALTH TRUST FAIRPORT LLC | |
| 50963409 | WEALTH TRUST FAIRPORT LLC | |
| 50963408 | WEALTH TRUST FAIRPORT LLC | |
| 50963406 | WEALTH TRUST FAIRPORT LLC | |
| 50963405 | WEALTH TRUST FAIRPORT LLC | |
| 50963402 | WEALTH TRUST FAIRPORT LLC | |
| 50963394 | WEALTH TRUST FAIRPORT LLC | |
| 50963393 | WEALTH TRUST FAIRPORT LLC | |
| 50963391 | WEALTH TRUST FAIRPORT LLC | |
| 50963389 | WEALTH TRUST FAIRPORT LLC | |
| 50963388 | WEALTH TRUST FAIRPORT LLC | |
| 50963386 | WEALTH TRUST FAIRPORT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963384 | WEALTH TRUST FAIRPORT LLC | |
| 50963380 | WEALTH TRUST FAIRPORT LLC | |
| 50963378 | WEALTH TRUST FAIRPORT LLC | |
| 50963376 | WEALTH TRUST FAIRPORT LLC | |
| 50963375 | WEALTH TRUST FAIRPORT LLC | |
| 50963372 | WEALTH TRUST FAIRPORT LLC | |
| 50963369 | WEALTH TRUST FAIRPORT LLC | |
| 50963361 | WEALTH TRUST FAIRPORT LLC | |
| 50963351 | WEALTH TRUST FAIRPORT LLC | |
| 50963348 | WEALTH TRUST FAIRPORT LLC | |
| 50963346 | WEALTH TRUST FAIRPORT LLC | |
| 50963344 | WEALTH TRUST FAIRPORT LLC | |
| 50963337 | WEALTH TRUST FAIRPORT LLC | |
| 50963334 | WEALTH TRUST FAIRPORT LLC | |
| 50963323 | WEALTH TRUST FAIRPORT LLC | |
| 50963322 | WEALTH TRUST FAIRPORT LLC | |
| 50963314 | WEALTH TRUST FAIRPORT LLC | |
| 50963306 | WEALTH TRUST FAIRPORT LLC | |
| 50963305 | WEALTH TRUST FAIRPORT LLC | |
| 50963303 | WEALTH TRUST FAIRPORT LLC | |
| 50963302 | WEALTH TRUST FAIRPORT LLC | |
| 50963293 | WEALTH TRUST FAIRPORT LLC | |
| 50963292 | WEALTH TRUST FAIRPORT LLC | |
| 50963290 | WEALTH TRUST FAIRPORT LLC | |
| 50963285 | WEALTH TRUST FAIRPORT LLC | |
| 50963283 | WEALTH TRUST FAIRPORT LLC | |
| 50963282 | WEALTH TRUST FAIRPORT LLC | |
| 50946115 | WEALTH TRUST FAIRPORT LLC | |
| 50963279 | WEALTH TRUST FAIRPORT LLC | |
| 50946114 | WEALTH TRUST FAIRPORT LLC | |
| 50963276 | WEALTH TRUST FAIRPORT LLC | |
| 50946113 | WEALTH TRUST FAIRPORT LLC | |
| 50963272 | WEALTH TRUST FAIRPORT LLC | |
| 50963270 | WEALTH TRUST FAIRPORT LLC | |
| 50946111 | WEALTH TRUST FAIRPORT LLC | |
| 50946107 | WEALTH TRUST FAIRPORT LLC | |
| 50946106 | WEALTH TRUST FAIRPORT LLC | |
| 50963240 | WEALTH TRUST FAIRPORT LLC | |
| 50963215 | WEALTH TRUST FAIRPORT LLC | |
| 50946098 | WEALTH TRUST FAIRPORT LLC | |
| 50963212 | WEALTH TRUST FAIRPORT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50946097 | WEALTH TRUST FAIRPORT LLC | |
| 50946096 | WEALTH TRUST FAIRPORT LLC | |
| 50963203 | WEALTH TRUST FAIRPORT LLC | |
| 50963202 | WEALTH TRUST FAIRPORT LLC | |
| 50963200 | WEALTH TRUST FAIRPORT LLC | |
| 50946094 | WEALTH TRUST FAIRPORT LLC | |
| 50963189 | WEALTH TRUST FAIRPORT LLC | |
| 50946091 | WEALTH TRUST FAIRPORT LLC | |
| 50946090 | WEALTH TRUST FAIRPORT LLC | |
| 50963182 | WEALTH TRUST FAIRPORT LLC | |
| 50946089 | WEALTH TRUST FAIRPORT LLC | |
| 50946087 | WEALTH TRUST FAIRPORT LLC | |
| 50963166 | WEALTH TRUST FAIRPORT LLC | |
| 50946085 | WEALTH TRUST FAIRPORT LLC | |
| 50963148 | WEALTH TRUST FAIRPORT LLC | |
| 50963146 | WEALTH TRUST FAIRPORT LLC | |
| 50946081 | WEALTH TRUST FAIRPORT LLC | |
| 50963144 | WEALTH TRUST FAIRPORT LLC | |
| 50946080 | WEALTH TRUST FAIRPORT LLC | |
| 50963138 | WEALTH TRUST FAIRPORT LLC | |
| 50963137 | WEALTH TRUST FAIRPORT LLC | |
| 50946079 | WEALTH TRUST FAIRPORT LLC | |
| 50963135 | WEALTH TRUST FAIRPORT LLC | |
| 50946078 | WEALTH TRUST FAIRPORT LLC | |
| 50946077 | WEALTH TRUST FAIRPORT LLC | |
| 50963128 | WEALTH TRUST FAIRPORT LLC | |
| 50963123 | WEALTH TRUST FAIRPORT LLC | |
| 50963113 | WEALTH TRUST FAIRPORT LLC | |
| 50963110 | WEALTH TRUST FAIRPORT LLC | |
| 50963109 | WEALTH TRUST FAIRPORT LLC | |
| 50963107 | WEALTH TRUST FAIRPORT LLC | |
| 50963097 | WEALTH TRUST FAIRPORT LLC | |
| 50946069 | WEALTH TRUST FAIRPORT LLC | |
| 50963090 | WEALTH TRUST FAIRPORT LLC | |
| 50963089 | WEALTH TRUST FAIRPORT LLC | |
| 50963085 | WEALTH TRUST FAIRPORT LLC | |
| 50946066 | WEALTH TRUST FAIRPORT LLC | |
| 50963084 | WEALTH TRUST FAIRPORT LLC | |
| 50963083 | WEALTH TRUST FAIRPORT LLC | |
| 50963079 | WEALTH TRUST FAIRPORT LLC | |
| 50963078 | WEALTH TRUST FAIRPORT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963077 | WEALTH TRUST FAIRPORT LLC | |
| 50963065 | WEALTH TRUST FAIRPORT LLC | |
| 50963062 | WEALTH TRUST FAIRPORT LLC | |
| 50963057 | WEALTH TRUST FAIRPORT LLC | |
| 50963054 | WEALTH TRUST FAIRPORT LLC | |
| 50963053 | WEALTH TRUST FAIRPORT LLC | |
| 50963049 | WEALTH TRUST FAIRPORT LLC | |
| 50963047 | WEALTH TRUST FAIRPORT LLC | |
| 50963046 | WEALTH TRUST FAIRPORT LLC | |
| 50963039 | WEALTH TRUST FAIRPORT LLC | |
| 50963013 | WEALTH TRUST FAIRPORT LLC | |
| 50963009 | WEALTH TRUST FAIRPORT LLC | |
| 50963002 | WEALTH TRUST FAIRPORT LLC | |
| 50962990 | WEALTH TRUST FAIRPORT LLC | |
| 50962974 | WEALTH TRUST FAIRPORT LLC | |
| 50962972 | WEALTH TRUST FAIRPORT LLC | |
| 50962969 | WEALTH TRUST FAIRPORT LLC | |
| 50962961 | WEALTH TRUST FAIRPORT LLC | |
| 50962954 | WEALTH TRUST FAIRPORT LLC | |
| 50962913 | WEALTH TRUST FAIRPORT LLC | |
| 50962911 | WEALTH TRUST FAIRPORT LLC | |
| 50962909 | WEALTH TRUST FAIRPORT LLC | |
| 50962906 | WEALTH TRUST FAIRPORT LLC | |
| 50985330 | WEALTH TRUST FAIRPORT LLC | |
| 50985306 | WEALTH TRUST FAIRPORT LLC | |
| 50951583 | WEALTH TRUST FAIRPORT LLC | |
| 50962767 | WEALTH TRUST FAIRPORT LLC | |
| 50962765 | WEALTH TRUST FAIRPORT LLC | |
| 50962757 | WEALTH TRUST FAIRPORT LLC | |
| 50962753 | WEALTH TRUST FAIRPORT LLC | |
| 50962742 | WEALTH TRUST FAIRPORT LLC | |
| 50962711 | WEALTH TRUST FAIRPORT LLC | |
| 50962709 | WEALTH TRUST FAIRPORT LLC | |
| 50962694 | WEALTH TRUST FAIRPORT LLC | |
| 50962693 | WEALTH TRUST FAIRPORT LLC | |
| 50962691 | WEALTH TRUST FAIRPORT LLC | |
| 50951541 | WEALTH TRUST FAIRPORT LLC | |
| 50962673 | WEALTH TRUST FAIRPORT LLC | |
| 50962670 | WEALTH TRUST FAIRPORT LLC | |
| 50962653 | WEALTH TRUST FAIRPORT LLC | |
| 50962646 | WEALTH TRUST FAIRPORT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50962644 | WEALTH TRUST FAIRPORT LLC | |
| 50962629 | WEALTH TRUST FAIRPORT LLC | |
| 50962624 | WEALTH TRUST FAIRPORT LLC | |
| 50962622 | WEALTH TRUST FAIRPORT LLC | |
| 50984817 | WEALTH TRUST FAIRPORT LLC | |
| 50962605 | WEALTH TRUST FAIRPORT LLC | |
| 50962601 | WEALTH TRUST FAIRPORT LLC | |
| 50962546 | WEALTH TRUST FAIRPORT LLC | |
| 50984666 | WEALTH TRUST FAIRPORT LLC | |
| 50984634 | WEALTH TRUST FAIRPORT LLC | |
| 50984594 | WEALTH TRUST FAIRPORT LLC | |
| 50962487 | WEALTH TRUST FAIRPORT LLC | |
| 50984491 | WEALTH TRUST FAIRPORT LLC | |
| 50984465 | WEALTH TRUST FAIRPORT LLC | |
| 50984329 | WEALTH TRUST FAIRPORT LLC | |
| 50984325 | WEALTH TRUST FAIRPORT LLC | |
| 50983924 | WEALTH TRUST FAIRPORT LLC | |
| 50983916 | WEALTH TRUST FAIRPORT LLC | |
| 50983834 | WEALTH TRUST FAIRPORT LLC | |
| 50951244 | WEALTH TRUST FAIRPORT LLC | |
| 50983778 | WEALTH TRUST FAIRPORT LLC | |
| 50983769 | WEALTH TRUST FAIRPORT LLC | |
| 50962079 | WEALTH TRUST FAIRPORT LLC | |
| 50962074 | WEALTH TRUST FAIRPORT LLC | |
| 50983700 | WEALTH TRUST FAIRPORT LLC | |
| 50983359 | WEALTH TRUST FAIRPORT LLC | |
| 50983282 | WEALTH TRUST FAIRPORT LLC | |
| 50983267 | WEALTH TRUST FAIRPORT LLC | |
| 50983032 | WEALTH TRUST FAIRPORT LLC | |
| 50950922 | WEALTH TRUST FAIRPORT LLC | |
| 50945635 | WEALTH TRUST FAIRPORT LLC | |
| 50950876 | WEALTH TRUST FAIRPORT LLC | |
| 50945630 | WEALTH TRUST FAIRPORT LLC | |
| 50945625 | WEALTH TRUST FAIRPORT LLC | |
| 50945618 | WEALTH TRUST FAIRPORT LLC | |
| 50945616 | WEALTH TRUST FAIRPORT LLC | |
| 50945604 | WEALTH TRUST FAIRPORT LLC | |
| 50945601 | WEALTH TRUST FAIRPORT LLC | |
| 50945598 | WEALTH TRUST FAIRPORT LLC | |
| 50982019 | WEALTH TRUST FAIRPORT LLC | |
| 50982015 | WEALTH TRUST FAIRPORT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945591 | WEALTH TRUST FAIRPORT LLC | |
| 50950776 | WEALTH TRUST FAIRPORT LLC | |
| 50945582 | WEALTH TRUST FAIRPORT LLC | |
| 50945581 | WEALTH TRUST FAIRPORT LLC | |
| 50981897 | WEALTH TRUST FAIRPORT LLC | |
| 50945580 | WEALTH TRUST FAIRPORT LLC | |
| 50945576 | WEALTH TRUST FAIRPORT LLC | |
| 50950747 | WEALTH TRUST FAIRPORT LLC | |
| 50981800 | WEALTH TRUST FAIRPORT LLC | |
| 50945567 | WEALTH TRUST FAIRPORT LLC | |
| 50945564 | WEALTH TRUST FAIRPORT LLC | |
| 50945561 | WEALTH TRUST FAIRPORT LLC | |
| 50981690 | WEALTH TRUST FAIRPORT LLC | |
| 50945552 | WEALTH TRUST FAIRPORT LLC | |
| 50945549 | WEALTH TRUST FAIRPORT LLC | |
| 50945545 | WEALTH TRUST FAIRPORT LLC | |
| 50945543 | WEALTH TRUST FAIRPORT LLC | |
| 50945363 | WEALTH TRUST FAIRPORT LLC | |
| 50945362 | WEALTH TRUST FAIRPORT LLC | |
| 50945361 | WEALTH TRUST FAIRPORT LLC | |
| 50945360 | WEALTH TRUST FAIRPORT LLC | |
| 50945355 | WEALTH TRUST FAIRPORT LLC | |
| 50945353 | WEALTH TRUST FAIRPORT LLC | |
| 50945351 | WEALTH TRUST FAIRPORT LLC | |
| 50945350 | WEALTH TRUST FAIRPORT LLC | |
| 50945349 | WEALTH TRUST FAIRPORT LLC | |
| 50945348 | WEALTH TRUST FAIRPORT LLC | |
| 50945347 | WEALTH TRUST FAIRPORT LLC | |
| 50945338 | WEALTH TRUST FAIRPORT LLC | |
| 50945337 | WEALTH TRUST FAIRPORT LLC | |
| 50945336 | WEALTH TRUST FAIRPORT LLC | |
| 50945334 | WEALTH TRUST FAIRPORT LLC | |
| 50945332 | WEALTH TRUST FAIRPORT LLC | |
| 50945329 | WEALTH TRUST FAIRPORT LLC | |
| 50945325 | WEALTH TRUST FAIRPORT LLC | |
| 50945324 | WEALTH TRUST FAIRPORT LLC | |
| 50945323 | WEALTH TRUST FAIRPORT LLC | |
| 50945320 | WEALTH TRUST FAIRPORT LLC | |
| 50945317 | WEALTH TRUST FAIRPORT LLC | |
| 50945316 | WEALTH TRUST FAIRPORT LLC | |
| 50945313 | WEALTH TRUST FAIRPORT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50945309 | WEALTH TRUST FAIRPORT LLC | |
| 50945285 | WEALTH TRUST FAIRPORT LLC | |
| 50945283 | WEALTH TRUST FAIRPORT LLC | |
| 50945275 | WEALTH TRUST FAIRPORT LLC | |
| 50945266 | WEALTH TRUST FAIRPORT LLC | |
| 50979068 | WEALTH TRUST FAIRPORT LLC | |
| 50945219 | WEALTH TRUST FAIRPORT LLC | |
| 50978981 | WEALTH TRUST FAIRPORT LLC | |
| 50945212 | WEALTH TRUST FAIRPORT LLC | |
| 50945210 | WEALTH TRUST FAIRPORT LLC | |
| 50945206 | WEALTH TRUST FAIRPORT LLC | |
| 50945204 | WEALTH TRUST FAIRPORT LLC | |
| 50945202 | WEALTH TRUST FAIRPORT LLC | |
| 50978774 | WEALTH TRUST FAIRPORT LLC | |
| 50945185 | WEALTH TRUST FAIRPORT LLC | |
| 50945181 | WEALTH TRUST FAIRPORT LLC | |
| 50945177 | WEALTH TRUST FAIRPORT LLC | |
| 50945173 | WEALTH TRUST FAIRPORT LLC | |
| 50945169 | WEALTH TRUST FAIRPORT LLC | |
| 50978571 | WEALTH TRUST FAIRPORT LLC | |
| 50945152 | WEALTH TRUST FAIRPORT LLC | |
| 50945147 | WEALTH TRUST FAIRPORT LLC | |
| 50945143 | WEALTH TRUST FAIRPORT LLC | |
| 50945136 | WEALTH TRUST FAIRPORT LLC | |
| 50945132 | WEALTH TRUST FAIRPORT LLC | |
| 50978145 | WEALTH TRUST FAIRPORT LLC | |
| 50978143 | WEALTH TRUST FAIRPORT LLC | |
| 50978140 | WEALTH TRUST FAIRPORT LLC | |
| 50945109 | WEALTH TRUST FAIRPORT LLC | |
| 50949808 | WEALTH TRUST FAIRPORT LLC | |
| 50977555 | WEALTH TRUST FAIRPORT LLC | |
| 50977318 | WEALTH TRUST FAIRPORT LLC | |
| 50976872 | WEALTH TRUST FAIRPORT LLC | |
| 50976083 | WEALTH TRUST FAIRPORT LLC | |
| 50976078 | WEALTH TRUST FAIRPORT LLC | |
| 50958032 | WEALTH TRUST FAIRPORT LLC | |
| 50975576 | WEALTH TRUST FAIRPORT LLC | |
| 50975543 | WEALTH TRUST FAIRPORT LLC | |
| 50975539 | WEALTH TRUST FAIRPORT LLC | |
| 50975533 | WEALTH TRUST FAIRPORT LLC | |
| 50957919 | WEALTH TRUST FAIRPORT LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50949032 | WEALTH TRUST FAIRPORT LLC | |
| 50957583 | WEALTH TRUST FAIRPORT LLC | |
| 50948727 | WEALTH TRUST FAIRPORT LLC | |
| 50972699 | WEALTHTRUST-ARIZONA | |
| 50972637 | WEALTHTRUST-ARIZONA | |
| 50972300 | WEALTHTRUST-ARIZONA | |
| 50970663 | WEALTHTRUST-ARIZONA | |
| 50970267 | WEALTHTRUST-ARIZONA | |
| 50970078 | WEALTHTRUST-ARIZONA | |
| 50969909 | WEALTHTRUST-ARIZONA | |
| 50969857 | WEALTHTRUST-ARIZONA | |
| 50969849 | WEALTHTRUST-ARIZONA | |
| 50969812 | WEALTHTRUST-ARIZONA | |
| 50969791 | WEALTHTRUST-ARIZONA | |
| 50969785 | WEALTHTRUST-ARIZONA | |
| 50969736 | WEALTHTRUST-ARIZONA | |
| 50969609 | WEALTHTRUST-ARIZONA | |
| 50969599 | WEALTHTRUST-ARIZONA | |
| 50969539 | WEALTHTRUST-ARIZONA | |
| 50969536 | WEALTHTRUST-ARIZONA | |
| 50969526 | WEALTHTRUST-ARIZONA | |
| 50969523 | WEALTHTRUST-ARIZONA | |
| 50969485 | WEALTHTRUST-ARIZONA | |
| 50969458 | WEALTHTRUST-ARIZONA | |
| 50969134 | WEALTHTRUST-ARIZONA | |
| 50969048 | WEALTHTRUST-ARIZONA | |
| 50969045 | WEALTHTRUST-ARIZONA | |
| 50969044 | WEALTHTRUST-ARIZONA | |
| 50968923 | WEALTHTRUST-ARIZONA | |
| 50947513 | WEALTHTRUST-ARIZONA | |
| 50968818 | WEALTHTRUST-ARIZONA | |
| 50968770 | WEALTHTRUST-ARIZONA | |
| 50968674 | WEALTHTRUST-ARIZONA | |
| 50968668 | WEALTHTRUST-ARIZONA | |
| 50968667 | WEALTHTRUST-ARIZONA | |
| 50968597 | WEALTHTRUST-ARIZONA | |
| 50968486 | WEALTHTRUST-ARIZONA | |
| 50947295 | WEALTHTRUST-ARIZONA | |
| 50994157 | WEALTHTRUST-ARIZONA | |
| 50994009 | WEALTHTRUST-ARIZONA | |
| 50993976 | WEALTHTRUST-ARIZONA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50993959 | WEALTHTRUST-ARIZONA | |
| 50993912 | WEALTHTRUST-ARIZONA | |
| 50993873 | WEALTHTRUST-ARIZONA | |
| 50993868 | WEALTHTRUST-ARIZONA | |
| 50993833 | WEALTHTRUST-ARIZONA | |
| 50993832 | WEALTHTRUST-ARIZONA | |
| 50993830 | WEALTHTRUST-ARIZONA | |
| 50993546 | WEALTHTRUST-ARIZONA | |
| 50993517 | WEALTHTRUST-ARIZONA | |
| 50993485 | WEALTHTRUST-ARIZONA | |
| 50993409 | WEALTHTRUST-ARIZONA | |
| 50993343 | WEALTHTRUST-ARIZONA | |
| 50966716 | WEALTHTRUST-ARIZONA | |
| 50966708 | WEALTHTRUST-ARIZONA | |
| 50992070 | WEALTHTRUST-ARIZONA | |
| 50991726 | WEALTHTRUST-ARIZONA | |
| 50991418 | WEALTHTRUST-ARIZONA | |
| 50991374 | WEALTHTRUST-ARIZONA | |
| 50991340 | WEALTHTRUST-ARIZONA | |
| 50991283 | WEALTHTRUST-ARIZONA | |
| 50991279 | WEALTHTRUST-ARIZONA | |
| 50991270 | WEALTHTRUST-ARIZONA | |
| 50991259 | WEALTHTRUST-ARIZONA | |
| 50991238 | WEALTHTRUST-ARIZONA | |
| 50991226 | WEALTHTRUST-ARIZONA | |
| 50991220 | WEALTHTRUST-ARIZONA | |
| 50991183 | WEALTHTRUST-ARIZONA | |
| 50991175 | WEALTHTRUST-ARIZONA | |
| 50991162 | WEALTHTRUST-ARIZONA | |
| 50991097 | WEALTHTRUST-ARIZONA | |
| 50965744 | WEALTHTRUST-ARIZONA | |
| 50991067 | WEALTHTRUST-ARIZONA | |
| 50991051 | WEALTHTRUST-ARIZONA | |
| 50991043 | WEALTHTRUST-ARIZONA | |
| 50991013 | WEALTHTRUST-ARIZONA | |
| 50990986 | WEALTHTRUST-ARIZONA | |
| 50990981 | WEALTHTRUST-ARIZONA | |
| 50990934 | WEALTHTRUST-ARIZONA | |
| 50990844 | WEALTHTRUST-ARIZONA | |
| 50965370 | WEALTHTRUST-ARIZONA | |
| 50965368 | WEALTHTRUST-ARIZONA | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50988978 | WEALTHTRUST-ARIZONA | |
| 50964666 | WEALTHTRUST-ARIZONA | |
| 50964582 | WEALTHTRUST-ARIZONA | |
| 50964571 | WEALTHTRUST-ARIZONA | |
| 50964556 | WEALTHTRUST-ARIZONA | |
| 50964535 | WEALTHTRUST-ARIZONA | |
| 50964521 | WEALTHTRUST-ARIZONA | |
| 50964496 | WEALTHTRUST-ARIZONA | |
| 50964491 | WEALTHTRUST-ARIZONA | |
| 50964453 | WEALTHTRUST-ARIZONA | |
| 50964421 | WEALTHTRUST-ARIZONA | |
| 50964356 | WEALTHTRUST-ARIZONA | |
| 50964355 | WEALTHTRUST-ARIZONA | |
| 50964340 | WEALTHTRUST-ARIZONA | |
| 50964335 | WEALTHTRUST-ARIZONA | |
| 50964155 | WEALTHTRUST-ARIZONA | |
| 50964080 | WEALTHTRUST-ARIZONA | |
| 50964052 | WEALTHTRUST-ARIZONA | |
| 50963982 | WEALTHTRUST-ARIZONA | |
| 50963859 | WEALTHTRUST-ARIZONA | |
| 50987318 | WEALTHTRUST-ARIZONA | |
| 50987308 | WEALTHTRUST-ARIZONA | |
| 50987290 | WEALTHTRUST-ARIZONA | |
| 50963838 | WEALTHTRUST-ARIZONA | |
| 50987279 | WEALTHTRUST-ARIZONA | |
| 50987275 | WEALTHTRUST-ARIZONA | |
| 50987250 | WEALTHTRUST-ARIZONA | |
| 50987229 | WEALTHTRUST-ARIZONA | |
| 50987223 | WEALTHTRUST-ARIZONA | |
| 50987219 | WEALTHTRUST-ARIZONA | |
| 50987180 | WEALTHTRUST-ARIZONA | |
| 50987170 | WEALTHTRUST-ARIZONA | |
| 50987157 | WEALTHTRUST-ARIZONA | |
| 50987092 | WEALTHTRUST-ARIZONA | |
| 50987076 | WEALTHTRUST-ARIZONA | |
| 50987070 | WEALTHTRUST-ARIZONA | |
| 50963690 | WEALTHTRUST-ARIZONA | |
| 50986917 | WEALTHTRUST-ARIZONA | |
| 50986899 | WEALTHTRUST-ARIZONA | |
| 50986844 | WEALTHTRUST-ARIZONA | |
| 50986835 | WEALTHTRUST-ARIZONA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986833 | WEALTHTRUST-ARIZONA | |
| 50986824 | WEALTHTRUST-ARIZONA | |
| 50986821 | WEALTHTRUST-ARIZONA | |
| 50963581 | WEALTHTRUST-ARIZONA | |
| 50986755 | WEALTHTRUST-ARIZONA | |
| 50986734 | WEALTHTRUST-ARIZONA | |
| 50986557 | WEALTHTRUST-ARIZONA | |
| 50986555 | WEALTHTRUST-ARIZONA | |
| 50986520 | WEALTHTRUST-ARIZONA | |
| 50986474 | WEALTHTRUST-ARIZONA | |
| 50986461 | WEALTHTRUST-ARIZONA | |
| 50986456 | WEALTHTRUST-ARIZONA | |
| 50986449 | WEALTHTRUST-ARIZONA | |
| 50986439 | WEALTHTRUST-ARIZONA | |
| 50986418 | WEALTHTRUST-ARIZONA | |
| 50986387 | WEALTHTRUST-ARIZONA | |
| 50986124 | WEALTHTRUST-ARIZONA | |
| 50985967 | WEALTHTRUST-ARIZONA | |
| 50985937 | WEALTHTRUST-ARIZONA | |
| 50985610 | WEALTHTRUST-ARIZONA | |
| 50962674 | WEALTHTRUST-ARIZONA | |
| 50951240 | WEALTHTRUST-ARIZONA | |
| 50983393 | WEALTHTRUST-ARIZONA | |
| 50983361 | WEALTHTRUST-ARIZONA | |
| 50983074 | WEALTHTRUST-ARIZONA | |
| 50983052 | WEALTHTRUST-ARIZONA | |
| 50983041 | WEALTHTRUST-ARIZONA | |
| 50983021 | WEALTHTRUST-ARIZONA | |
| 50983005 | WEALTHTRUST-ARIZONA | |
| 50982979 | WEALTHTRUST-ARIZONA | |
| 50982978 | WEALTHTRUST-ARIZONA | |
| 50961679 | WEALTHTRUST-ARIZONA | |
| 50950975 | WEALTHTRUST-ARIZONA | |
| 50961417 | WEALTHTRUST-ARIZONA | |
| 50982127 | WEALTHTRUST-ARIZONA | |
| 50982097 | WEALTHTRUST-ARIZONA | |
| 50982081 | WEALTHTRUST-ARIZONA | |
| 50950785 | WEALTHTRUST-ARIZONA | |
| 50981922 | WEALTHTRUST-ARIZONA | |
| 50950769 | WEALTHTRUST-ARIZONA | |
| 50981842 | WEALTHTRUST-ARIZONA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981816 | WEALTHTRUST-ARIZONA | |
| 50950745 | WEALTHTRUST-ARIZONA | |
| 50981656 | WEALTHTRUST-ARIZONA | |
| 50981620 | WEALTHTRUST-ARIZONA | |
| 50981556 | WEALTHTRUST-ARIZONA | |
| 50950671 | WEALTHTRUST-ARIZONA | |
| 50981417 | WEALTHTRUST-ARIZONA | |
| 50981349 | WEALTHTRUST-ARIZONA | |
| 50950629 | WEALTHTRUST-ARIZONA | |
| 50981335 | WEALTHTRUST-ARIZONA | |
| 50981318 | WEALTHTRUST-ARIZONA | |
| 50950598 | WEALTHTRUST-ARIZONA | |
| 50980543 | WEALTHTRUST-ARIZONA | |
| 50980533 | WEALTHTRUST-ARIZONA | |
| 50980328 | WEALTHTRUST-ARIZONA | |
| 50980316 | WEALTHTRUST-ARIZONA | |
| 50980312 | WEALTHTRUST-ARIZONA | |
| 50980308 | WEALTHTRUST-ARIZONA | |
| 50980273 | WEALTHTRUST-ARIZONA | |
| 50980197 | WEALTHTRUST-ARIZONA | |
| 50980084 | WEALTHTRUST-ARIZONA | |
| 50979960 | WEALTHTRUST-ARIZONA | |
| 50960165 | WEALTHTRUST-ARIZONA | |
| 50979817 | WEALTHTRUST-ARIZONA | |
| 50960069 | WEALTHTRUST-ARIZONA | |
| 50979623 | WEALTHTRUST-ARIZONA | |
| 50950184 | WEALTHTRUST-ARIZONA | |
| 50950070 | WEALTHTRUST-ARIZONA | |
| 50950047 | WEALTHTRUST-ARIZONA | |
| 50950046 | WEALTHTRUST-ARIZONA | |
| 50950014 | WEALTHTRUST-ARIZONA | |
| 50959531 | WEALTHTRUST-ARIZONA | |
| 50959517 | WEALTHTRUST-ARIZONA | |
| 50949893 | WEALTHTRUST-ARIZONA | |
| 50949850 | WEALTHTRUST-ARIZONA | |
| 50949827 | WEALTHTRUST-ARIZONA | |
| 50949780 | WEALTHTRUST-ARIZONA | |
| 50949775 | WEALTHTRUST-ARIZONA | |
| 50949689 | WEALTHTRUST-ARIZONA | |
| 50958934 | WEALTHTRUST-ARIZONA | |
| 50949626 | WEALTHTRUST-ARIZONA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50958761 | WEALTHTRUST-ARIZONA | |
| 50958694 | WEALTHTRUST-ARIZONA | |
| 50958686 | WEALTHTRUST-ARIZONA | |
| 50976650 | WEALTHTRUST-ARIZONA | |
| 50976649 | WEALTHTRUST-ARIZONA | |
| 50958496 | WEALTHTRUST-ARIZONA | |
| 50976581 | WEALTHTRUST-ARIZONA | |
| 50958463 | WEALTHTRUST-ARIZONA | |
| 50958448 | WEALTHTRUST-ARIZONA | |
| 50958424 | WEALTHTRUST-ARIZONA | |
| 50958423 | WEALTHTRUST-ARIZONA | |
| 50958393 | WEALTHTRUST-ARIZONA | |
| 50958358 | WEALTHTRUST-ARIZONA | |
| 50958345 | WEALTHTRUST-ARIZONA | |
| 50976230 | WEALTHTRUST-ARIZONA | |
| 50958269 | WEALTHTRUST-ARIZONA | |
| 50976123 | WEALTHTRUST-ARIZONA | |
| 50976050 | WEALTHTRUST-ARIZONA | |
| 50976020 | WEALTHTRUST-ARIZONA | |
| 50976012 | WEALTHTRUST-ARIZONA | |
| 50975962 | WEALTHTRUST-ARIZONA | |
| 50975948 | WEALTHTRUST-ARIZONA | |
| 50975941 | WEALTHTRUST-ARIZONA | |
| 50975936 | WEALTHTRUST-ARIZONA | |
| 50975887 | WEALTHTRUST-ARIZONA | |
| 50975877 | WEALTHTRUST-ARIZONA | |
| 50975870 | WEALTHTRUST-ARIZONA | |
| 50975865 | WEALTHTRUST-ARIZONA | |
| 50975807 | WEALTHTRUST-ARIZONA | |
| 50975748 | WEALTHTRUST-ARIZONA | |
| 50958011 | WEALTHTRUST-ARIZONA | |
| 50958009 | WEALTHTRUST-ARIZONA | |
| 50957989 | WEALTHTRUST-ARIZONA | |
| 50975526 | WEALTHTRUST-ARIZONA | |
| 50949175 | WEALTHTRUST-ARIZONA | |
| 50975501 | WEALTHTRUST-ARIZONA | |
| 50949147 | WEALTHTRUST-ARIZONA | |
| 50957900 | WEALTHTRUST-ARIZONA | |
| 50975399 | WEALTHTRUST-ARIZONA | |
| 50957893 | WEALTHTRUST-ARIZONA | |
| 50975381 | WEALTHTRUST-ARIZONA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50949125 | WEALTHTRUST-ARIZONA | |
| 50975290 | WEALTHTRUST-ARIZONA | |
| 50975246 | WEALTHTRUST-ARIZONA | |
| 50949105 | WEALTHTRUST-ARIZONA | |
| 50957812 | WEALTHTRUST-ARIZONA | |
| 50957790 | WEALTHTRUST-ARIZONA | |
| 50949085 | WEALTHTRUST-ARIZONA | |
| 50975160 | WEALTHTRUST-ARIZONA | |
| 50949047 | WEALTHTRUST-ARIZONA | |
| 50957676 | WEALTHTRUST-ARIZONA | |
| 50948998 | WEALTHTRUST-ARIZONA | |
| 50948939 | WEALTHTRUST-ARIZONA | |
| 50948860 | WEALTHTRUST-ARIZONA | |
| 50973437 | WEALTHTRUST-ARIZONA | |
| 50948643 | WEALTHTRUST-ARIZONA | |
| 50973361 | WEALTHTRUST-ARIZONA | |
| 50969405 | WEATHERHEAD KAREN IMA C | |
| 50966598 | WEATHERLY SPENCER | |
| 50942471 | WEATHERS CLAT | |
| 50983166 | WEATHERSFIELD TOWN OF PUBLIC FUNDS | |
| 50982837 | WEATHERSFIELD TOWN OF PUBLIC FUNDS | |
| 51045537 | WEAVER BARBARA | |
| 51045547 | WEAVER FOUNDATION INC | |
| 50963821 | WEAVER JANE L TUA | |
| 50994300 | WEAVER JOHN- IRA | |
| 50963822 | WEAVER WARREN E TUA | |
| 50943292 | WEB CONSTRUCTION CO INC | |
| 50943019 | WEB CONSTRUCTION CO INC | |
| 50982816 | WEB LLC PROFIT SHARING PLAN | |
| 51045578 | WEBB E LOUISE | |
| 50965076 | WEBB ELIZABETH L | |
| 50963175 | WEBB INS TRUST | |
| 50962463 | WEBB J & M | |
| 50965077 | WEBB JOHN ANGLIN | |
| 50964585 | WEBBER FAMILY REVOCABLE TRUST | |
| 51045581 | WEBBER FBO ROBERT | |
| 50960228 | WEBBER HENRY H | |
| 50963214 | WEBSTER KAREN ELAIN | |
| 50961760 | WEBSTER S RHOADS III GST | |
| 50961759 | WEBSTER S RHOADS III TRUST | |
| 50971755 | WEBSTER W KEEFE TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50971181 | WEBSTER W KEEFE TRUST | |
| 51008207 | WEEBETOOK INVESTMENTS LTD | |
| 50957409 | WEGE A - EQUITY | |
| 50987196 | WEGLICKI FAMILY CHARITABLE TRU | |
| 50963979 | WEGNER REVOCABLE TRUST WALDO | |
| 51011399 | WEHNER LARRY IRA | |
| 51023924 | WEI-CHI WANG INDIVIDUAL | |
| 50964373 | WEIDENBACH TTEES LEROY AND BAR | |
| 50987286 | WEIDENHAMMER NELL V | |
| 50987285 | WEIDENHAMMER NELL V | |
| 50987284 | WEIDENHAMMER NELL V | |
| 50945174 | WEIDENSAUL DAVID IDA | |
| 51006107 | WEIDNER ROBERT C | |
| 50955205 | WEIKART FAMILY REV TR IMA | |
| 51006110 | WEIL MICHELLE | |
| 50997916 | WEIMANN KATHLEEN | |
| 51006173 | WEIMANN KATHLEEN | |
| 51046923 | WEINBACH MASTER TRUST | |
| 51013684 | WEINBERG CANDACE | |
| 50988268 | WEINER & WELTCHEK DBP PLAN | |
| 51002320 | WEINER ALEXANDRA W IRA | |
| 51002322 | WEINER DAVID IRREV TR UA DTD 2 | |
| 51002323 | WEINER FRANK IRREV TR FBO LESL | |
| 51002324 | WEINER FRANK IRREV TR FBO SARA | |
| 51002319 | WEINER MICHAEL R & ALEXANDRA | |
| 51002321 | WEINER MICHAEL R IRA | |
| 50968294 | WEINGARTEN RICHARD | |
| 50955116 | WEINMANN CHARITABLE LEAD TR NO 1 (F) | |
| 50955119 | WEINMANN CHARITABLE LEAD TR NO 2 (F) | |
| 50956360 | WEINMANN CHARITABLE LEAD TR NO 3 (F) | |
| 50955509 | WEINMANN TRUST B/O GRANDCHILDREN (F) | |
| 50955044 | WEINMANN TUW DE LIMUR - BERNSTEIN | |
| 50955040 | WEINMANN TUW DE LIMUR - FIDUCIARY (C) | |
| 50946240 | WEINSTEINHORTE | |
| 50976660 | WEISEMAN HELY A PROFESSIONAL ASSOC | |
| 51045734 | WEISKOPF SILVER EQUITIES | |
| 51039403 | WEISKOPF SILVER EQUITIES | |
| 50973799 | WEISKOPF SILVER EQUITIES LLC | |
| 50973797 | WEISKOPF SILVER EQUITIES LLC | |
| 50973796 | WEISKOPF SILVER EQUITIES LLC | |
| 50973795 | WEISKOPF SILVER EQUITIES LLC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973800 | WEISKOPF SIVER EQUITIES LLC | |
| 51001061 | WEISS CARSTE4E9 | |
| 51000551 | WEISS CARSTE4E9 | |
| 50998767 | WEISS CARSTE4E9 | |
| 51002419 | WEISS EDWIN T JR | |
| 51042347 | WEISS FAMILY 2000 TRUST RITA WEISS TRUSTEE | |
| 50992440 | WEISS VERNELL A IRA | |
| 50957154 | WEISSMAN ASSOCIATES HOLDINGS L | |
| 50957155 | WEISSMAN FAMILY FOUNDATION INC | |
| 50957764 | WELBORN ANDREW- IRA | |
| 50986533 | WELBORN MEMORIAL FUND JANET- RTRUST(MEMORIAL) | |
| 50971016 | WELCH FAMILY TRUST IMA | |
| 50962446 | WELCH MARY M TRUST | |
| 51046881 | WELCH THOMAS | |
| 51047346 | WELDELE RESIDUARY TR | |
| 51042137 | WELDON F OSBOURNE FOUNDATION | |
| 50989180 | WELLAND LIMITED AS NOMINEE FBO WIMPLE LIMITED | |
| 51031093 | WELLINGTON & PATRICIA REITER TTEE (████ER1-P) | |
| 50947059 | WELLINGTON LP INVESTMENT | |
| 50970263 | WELLS FARGO ADVISORS CENTERVIL | |
| 50968064 | WELLS FARGO ADVISORS CENTERVIL | |
| 50972282 | WELLS FARGO ADVISORS EVANSVILL | |
| 5062471 | WELLS FARGO BANK NA | |
| 50957968 | WELLS FARGO TTEE HAYES EXEMPTI | |
| 50972973 | WELLS HEWETT S JR | |
| 50972969 | WELLS HEWETT S JR | |
| 51044927 | WELLS RICHARD K IRA ROLLOVER | |
| 50946696 | WELLS TRUST A | |
| 50946697 | WELLS TRUST B | |
| 50987900 | WELLSCHLAGER EARL S (ESQUIRE) | |
| 50973858 | WELLSJ | |
| 50973917 | WELLSJEN | |
| 51048107 | WELLS-ZERGA REVOCABLE TRUST DTD 12-16-2005 / | |
| 50942495 | WELSH EMIL D TRUW | |
| 50944819 | WELSH VALLEY PRESERVATION SOCIETY THE | |
| 50973896 | WELSJM | |
| 50994457 | WELTON TED | |
| 51045847 | WELTY CATHERINE | |
| 51045846 | WELTY CATHERINE | |
| 51045850 | WELTY MICHAEL | |
| 51045849 | WELTY MICHAEL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51045848 | WELTY MICHAEL | |
| 50952543 | WEN YUI YANG CHANG | |
| 50984618 | WENDA & JAMES OREILLY TRUST 1 | |
| 50955720 | WENDELL AND PAMELA WIERENGA | |
| 50990071 | WENDELL AND PAMELA WIERENGA | |
| 50983397 | WENDELL AND PAMELA WIERENGA | |
| 50959395 | WENDELL AND PAMELA WIERENGA | |
| 50958833 | WENDELL AND PAMELA WIERENGA | |
| 51031626 | WENDELL G & EVELYN O BIRD REV TR | |
| 50961111 | WENDELL K SIMPSON | |
| 51037224 | WENDELL L BAILEY | |
| 51047276 | WENDELL MS MOSES MD | |
| 50976927 | WENDELL T BREITHAUPT | |
| 50976926 | WENDELL T BREITHAUPT THE GLENMEDE | |
| 50972343 | WENDELL T SMART | |
| 50953453 | WENDELL WIERENGA | |
| 50952778 | WENDELL WIERENGA | |
| 50951956 | WENDELL WIERENGA | |
| 51000628 | WENDI BOGAARD ROLLOVER IRA | |
| 50956269 | WENDI FRIEDMAN THE GLENMEDE TRUST | |
| 50956268 | WENDI FRIEDMAN THE GLENMEDE TRUST | |
| 50969124 | WENDIE L GERMAIN THE GLENMEDE | |
| 51039961 | WENDIN SMITH | |
| 51045532 | WENDLA DOLVEN | |
| 51045861 | WENDT JERRY R - ROLLOVER IRA | |
| 50946400 | WENDY A KUBITSKEY REV TR | |
| 51012004 | WENDY ALYSSA GERTEL 2003 REVOC | |
| 50944285 | WENDY B BROWN | |
| 50944268 | WENDY B BROWN THE GLENMEDE | |
| 51001424 | WENDY B BROWNING | |
| 51014090 | WENDY B HANSBROUGH | |
| 50951216 | WENDY B HYMAN (NOW JARCHO) | |
| 50979481 | WENDY BASARA | |
| 50954752 | WENDY BOMBARD | |
| 50977077 | WENDY BRODY KEIL | |
| 50977066 | WENDY BRODY KEIL | |
| 50947605 | WENDY D HINES | |
| 51041683 | WENDY DON ADAMS TRUST | |
| 50990223 | WENDY E BOOKHULTZ | |
| 50999654 | WENDY E LEWENBERG | |
| 51021066 | WENDY E LEWENBERG | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51009233 | WENDY EARL INHERITED IRA FRSC: ▇▇▇7797 | |
| 51009232 | WENDY EARL PRODUCTIONS | |
| 50985787 | WENDY G GRISWOLD INVESTMENT A | |
| 50952625 | WENDY GOLDBERG (NOW PEW) | |
| 50944494 | WENDY H GIRONDA | |
| 50944493 | WENDY H GIRONDA | |
| 50944477 | WENDY H GIRONDA (FORMERLY HAR | |
| 50976257 | WENDY HAMPTON | |
| 51015925 | WENDY HOOPES | |
| 51016215 | WENDY HUBENTHAL | |
| 51032066 | WENDY J MCCRUM | |
| 50991056 | WENDY L WHITTAKER IRA | |
| 51011339 | WENDY M BUGOSH | |
| 50975588 | WENDY N KAPNEK IRA | |
| 50982598 | WENDY OLEARY IMA - CORE | |
| 50981850 | WENDY OLEARY IMA - CORE | |
| 51031709 | WENDY P KERR CHARITABLE REMAINDER UNITRUST | |
| 50942898 | WENDY RODGERS REV TR | |
| 50970342 | WENDY RUGGERI REV TR | |
| 50969438 | WENDY RUGGERI REV TR | |
| 51039674 | WENDY S SLADE IRA ROLLOVER | |
| 51042374 | WENDY SHERTZ DIPIETRO | |
| 50970385 | WENDY STONE POUR-OVER TRUST | |
| 50969689 | WENDY STONE POUR-OVER TRUST | |
| 50995009 | WENDY SUSAN WILLIAMS | |
| 51018536 | WENDY SUZANNE KATZ | |
| 51037290 | WENDY SUZANNE SCHOTLAND | |
| 51041520 | WENDY SVEDIN | |
| 50949616 | WENDY WALSH | |
| 51047973 | WENDY ZAAS INHERITED IRA | |
| 51006100 | WENKER JOSEF | |
| 50998392 | WENSLEY BARKER JR | |
| 50995266 | WENTWORTH INSTITUTE OF TECHNOLOGY | |
| 50995267 | WENTWORTH INSTITUTE OF TECHNOLOGY/ | |
| 50983310 | WERLING LESTER | |
| 50971247 | WERN BROMUND TR B 2 FOR MARYLE | |
| 50968798 | WERNER D MUELLER | |
| 50968797 | WERNER D MUELLER THE | |
| 50968796 | WERNER D MUELLER THE | |
| 50968795 | WERNER D MUELLER THE | |
| 50968773 | WERNER D MUELLER THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961889 | WERNER EMERGING SECURITIES GROUP | |
| 50945768 | WERNER L LOEWENSTEIN | |
| 50954429 | WERNER MARITAL TRUST PARTNERSHIP THE | |
| 50991431 | WERRE 1986 REVOCABLE TRUST | |
| 51045907 | WESCOTT KEN & DEBRA | |
| 50970928 | WESLEY A SMITH TRUSTED IRA | |
| 50991744 | WESLEY A WAGNER TRUS | |
| 50982498 | WESLEY D HAMILTON III REV TRUST | |
| 50982121 | WESLEY D HAMILTON III REV TRUST | |
| 50994456 | WESLEY FDN KOCHER | |
| 51014805 | WESLEY M HEILMAN III IRA ROLL | |
| 51019466 | WESLEY T KOBAYASHI REV LIVING | |
| 51019464 | WESLEY TETSURO KOBAYASHI IRA CONTRIBUTORY / | |
| 51019465 | WESLEY TETSURO KOBAYASHI IRA ROLLOVER / SCHWAE | |
| 50994464 | WESSLER TRUST | |
| 50993037 | WESSNER ███████4003 | |
| 50960031 | WESSNER FAMILY 12/20/96 TR | |
| 50993039 | WESSNER FDTN ███████4011 | |
| 50960037 | WESSNER FOUNDATION | |
| 50960040 | WESSNER FOUNDATION - GENEVA | |
| 50960032 | WESSNER HOLDINGS LP | |
| 50960034 | WESSNER HOLDINGS LP - EBS | |
| 50960030 | WESSNER HOLDINGS LP -BRANDES | |
| 50960036 | WESSNER HOLDINGS LP -GENEVA | |
| 50960033 | WESSNER INVESTMENTS CORP | |
| 50960038 | WESSNER RESIDENCE - NAPLES | |
| 50960039 | WESSNER RESIDENCE PRTNRSHP | |
| 51045904 | WEST BEER DISTRIBUTORS INC | |
| 51010851 | WEST BROWN PC PSP | |
| 51045912 | WEST END COLLEGIATE CHURCH | |
| 51045877 | WEST END OF BOSTON LIMITED PAR | |
| 50999754 | WEST END OF BOSTON LIMITED PARTNERSHIP | |
| 51045965 | WEST IRA ROLLOVERMRS MARGARET | |
| 50990657 | WEST MANATEE FIRE & RESCUE | |
| 50973012 | WEST MICHIGAN BANK & TRUST | |
| 50947732 | WEST MICHIGAN ORAL & | |
| 50990546 | WEST PALM BCH FIRE BOSTON | |
| 50990701 | WEST PALM BCH FIREALETHEIA | |
| 50990702 | WEST PALM BCH FIREFAYEZ | |
| 50990610 | WEST PALM BCH GE EES DANA | |
| 50990725 | WEST PALM BCH GE EESARGENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50990537 | WEST PALM BCH POLICE DHJ | |
| 50990724 | WEST PALM BCH POLICEEARNEST PA | |
| 50990674 | WEST PALM BCH POLICEINTECH | |
| 50990545 | WEST PALM BEACH FIREFIGHTERS D | |
| 50990617 | WEST PALM BEACH POLICE / BUCKHEAD | |
| 50995276 | WEST PARISH GARDEN CEMETERY INC | |
| 50942479 | WEST SIDE PAVING P/S | |
| 51047301 | WEST VIRGINIA COAL ASSOC PENSION PLAN | |
| 50972422 | WESTBERG FAMILY TRUST DOROTHY LOWNSBURY-DOLA | |
| 51045948 | WESTBROCKTHOMAS R | |
| 51045939 | WESTCOTE LIMITED | |
| 50995432 | WESTERGREN RICHARD IRA | |
| 50949403 | WESTERN INDIANA COMMUNITY | |
| 50957721 | WESTERN MICHIGAN PEDIATRICS P | |
| 50947439 | WESTERN THEOLOGICAL SEMINARY | |
| 50947438 | WESTERN THEOLOGICAL SEMINARY | |
| 51016937 | WESTHEIMER JOHN | |
| 50949929 | WESTLEY M HALLIBURTON TRUST U | |
| 50979510 | WESTMINSTER PARNTERS LLC | |
| 50964140 | WESTMINSTER THEOLOGICAL SEMINA | |
| 50953549 | WESTON B HOWLAND | |
| 50949468 | WESTON WABASH FOUNDATION INC | |
| 51045973 | WESTRATE THE BARBARA JEAN FAMI | |
| 50970209 | WESTSIDE ORTHOPAEDICS - FIELD | |
| 50975632 | WESTWOOD OBSTETRICS & GYNECOLOGY | |
| 50946771 | WETHERBEE BYPASS | |
| 51044803 | WETLANDS AMERICA TRUST | |
| 50991021 | WETZEL CHARITABLE FOUNDATION T | |
| 50983263 | WEXENTHALLER PS PLAN | |
| 50982563 | WEXLER ROBERT H IMA | |
| 50981204 | WEXLER ROBERT H IMA | |
| 50993663 | WEXLER ROBERT IRA - CORE | |
| 50993064 | WEXLER ROBERT IRA - CORE | |
| 51011423 | WEYAND BARBARA M | |
| 51011424 | WEYAND WILLIAM J | |
| 51033138 | WEYERS GRANDCHILDRENS TR 1 | |
| 51033139 | WEYERS GRANDCHILDRENS TR 2 | |
| 50968812 | WEYHE & DIEDERICH PROFIT SHARING | |
| 51180611 | WF ADV ASSET ALLOCATION FD | WELLS FARGO FUNDS MANAGEMENT LLC |
| 51180613 | WF SIFE SPEC FINANCIAL SERVICES FUND | WELLS FARGO FUNDS MANAGEMENT LLC |
| 51180620 | WFMT C&B LARGE CAP VALUE PORTFOLIO | WELLS FARGO FUNDS MANAGEMENT LLC |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51180615 | WFMT INDEX PORTFOLIO | WELLS FARGO FUNDS MANAGEMENT LLC |
| 51180618 | WFMT LARGE COMPANY GROWTH PORTFOLIO | WELLS FARGO FUNDS MANAGEMENT LLC |
| 51180612 | WFVT ASSET ALLOCATION FUND | WELLS FARGO FUNDS MANAGEMENT LLC |
| 51180617 | WFVT EQUITY INCOME FUND | WELLS FARGO FUNDS MANAGEMENT LLC |
| 51180614 | WFVT LARGE COMPANY GROWTH FUND | WELLS FARGO FUNDS MANAGEMENT LLC |
| 50957771 | WGS CHARITABLE REMAINDER UNITR | |
| 50957486 | WGS TTEE ELLA KEATS WHITING TR | |
| 50957772 | WGS WGS JRTTEE UWO THE MARITA | |
| 50957774 | WGSWGSJR TTEE UWO ESTATE TAX | |
| 50942245 | WH POWE FAM TR UW | |
| 50987855 | WHALEN CRUT | |
| 50987854 | WHALEN FAMILY TRUST | |
| 50987861 | WHALEN FAMILY TRUST LCV | |
| 50970031 | WHALEN JEAN | |
| 50956991 | WHARF DEVELOPMENT CORPORATION | |
| 51046021 | WHARTON FAMILY REVOCABLE TRUST (████ON1-H) | |
| 50946299 | WHEATLEY CAROLYN REV TRUST CUS | |
| 50946287 | WHEATLEY CAROLYN ROTH IRA | |
| 50946088 | WHEATLEY CAROLYN TRADITIONAL I | |
| 50946300 | WHEATLEY MICHAEL CST CUSTODY | |
| 51046032 | WHEATLEY ROBERT | |
| 51046031 | WHEATLEY ROBERT | |
| 51046030 | WHEATLEY ROBERT | |
| 51046029 | WHEATLEY ROBERT | |
| 51046028 | WHEATLEY ROBERT | |
| 50974506 | WHEATON FAMILY TRUST DAVIS SMA ACCT | |
| 50994236 | WHEATON FIRE PENSION-SEGALL LLC | |
| 50974759 | WHEATON INVESTMENTS - EQUITY ACCT | |
| 50946491 | WHEELERNORMA M | |
| 51011405 | WHELAN DEBORAH TR IMA | |
| 50998829 | WHICKER LAWRENCE (JR) | |
| 51006105 | WHIPPLE HARRY M | |
| 51006103 | WHIPPLE MARY JANE | |
| 50991816 | WHISNANT DR ROBERT A & JANE B | |
| 50946499 | WHITE BY PASS | |
| 50946568 | WHITE BYPASS | |
| 51016984 | WHITE CHRIS CFP | |
| 51016983 | WHITE CHRIS CFP | |
| 50989333 | WHITE CLARISSA T | |
| 50989745 | WHITE CONSTANCE ONEIL | |
| 50989742 | WHITE CONSTANCE ONEIL | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986067 | WHITE DEBORAH JANE | |
| 50983304 | WHITE ELISABETH A | |
| 51041344 | WHITE FAMILY HOLDINGS LLC | |
| 50948283 | WHITE FAMILY TRUST DTD SEPT 2 | |
| 50982829 | WHITE HOUSE MUSIC PLAN FBO R | |
| 50982828 | WHITE HOUSE OF MUSIC PS PLAN | |
| 50957391 | WHITE JAMES C | |
| 50986072 | WHITE JANE W | |
| 50986068 | WHITE JANE W | |
| 50986064 | WHITE JANE W | |
| 51006064 | WHITE JOHN H | |
| 50967261 | WHITE OAK MANOR INC | |
| 50986375 | WHITE RICHARD K (JR ESQUIRE) | |
| 51042305 | WHITE ROSE SURGICAL ASSOCIATES LTD PROFIT SHARI | |
| 50946567 | WHITE SURV REV | |
| 50989713 | WHITE SUSAN OSBORNE | |
| 50989712 | WHITE SUSAN OSBORNE | |
| 50994580 | WHITE SUSAN V | |
| 50972575 | WHITE TRUST FBO MASUE WHITE FAMILY GROUP | |
| 50971684 | WHITE VICTOR CREDIT | |
| 50941791 | WHITE VICTOR CREDIT | |
| 51004494 | WHITEBOX ADVISORS | |
| 51003720 | WHITEBOX ADVISORS | |
| 51003228 | WHITEBOX ADVISORS | |
| 51003227 | WHITEBOX ADVISORS | |
| 51040655 | WHITEBOX ADVISORS | |
| 51040424 | WHITEBOX ADVISORS | |
| 51040326 | WHITEBOX ADVISORS | |
| 51028384 | WHITEBOX ADVISORS | |
| 51016649 | WHITEBOX ADVISORS | |
| 51016601 | WHITEBOX ADVISORS | |
| 51015203 | WHITEBOX ADVISORS | |
| 51015202 | WHITEBOX ADVISORS | |
| 51015201 | WHITEBOX ADVISORS | |
| 51009585 | WHITEBOX ADVISORS | |
| 50991885 | WHITEHEAD JR PAUL | |
| 50988596 | WHITEHOUSE LEONARD | |
| 50988595 | WHITEHOUSE LEONARD | |
| 51046147 | WHITEMAN LIVING TRUST CHARLES | |
| 50946566 | WHITERE & E | |
| 50973003 | WHITESIDE JAMES | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967688 | WHITING E CST | |
| 50962108 | WHITING E QTIP | |
| 50942846 | WHITINGER IRR TRST | |
| 50979749 | WHITING-SWENSON RETIREMENT PLAN | |
| 51046127 | WHITLEY JR JOHN | |
| 51046126 | WHITLEY JR JOHN | |
| 51016590 | WHITMAN FORD CO 401K MANAGED | |
| 50947797 | WHITMORE KARIN E | |
| 50962939 | WHITNEY A BROWN FAMILY TRUST | |
| 51027256 | WHITNEY ANNE RAY | |
| 50966437 | WHITNEY E ONEILL PRIMARY TRUST | |
| 50984572 | WHITNEY FAMILY TRUST DONNA WHITNEY TRUSTEE UAI | |
| 50958682 | WHITNEY L DANIELSON | |
| 50947347 | WHITNEY N LIESVELD TRUST CUST AGENCY | |
| 50961296 | WHITNEY NICOLE GUERRANT CS TRU | |
| 50982405 | WHITTEMORE BARBARA IMA ALL CAP | |
| 50981957 | WHITTEMORE BARBARA IMA ALL CAP | |
| 50971822 | WHITTEMORE FAMILY TRUST | |
| 50971415 | WHITTEMORE FAMILY TRUST | |
| 50961548 | WHITTEN SUSAN G | |
| 51046221 | WHITTINGTON & WHITTINGTON SAFE HARBOR 401(K) P | |
| 50944822 | WHOSOEVER GOSPEL MISSION AND RESCUE | |
| 50985767 | WICKES THE ESTATE OF WALTER F | |
| 50987962 | WIDEN DEBORAH | |
| 50994611 | WIDEN FAMILY TRUST UA DTD 0623 | |
| 50975553 | WIDING ROGER | |
| 51046275 | WIDMANN JAMES | |
| 51046274 | WIDMANN JAMES | |
| 51046273 | WIDMANN JAMES | |
| 51046272 | WIDMANN JAMES | |
| 50985290 | WIDMAYER FAMILY LP | |
| 50953277 | WIDMAYER FAMILY LP CMA | |
| 50994619 | WIDOM JOANNE M PMIA | |
| 50963333 | WIDOWS & ORPHANS FUND | |
| 50985802 | WIEDEMANN & WIEDEMANN PROFIT S | |
| 50980172 | WIEDEMANN AND WIEDEMANN PROFIT | |
| 50975130 | WIEGEL GREGORY B | |
| 50969395 | WIELAND JAMES MANAGED ACCT 2 A | |
| 50988211 | WIELER FAMILY FOUNDATION | |
| 51046290 | WIERDA FAMILY TRUST | |
| 50953401 | WIERENGA ASSOCIATES LP | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961470 | WIERENGA ASSOCIATES LP | |
| 50955792 | WIERENGA FAMILY TRUST DTD 8/8/06 | |
| 50953290 | WIERENGA FAMILY TRUST DTD 8/8/06 | |
| 50990149 | WIERENGA FAMILY TRUST DTD 8/8/06 | |
| 50961428 | WIERENGA FAMILY TRUST DTD 8/8/06 | |
| 50956127 | WIGLEY ROBERT J GRAT UAD 60799 | |
| 51006253 | WIL - HELEN LARSON DALTON TRUST U/A DTD 1/17/96 | |
| 50969101 | WILBER AND ADENIA ST CLAIR POD IM | |
| 51028871 | WILBERT ZIEGLER | |
| 50979260 | WILBUR & HELEN RENK TRUST AG | |
| 51011346 | WILBUR E CRAMER FAMILY TRUST | |
| 50968725 | WILBUR F SCHMITT THE GLENMEDE | |
| 50948274 | WILBUR H BRADLEY IRA | |
| 50947114 | WILBUR J HELMERICH III AGENCY | |
| 50945435 | WILBUR J HELMERICH JR TRUST | |
| 51044746 | WILBUR JUDITH ADMINISTRATIVE TRUST | |
| 50957373 | WILBUR L GAINES | |
| 51029269 | WILBUR PETTITT | |
| 51029267 | WILBUR PETTITT | |
| 51044745 | WILBUR TRUST FBO EDWARD WILBUR | |
| 51042516 | WILBURG POKORNY IRA ROLLOVER | |
| 51042517 | WILBURG POKORNY TTEE DR WILBURG POKORNY TRUST | |
| 51046927 | WILBURN O BRAZIL JR MD ROLLOV | |
| 50995040 | WILBURN W WILSON IRA | |
| 50994240 | WILCO AUTOMOTIVE | |
| 50953865 | WILCO TRADING COMPANY INC | |
| 50947854 | WILCOXEN AGENCY | |
| 50968208 | WILDE ROSE MELLENCAMP IRR TR-S | |
| 51022067 | WILDER LOUIS GEIER TRUST 1 | |
| 51046370 | WILDER LYNN | |
| 50965712 | WILDLANDS RABBI TR-FBO MARK PRIMACK | |
| 50964502 | WILDLIFE CONSERVATION NETWORK | |
| 50977181 | WILEEN T COYNE IRA | |
| 51002946 | WILEY CARR | |
| 51000966 | WILFRED BOWLER JR ROLLOVER IRA FIDELITY ███8765 | |
| 50946947 | WILFRED C BUSSING JR | |
| 50948447 | WILFRED C BUSSING JR IRA | |
| 50965699 | WILFRED E GARDNER TRUST | |
| 50948377 | WILFRED J CROSS IRA | |
| 50992633 | WILFREDO A CRUZ IRA | |
| 50983127 | WILHELMINA VL BATCHELDER TEMPOR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948759 | WILHELMJAMES E | |
| 50948255 | WILHELMJANET | |
| 50973009 | WILHITE STEPHEN E | |
| 50962740 | WILKENS A VMF AG | |
| 50992587 | WILKERSON ENTERPRISE | |
| 50966954 | WILKINS BETTY P | |
| 50980496 | WILKINSON MANAGEMENT TRUST IMA | |
| 50996723 | WILL ALDIS & MIRIAM FLYNN ALDI | |
| 51027912 | WILL AND MARY SHAW TRUST B MAR | |
| 50945269 | WILL BROYLES & NANCY BROYLES J | |
| 50987706 | WILL COUNTY - WEISS PECK & GREER | |
| 50980364 | WILL COUNTY CARPENTERS | |
| 50994409 | WILL CTY - VANGUARD S&P 500 | |
| 50994237 | WILL CTY FMTC PENSION FUND | |
| 50994407 | WILL CTY H&W | |
| 50950407 | WILL OF HAROLD LLOYD LYON | |
| 51027747 | WILL RAY ONEAL | |
| 50942882 | WILL WY LEAVELL JR E | |
| 51019320 | WILLA KLETT IRA #█████RP12 | |
| 51030997 | WILLAIM P REEVES III IRA | |
| 51030722 | WILLAM M RASMUSSEN IRREVOCABLE | |
| 50948510 | WILLARD A CHRISTMAN IRA | |
| 50950061 | WILLARD BRONSTEIN | |
| 51045238 | WILLARD E WALTON IRA ROLLOVER | |
| 51004649 | WILLARD H COPPER FAMILY TRUST | |
| 50964900 | WILLARD L GRAVESCAROL G GRAVES | |
| 50967178 | WILLARD OIL COMPANY PS | |
| 50971185 | WILLARD R STOWE TRUST | |
| 50976571 | WILLARD STEIN KASOFF THE GLENMEDE | |
| 50987580 | WILLCOCKSON 401(K) JOHN WILLCO | |
| 51027272 | WILLCOX RUFFIN JR IRA ROLLOVER | |
| 51030178 | WILLETS PROSSER JR TTEE UA #1 | |
| 50970412 | WILLETT FOSTER III REV TR-EQ FUNDS | |
| 50969793 | WILLETT FOSTER III REV TR-EQ FUNDS | |
| 50969362 | WILLETT S FOSTER III REVOCABLE TRUST | |
| 51027010 | WILLETTE L LEHEW MD | |
| 51027011 | WILLETTE L LEHEW MD IRA | |
| 50972794 | WILLHELM NOREEN | |
| 50972793 | WILLHELM NOREEN | |
| 51025370 | WILLIAM & CANDACE MOORE JT TEN / SCHWAB :█████-8 | |
| 51030998 | WILLIAM & CAROLE REEVES TEN/COM B | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50982181 | WILLIAM & CHRISTINE SYVERSON IMA | |
| 50980625 | WILLIAM & CHRISTINE SYVERSON IMA | |
| 50974964 | WILLIAM & CONNIE ALBRIGHT | |
| 50991714 | WILLIAM & DANA HERRMAN JT | |
| 51046910 | WILLIAM & DEBORAH DORRIS TRUST | |
| 51001187 | WILLIAM & DIANA FOWLER CRUT | |
| 51026300 | WILLIAM & DIANA FOWLER CRUT | |
| 50982629 | WILLIAM & ELEANOR GANNON | |
| 50981463 | WILLIAM & ELEANOR GANNON | |
| 50947328 | WILLIAM & ELLEN DORSCH | |
| 50974397 | WILLIAM & IRENE DUNN TTEES LG | |
| 50969753 | WILLIAM & JANIS KETTERER | |
| 51010394 | WILLIAM & JEAN ZMOLEK | |
| 51010269 | WILLIAM & JEAN ZMOLEK | |
| 51009113 | WILLIAM & LAURIE BOLTHOUSE | |
| 50968912 | WILLIAM & LAURIE BOLTHOUSE ASPEN CRUT | |
| 50991926 | WILLIAM & LAURIE BOLTHOUSE ASPEN CRUT | |
| 50984371 | WILLIAM & LAURIE BOLTHOUSE ASPEN CRUT | |
| 50990947 | WILLIAM & LAURIE BOLTHOUSE SPRUCE CRUT | |
| 50984372 | WILLIAM & LAURIE BOLTHOUSE SPRUCE CRUT | |
| 51009112 | WILLIAM & LAURIE BOLTHOUSE SPRUCE CRUT DTD 09/1 | |
| 50976315 | WILLIAM & LYNN KILBOURNE THE | |
| 50975046 | WILLIAM & MARILYN SPRAGUE | |
| 50963233 | WILLIAM & NANCY ZINTEK TRUSTEE | |
| 51009110 | WILLIAM & NORA BOLTHOUSE | |
| 50984374 | WILLIAM & NORA BOLTHOUSE 2005 CRUT #1 | |
| 50981433 | WILLIAM & NORA BOLTHOUSE 2005 CRUT #1 | |
| 50984373 | WILLIAM & NORA BOLTHOUSE 2005 CRUT #2 | |
| 50975804 | WILLIAM & NORA BOLTHOUSE 2005 CRUT #2 | |
| 51009109 | WILLIAM & NORA BOLTHOUSE CRUT NO 1 DTD 09/20/05 | |
| 50956246 | WILLIAM & PAMELA BURNETT LIVIN | |
| 50956245 | WILLIAM & PAMELA BURNETT LIVIN | |
| 51039897 | WILLIAM & REBECCA SMITH | |
| 50955397 | WILLIAM & ROBIN HALL | |
| 50955396 | WILLIAM & ROBIN HALL LARGE CAP | |
| 51002340 | WILLIAM & SHAND GREEN JTWROS | |
| 50952297 | WILLIAM & SUE ECKSTEIN IMA (I) | |
| 51004558 | WILLIAM & SUSAN COOK LIVING TR | |
| 50979752 | WILLIAM & THERESA NEMETH | |
| 50979328 | WILLIAM A & SHIRLEY A STORM TRUST | |
| 50996707 | WILLIAM A ALBRIGHT IRA ROLLOVER / SCHWAB: ███-8 | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50946992 | WILLIAM A BARNES TRUST AUA DTD | |
| 50945895 | WILLIAM A CLEMENTS | |
| 50945865 | WILLIAM A CLEMENTS | |
| 51004030 | WILLIAM A COBEN IRA | |
| 51031692 | WILLIAM A DAMOUR JR ANNUITY TRUST | |
| 51031693 | WILLIAM A DAMOUR JR IRREVOCABLE TRUST | |
| 50984222 | WILLIAM A DEIGHAN DMD TTEE | |
| 51006080 | WILLIAM A FRIEDLANDER | |
| 51006078 | WILLIAM A FRIEDLANDER | |
| 51006081 | WILLIAM A FRIEDLANDER IRA | |
| 50967490 | WILLIAM A HASTINGS TRUSTEE U/DEC | |
| 50957754 | WILLIAM A HOUSTON DO | |
| 50967190 | WILLIAM A HUDSON AND LILLIAN | |
| 50967202 | WILLIAM A HUDSON LIMITED PART | |
| 50972474 | WILLIAM A KELLY MD IRA ROLLOVER | |
| 50948494 | WILLIAM A KIRSCH IRA | |
| 51022676 | WILLIAM A MARTIN | |
| 50975749 | WILLIAM A MCCOLLOMINVESTMENT | |
| 50948577 | WILLIAM A MCMANUS MD | |
| 50948576 | WILLIAM A MCMANUS MD | |
| 50982503 | WILLIAM A MRAZ REVOCABLE TRUST | |
| 50982129 | WILLIAM A MRAZ REVOCABLE TRUST | |
| 50994034 | WILLIAM A MUELLER JR | |
| 51028321 | WILLIAM A PAINE II FAMILY TRUS | |
| 50999884 | WILLIAM A PAINE II FAMILY TRUST | |
| 50999885 | WILLIAM A PAINE II MARITAL TRUST | |
| 51028322 | WILLIAM A PAINE II MARITAL TRUST | |
| 51028323 | WILLIAM A PAINE III REVOCABLE | |
| 50999919 | WILLIAM A PAINE III REVOCABLE TRUST | |
| 51029546 | WILLIAM A PINNEY | |
| 50987604 | WILLIAM A PRESLEY AND M SUZANNE | |
| 51030062 | WILLIAM A PRESTON IRA ROLLOVE | |
| 51030063 | WILLIAM A PRESTON UNITRUST UA | |
| 51031454 | WILLIAM A RIESENBECK | |
| 50955804 | WILLIAM A ROUGH | |
| 50955803 | WILLIAM A ROUGH AND | |
| 51036198 | WILLIAM A SALANT FAMILY TRUST DTD 12/14/1967 | |
| 51011412 | WILLIAM A SHALOSKY | |
| 51040209 | WILLIAM A SORBO IRA | |
| 51040863 | WILLIAM A STERN FOUNDATION IN | |
| 50948755 | WILLIAM A STINNETT III IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961323 | WILLIAM A WADE & ROSALIND S | |
| 50999978 | WILLIAM A ZECKHAUSEN 1995 TRUST | |
| 50967149 | WILLIAM ALEX HUDSON II | |
| 50996917 | WILLIAM ALSTER IRA ROLLOVER | |
| 51018866 | WILLIAM AND ANGELA KENNEDY COM | |
| 51047196 | WILLIAM AND CAROL WRENN COMMUN | |
| 50983608 | WILLIAM AND DIANE MARIMOW INVE | |
| 50983607 | WILLIAM AND DIANE MARIMOW INVE | |
| 51036178 | WILLIAM AND DORIAN SAILER | |
| 50989257 | WILLIAM AND DORIAN SAILER TTEES SAILER FAMILY TR | |
| 51016502 | WILLIAM AND GAIL HUTCHINSON TRUST U/A DTD 04/20 | |
| 51048042 | WILLIAM AND JEAN ANN ZECK | |
| 51047845 | WILLIAM AND JUDITH YONISH TRUS | |
| 51016752 | WILLIAM AND JULIA INGRAM | |
| 50962211 | WILLIAM AND KATHLEEN HEFFERNAN () | |
| 51021417 | WILLIAM AND MARY LITTLE FOUNDA | |
| 51018790 | WILLIAM AND MELISSA KELLY | |
| 50969542 | WILLIAM AND NANCY BAIN CP | |
| 50991251 | WILLIAM AND RAE DEAN CLOTERE F | |
| 50962614 | WILLIAM AND SANDRA TAYLOR TIC | |
| 51005231 | WILLIAM AND SUSAN LANHAM JTWRO | |
| 50952089 | WILLIAM AND SYLVIA BAILEY JT | |
| 50991305 | WILLIAM AND SYLVIA BAILEY JTWR | |
| 50978295 | WILLIAM ANDERSON IRA | |
| 50993520 | WILLIAM ANTHONY DEAL ROLLOVER IRA SCHWAB ███ | |
| 50952354 | WILLIAM ANTHONY TRUST IMA | |
| 51010785 | WILLIAM B AND JUDITH M FRECK | |
| 51031949 | WILLIAM B ASHERMAN | |
| 50947046 | WILLIAM B BARNES TRUST 12 AUA | |
| 50970156 | WILLIAM B BARRETT | |
| 50946145 | WILLIAM B CALLAN BYPASS TRUST | |
| 50960905 | WILLIAM B COOPER | |
| 51007059 | WILLIAM B DENNISTON JR | |
| 51007060 | WILLIAM B DENNISTON JR TTEE | |
| 51007057 | WILLIAM B DENNISTON SR TRUST | |
| 51009092 | WILLIAM B HERON FAMILY TRUST 2 | |
| 50969189 | WILLIAM B KINTER FAMILY TRUST | |
| 50954715 | WILLIAM B KOUNTZ JR TRUSTEE O | |
| 50952589 | WILLIAM B LEIGHTON TRUST IMA (I) | |
| 50957447 | WILLIAM B LEWIS | |
| 50952071 | WILLIAM B MACMEEKIN (INCAPACI | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978151 | WILLIAM B MARSH REMAINING TRUSTE | |
| 50978146 | WILLIAM B MARSH REMAINING TRUSTE | |
| 50944441 | WILLIAM B MURPHY | |
| 50962786 | WILLIAM B NORTON PS DISTRIBUT | |
| 50962785 | WILLIAM B NORTON PS PLAN & TR | |
| 50948491 | WILLIAM B SMITH | |
| 51005577 | WILLIAM B SPEARMAN MD IRA R | |
| 50962564 | WILLIAM B THALHIMER III LIVIN | |
| 51045420 | WILLIAM B WATERMAN IRA / SCHWAB: ███-8026 | |
| 51046694 | WILLIAM B WINBURN | |
| 50981138 | WILLIAM B WOOD FAMILY TRUST IMA | |
| 50948279 | WILLIAM BAIN | |
| 50992549 | WILLIAM BAIN | |
| 50998141 | WILLIAM BAIRD II IRA | |
| 50998302 | WILLIAM BANKS MD | |
| 50984309 | WILLIAM BASCHNAGEL ROLLOVER IRA TR - S | |
| 50987428 | WILLIAM BATEMAN TRUST CUSTODY | |
| 50986799 | WILLIAM BATEMAN TRUST CUSTODY | |
| 50996252 | WILLIAM BEAUMONT HOSPITAL EMPL | |
| 51009143 | WILLIAM BENBASSAT | |
| 50969489 | WILLIAM BENNER MD TRUST | |
| 51010325 | WILLIAM BENNER RES TRUST | |
| 51010324 | WILLIAM BENNER RES TRUST | |
| 51010427 | WILLIAM BENNER TRUST | |
| 51010265 | WILLIAM BENNER TRUST | |
| 50996362 | WILLIAM BIGELOW ABISALIH MINOR | |
| 51000148 | WILLIAM BIGLEY JR / SCHWAB IRA : ███-9626 | |
| 50955538 | WILLIAM BLINDER IRREV TRUST IMA (I) | |
| 50974297 | WILLIAM BRADFORD WHITING MEMOR | |
| 50949978 | WILLIAM BRYAN | |
| 50954676 | WILLIAM BRYAN PITTMAN 401(K) SCHWAB███2225 | |
| 51001999 | WILLIAM BURCHETTE IRA | |
| 50956247 | WILLIAM BURNETT | |
| 50959785 | WILLIAM C & LILLIAN ALLEN | |
| 50996507 | WILLIAM C AND ROSE B ADAMS J | |
| 50963798 | WILLIAM C AND SANDRA M TURLEY IM | |
| 50985859 | WILLIAM C BAKER INVESTMENT AD | |
| 50950863 | WILLIAM C BOINEST IRA ROLLOVE | |
| 50950862 | WILLIAM C BOINEST IRA ROLLOVE | |
| 50949283 | WILLIAM C BRITT AGTTTEE | |
| 50947400 | WILLIAM C BRITT CUSTODIAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50999537 | WILLIAM C BRODER TTEE FBO THE | |
| 50950002 | WILLIAM C BURDETT TRUST | |
| 51041774 | WILLIAM C COOLEY IRA | |
| 51005857 | WILLIAM C CURLEY / SCHWAB IRA: ████6063 | |
| 51005482 | WILLIAM C DECKER JR LIFE INS | |
| 51007784 | WILLIAM C DOWLING JR GRANTOR TRUST - | |
| 50950467 | WILLIAM C EATON AND ELIZABETH | |
| 50970192 | WILLIAM C FUERSTE TRUSTED IRA | |
| 50950529 | WILLIAM C GRAHAM III | |
| 50941593 | WILLIAM C GRAU EST | |
| 50945500 | WILLIAM C GRIFFITH III TRUST | |
| 50959280 | WILLIAM C GUTMANN TRUSTEE WIL | |
| 50966879 | WILLIAM C HOLZER IRA | |
| 51042502 | WILLIAM C JUDGE IRA ROLLOVER | |
| 51026925 | WILLIAM C KEIGHTLEY IRA | |
| 50959689 | WILLIAM C MCALLISTER - EQUITY | |
| 51023541 | WILLIAM C MCDADE IRA ROLLOVER | |
| 51005416 | WILLIAM C MCDOWELL IRA ROLLOV | |
| 51026253 | WILLIAM C NASH TESTAMENTARY TR | |
| 50967171 | WILLIAM C NEAL IRA | |
| 51030302 | WILLIAM C PETERSON | |
| 51030305 | WILLIAM C PETERSON REV TRUST | |
| 50980295 | WILLIAM C POWELL III | |
| 50958438 | WILLIAM C POWELL III | |
| 50987657 | WILLIAM C POWELL III IRA | |
| 51032404 | WILLIAM C ROBERTSON | |
| 51032414 | WILLIAM C ROBERTSON IRA | |
| 51032423 | WILLIAM C ROBINSON AND JACQUE | |
| 51045527 | WILLIAM C RONALTER | |
| 50948999 | WILLIAM C SAUNDERS REV LIVIN | |
| 50984959 | WILLIAM C SCHNEIDER IRA ROLLOVER | |
| 51037111 | WILLIAM C SCHUTZIUS REVOCABLE | |
| 51037649 | WILLIAM C SEVERSON | |
| 51037648 | WILLIAM C SEVERSON AND MEREDI | |
| 50993555 | WILLIAM C SHOULDICE SEP IRA ALLCAP | |
| 50993034 | WILLIAM C SHOULDICE SEP IRA ALLCAP | |
| 51039681 | WILLIAM C SLEDGE CHARITABLE R | |
| 51039684 | WILLIAM C SLEDGE IRA | |
| 51039683 | WILLIAM C SLEDGE TRUSTEE | |
| 50949473 | WILLIAM C STERNBERG TEST TR | |
| 51006075 | WILLIAM C STOCK TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50947703 | WILLIAM C TAPP DMD | |
| 50959455 | WILLIAM C THOMAS ROLLOVER IRA SCHWAB ████1875 | |
| 51043446 | WILLIAM C TOPP IRA | |
| 50950998 | WILLIAM C TRIMBLE JR AND ELIZAB | |
| 50948220 | WILLIAM C UGHETTA | |
| 51031924 | WILLIAM C WALKER IRA ROLLOVER | |
| 50970406 | WILLIAM C WRIGHT JR REVOC TRUST | |
| 50969775 | WILLIAM C WRIGHT JR REVOC TRUST | |
| 50951745 | WILLIAM C YOUNG CREDIT SHELTER | |
| 50999860 | WILLIAM CARNS THACKER TRUST | |
| 51042997 | WILLIAM CARNS THACKER TRUST | |
| 50955441 | WILLIAM CARY HANCOCK REVOCABLE TRUST - SELECT | |
| 50982936 | WILLIAM CHAPMAN PSP | |
| 51005726 | WILLIAM CHARLES HENAGAN TRUST | |
| 50972732 | WILLIAM CLARKSON NORRIS | |
| 50960234 | WILLIAM CLOTERE IRA | |
| 50964249 | WILLIAM COONEY TRUST | |
| 51030510 | WILLIAM D & ANITA M RADDATZ TRUST (████) | |
| 50983658 | WILLIAM D & CATHERINE E MORR | |
| 50946993 | WILLIAM D & MAURA M REYNOLDS | |
| 51012219 | WILLIAM D AND LINDA GINSBERG | |
| 51002354 | WILLIAM D BACKMAN JR | |
| 50949973 | WILLIAM D BROOKS | |
| 50941306 | WILLIAM D BROOKS IRA | |
| 51047711 | WILLIAM D CABOT MD - IRA ROLLOVER | |
| 50945396 | WILLIAM D CAHILL REVOCABLE TRUST | |
| 50945669 | WILLIAM D CAHILL TRUST #2 | |
| 50966302 | WILLIAM D HEINZ | |
| 51015577 | WILLIAM D HODGMAN REVOCABLE L | |
| 51046864 | WILLIAM D JOHNSTON ROLLOVER IRA7/03 | |
| 51046535 | WILLIAM D JOHNSTON7/03 | |
| 50974966 | WILLIAM D JONES | |
| 50980122 | WILLIAM D LUKE JR THE | |
| 50979625 | WILLIAM D MCGEE IRA | |
| 50989852 | WILLIAM D NAPOLI IRA | |
| 50972651 | WILLIAM D REITZEL IRA | |
| 50945592 | WILLIAM D ROGERS MD | |
| 51036268 | WILLIAM D SALZBRENER | |
| 51040028 | WILLIAM D SNIDER CHARITABLE REMAINDER UNITRUST | |
| 51040179 | WILLIAM D SONGSTER | |
| 50975039 | WILLIAM D SPRAGUE | |

# Duplicate Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981774 | WILLIAM D TURNER IRA | |
| 50987334 | WILLIAM D WAXTER III CRUT | |
| 51006568 | WILLIAM DAVIS ROLLOVER IRA | |
| 51006569 | WILLIAM DAVIS TRUST | |
| 51007271 | WILLIAM DICKIE ROLLOVER IRA FIDELITY ███ 7375 | |
| 50983951 | WILLIAM DOMINGOS IRA ROLLOVER | |
| 50968870 | WILLIAM DONALD SCHAEFER INVEST | |
| 50970134 | WILLIAM DORSCH IRA | |
| 51016377 | WILLIAM DOUGLAS HUMPHREYS | |
| 50989837 | WILLIAM DUNN IRA | |
| 50989817 | WILLIAM DUNN IRA | |
| 50974551 | WILLIAM E & SUSAN M LANGFORD | |
| 51022077 | WILLIAM E BARROTT III | |
| 50998620 | WILLIAM E BAST IRA ROLLOVER | |
| 50977246 | WILLIAM E BOYLE REV TR INV AG S | |
| 50992660 | WILLIAM E CHATFIELD IRA | |
| 51045617 | WILLIAM E CORNELIUS IRA RO | |
| 51006395 | WILLIAM E DANE GIFT TRUST | |
| 50961741 | WILLIAM E DENMAN III & JULIE | |
| 50944641 | WILLIAM E DILLMEIER THE GLENMEDE | |
| 50961213 | WILLIAM E FALK | |
| 50970621 | WILLIAM E FLETCHER THE GLENMEDE | |
| 50968614 | WILLIAM E FLETCHER THE GLENMEDE | |
| 50963698 | WILLIAM E GEORGE IRA | |
| 51005738 | WILLIAM E GLASSCOCK JR REV | |
| 50985284 | WILLIAM E GLYNN IRREVOCABLE T | |
| 50948433 | WILLIAM E GROVES IRA | |
| 50969129 | WILLIAM E HANSEN SCHWAB ONE ███ 4764 | |
| 50994735 | WILLIAM E JOHNSON IRA IAA | |
| 50987217 | WILLIAM E KAHLERT REVOCABLE T | |
| 51021836 | WILLIAM E KOSTER TR DTD 11389 | |
| 51005731 | WILLIAM E LANHAM III IRA ROLL | |
| 50964021 | WILLIAM E LEE JR CHARITABLE REMAINDER UNI-TRUST | |
| 50957634 | WILLIAM E LOVING III THE | |
| 50957633 | WILLIAM E LOVING III THE | |
| 50949059 | WILLIAM E LUTZ | |
| 50949052 | WILLIAM E LUTZ AND JANET | |
| 50949060 | WILLIAM E LUTZ JR THE | |
| 50949057 | WILLIAM E LUTZ JR THE | |
| 50949056 | WILLIAM E LUTZ THE GLENMEDE | |
| 50949051 | WILLIAM E LUTZ THE GLENMEDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022048 | WILLIAM E LYONS | |
| 51005501 | WILLIAM E MITCHELL JR MD I | |
| 50981725 | WILLIAM E MITCHELL REV TRUST | |
| 50980954 | WILLIAM E OR BARBARA L DARROW IMA | |
| 50962254 | WILLIAM E PEARSON MD LTD P/S TRUST | |
| 50948562 | WILLIAM E PEARSON ROLLOVER IRA | |
| 50948561 | WILLIAM E PEARSON ROLLOVER IRA | |
| 50986735 | WILLIAM E PLATZ | |
| 50967179 | WILLIAM E PURVIS IRA ROLLOVER | |
| 51030975 | WILLIAM E REEFE TRUSTEE OF TH | |
| 51032522 | WILLIAM E SPENCE JR | |
| 50976915 | WILLIAM E SWANN AND JOANNE | |
| 51009212 | WILLIAM E TURLEY | |
| 51009211 | WILLIAM E TURLEY TRUST | |
| 50981136 | WILLIAM E VAN TASSEL IMA | |
| 50994085 | WILLIAM E WRIGHT JR IRA | |
| 51008647 | WILLIAM ELLIS IRA | |
| 51024719 | WILLIAM F & BARBARA A MILLIK | |
| 50968250 | WILLIAM F AND PAULA T ROGERS | |
| 50980341 | WILLIAM F BERGMAN & KATHRYN A BERGMAN JT TEN | |
| 51000719 | WILLIAM F BONESTEEL IRA ROLLOVER / SCHWAB: ▮▮▮ | |
| 50992460 | WILLIAM F BRADLE PAUL R DAVIS A | |
| 50992466 | WILLIAM F BRADLEE AND FREDERIC H | |
| 50992467 | WILLIAM F BRADLEE AND PAUL R DAI | |
| 50992474 | WILLIAM F BRADLEE AND PAUL R DAV | |
| 50992459 | WILLIAM F BRADLEE PAUL R DAVIS | |
| 50992458 | WILLIAM F BRADLEE PAUL R DAVIS | |
| 51030478 | WILLIAM F BUCKLEY IRA | |
| 50963447 | WILLIAM F CHAPMAN INC PROFIT | |
| 50985670 | WILLIAM F COCHRAN JR TUW | |
| 50945940 | WILLIAM F CRAIG TRUST B | |
| 50993679 | WILLIAM F DUSSAULT IRA ROLLOVER | |
| 50993116 | WILLIAM F DUSSAULT IRA ROLLOVER | |
| 51009568 | WILLIAM F FAULKNER | |
| 51013812 | WILLIAM F HAHN ▮▮▮ NW1-H) | |
| 50984966 | WILLIAM F HAYES IRA | |
| 50974768 | WILLIAM F HAYES TRUST INV AG | |
| 51005667 | WILLIAM F HENAGAN IRA ROLLOVE | |
| 51021519 | WILLIAM F LOCKE-PADDON SEP IRA | |
| 51022508 | WILLIAM F MALARNEY IRA ROLLOV | |
| 50953742 | WILLIAM F MANIFESTO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50953737 | WILLIAM F MANIFESTO | |
| 50946941 | WILLIAM F PITLIK REV TRUST AGY | |
| 51029940 | WILLIAM F POWER ROLLOVER IRA | |
| 51030154 | WILLIAM F PROFFITT | |
| 51030157 | WILLIAM F PROFFITT JR SEPIRA | |
| 50968672 | WILLIAM F READ THE GLENMEDE | |
| 50968671 | WILLIAM F READ THE GLENMEDE | |
| 50968253 | WILLIAM F ROGERS 11911IRA ROL | |
| 50972717 | WILLIAM F RUSSELL | |
| 50980629 | WILLIAM F SECREST FAMILY TRUST IMA | |
| 51039620 | WILLIAM F SKEWES IRA ROLLOVER | |
| 51048264 | WILLIAM F STARK FAMILY TUW H | |
| 50964794 | WILLIAM F STICKLEN CHARITABLE | |
| 50964788 | WILLIAM F STICKLEN TRUST | |
| 50996260 | WILLIAM F WARD JR | |
| 50978173 | WILLIAM FOBES IRA | |
| 50962111 | WILLIAM FOOTE WHYTE | |
| 50941547 | WILLIAM FREEMAN IRA | |
| 50972092 | WILLIAM FRIEDBERGER EDUCATIONAL | |
| 50945692 | WILLIAM FUHRI TRUST FBO MARK | |
| 51005997 | WILLIAM G & MARY JANE HELMS | |
| 50965949 | WILLIAM G AND JANICE K FREEM | |
| 51010801 | WILLIAM G AND JANICE K FREEM | |
| 50952285 | WILLIAM G BARBEE | |
| 50952286 | WILLIAM G BARBEE ROLLOVER IRA | |
| 50988324 | WILLIAM G BARTELS 1975 TRUST | |
| 50951954 | WILLIAM G CHAPLINBENEFICIARY | |
| 50951957 | WILLIAM G CHAPLININVESTMENT A | |
| 50992959 | WILLIAM G CHATFIELD & | |
| 51026395 | WILLIAM G DAVIS ROLLOVER IRA | |
| 50950247 | WILLIAM G FOSTERINVESTMENT AC | |
| 50953546 | WILLIAM G FREEBAIRN IRA | |
| 50957711 | WILLIAM G GAHAGAN IRA ROLLOVE | |
| 51042021 | WILLIAM G HEREFORD | |
| 50970358 | WILLIAM G HOUSTON REVOCABLE TRUST | |
| 50969543 | WILLIAM G HOUSTON REVOCABLE TRUST | |
| 50949916 | WILLIAM G III & ELIZABETH A MORRE | |
| 51047712 | WILLIAM G KIEFFER IRA ROLLOVER - H&B EQUITY OVER | |
| 50946337 | WILLIAM G KIRK GUARDIANSHIP | |
| 50970648 | WILLIAM G MANGOLD IRA R/O | |
| 50959746 | WILLIAM G MCCLURE III IRA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50968826 | WILLIAM G MENTZ IRREVOCABLE TRUST | |
| 50986688 | WILLIAM G PHILLIPS IRA | |
| 51031892 | WILLIAM G RHINES IRA ROLLOVER | |
| 50977410 | WILLIAM G RUTHERFORD | |
| 50956028 | WILLIAM G S HARDY | |
| 50956029 | WILLIAM G S HARDY THE | |
| 50957776 | WILLIAM G SPEARS | |
| 50957775 | WILLIAM G SPEARS IRA BEEHIVE | |
| 50957778 | WILLIAM G SPEARS PROFIT SHARI | |
| 50988085 | WILLIAM G STEWART INVESTMENT | |
| 50946308 | WILLIAM G TISDALE IRREVOCABLE | |
| 50943691 | WILLIAM G WARDEN III | |
| 50970601 | WILLIAM G WATTS | |
| 51046453 | WILLIAM G WILKINS IRA ROLLOVE | |
| 50967187 | WILLIAM G WILLARD III TRUSTEE | |
| 50967160 | WILLIAM G WILLARD IV | |
| 50969813 | WILLIAM G ZETZMANN REVOCABLE | |
| 50994988 | WILLIAM GEORGE AGENCY | |
| 50957033 | WILLIAM GERALD WARREN | |
| 50960349 | WILLIAM GILLIGAN II | |
| 50954959 | WILLIAM GLAZIER AND HELEN GLAZIER | |
| 50955391 | WILLIAM GLENN HANCOCK | |
| 50955390 | WILLIAM GLENN HANCOCK | |
| 50979527 | WILLIAM GOEBEL IRA | |
| 51012747 | WILLIAM GOODMAN MARITAL NON DE | |
| 50999926 | WILLIAM GOODMAN MARITAL NON DEDUCTION TR | |
| 50983478 | WILLIAM GRADY STEWART TRUST | |
| 50964989 | WILLIAM GRIFFIN MD IRA | |
| 50947671 | WILLIAM GROVES CONSTRUCTION | |
| 50941863 | WILLIAM GRUPPE IRA | |
| 50968799 | WILLIAM GUIER INVESTMENT ADVIS | |
| 50943063 | WILLIAM H & EVELYN L CRUTCHE | |
| 51028262 | WILLIAM H & JANET M PADDISON | |
| 51028261 | WILLIAM H & JANET M PADDISON | |
| 51028254 | WILLIAM H & JANET M PADDISON | |
| 51043803 | WILLIAM H & JUDITH C TURNER | |
| 51002962 | WILLIAM H AND ERICA L CARTER JOINT TENANTS | |
| 50953411 | WILLIAM H ASHTON | |
| 50955981 | WILLIAM H BOYSEN JR | |
| 50990075 | WILLIAM H BOYSEN JR AND JULIA M BOYSEN | |
| 50983198 | WILLIAM H BOYSEN JR AND JULIA M BOYSEN TIC | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50965579 | WILLIAM H BOYSEN JR IRA | |
| 50955663 | WILLIAM H BREHM II THE | |
| 50955659 | WILLIAM H BREHM III | |
| 50955658 | WILLIAM H BREHM III THE | |
| 50968808 | WILLIAM H BRUNING FAMILY TRUS | |
| 50972266 | WILLIAM H CALLAHAN TRUSTED IRA | |
| 51002587 | WILLIAM H CAMPBELL CONTRIBUTORY IRA | |
| 50984540 | WILLIAM H CASON II N | |
| 50995553 | WILLIAM H CLINGENPEEL IRA | |
| 50943980 | WILLIAM H COLEHOWER THE GLENMEDE | |
| 50979971 | WILLIAM H DAIGER OR | |
| 50959309 | WILLIAM H DAY | |
| 51007171 | WILLIAM H DEVINE REVOCABLE LI | |
| 51007170 | WILLIAM H DEVINE ROLLOVER IRA | |
| 51041988 | WILLIAM H GOODMAN IRA | |
| 50973245 | WILLIAM H GRANT IRA ROLLOVER | |
| 50945524 | WILLIAM H GREER | |
| 51013456 | WILLIAM H GUANELL IRA (GUANELL2-H) | |
| 51014844 | WILLIAM H HELD | |
| 50992955 | WILLIAM H HERRMAN | |
| 50993863 | WILLIAM H HERRMAN IRA | |
| 50999984 | WILLIAM H JORDAN | |
| 50979753 | WILLIAM H KERLIN JR | |
| 50977109 | WILLIAM H LONGFIELD | |
| 50977108 | WILLIAM H LONGFIELD | |
| 50953171 | WILLIAM H LUDINGTON III IMA | |
| 50968157 | WILLIAM H MADSON | |
| 51022684 | WILLIAM H MARVEL C/F ANDREW B MARVEL | |
| 51022812 | WILLIAM H MARVEL C/F KATHERINE L MARVEL | |
| 51000169 | WILLIAM H MARVEL SEP-IRA | |
| 51024573 | WILLIAM H MICHIE F/B MARGRETTA G MICHIE T/U/W | |
| 50943744 | WILLIAM H MOORHOUSE JR | |
| 50947296 | WILLIAM H NIXON | |
| 50966626 | WILLIAM H ORENSTEIN | |
| 50956498 | WILLIAM H OWEN TRUST IMA | |
| 51042168 | WILLIAM H POTTER CREDIT SHELTER TR DTD 3/19/01 | |
| 50987600 | WILLIAM H PRUDEN III CONTRIBUTORY IRA SCHWAB 72 | |
| 50947764 | WILLIAM H QUICK LIVING TRUSTU/A 11/29/05(MUTUAL | |
| 50947765 | WILLIAM H QUICK LIVING TRUSTU/A 11/29/05(STOCKS) | |
| 50956231 | WILLIAM H SALTZMAN | |
| 50956230 | WILLIAM H SALTZMAN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50948930 | WILLIAM H SANDBERGINVESTMENT | |
| 50948437 | WILLIAM H SERING | |
| 50963551 | WILLIAM H SIMPSON IRA | |
| 50996036 | WILLIAM H SMITH AGY C C | |
| 50996004 | WILLIAM H SMITH CRUT | |
| 51005308 | WILLIAM H STUART IRA ROLLOVER | |
| 51032148 | WILLIAM H THAYER REVOCABLE TRUST | |
| 51043830 | WILLIAM H TURNER IRA | |
| 50977138 | WILLIAM H TYLANDER IRA | |
| 50949744 | WILLIAM H WERTS | |
| 50995519 | WILLIAM H WIESE AND JANISLEE A W | |
| 51013776 | WILLIAM HAGAN AND KATHY HAGAN | |
| 50984265 | WILLIAM HAMM JR 1965 TRUST #2 | |
| 50984266 | WILLIAM HAMM JR 1965 TRUST #5 | |
| 50984267 | WILLIAM HAMM JR 1965 TRUST #6 | |
| 50963542 | WILLIAM HARRISON EDWARDS SEP/IRA SCHWAB ▮▮▮-( | |
| 50962889 | WILLIAM HAY/RCI INHERITED IRA | |
| 51014827 | WILLIAM HEIN & ROSEMARIE VAN W | |
| 50992777 | WILLIAM HEISLER AND CAROLYN HE | |
| 51031645 | WILLIAM HENCHEY IMA | |
| 50973653 | WILLIAM HENRY KLEIN PERSONAL REPR | |
| 50955662 | WILLIAM HOLBROOK BREHM II THE | |
| 50966964 | WILLIAM HOLTKAMP | |
| 50966975 | WILLIAM HONSTEAD IRREV TRUST | |
| 50949117 | WILLIAM HOWELL | |
| 50955413 | WILLIAM HOWELL III IRA EQ | |
| 50950721 | WILLIAM HSIEH | |
| 50942727 | WILLIAM HUGH MILLER & PHYLLIS | |
| 51026764 | WILLIAM HUGHES | |
| 50959749 | WILLIAM HYDE | |
| 50948444 | WILLIAM I CONDER JR IRA | |
| 50974981 | WILLIAM J ALBRIGHT TRUST | |
| 51031554 | WILLIAM J AND AMY S RIORDAN | |
| 50966824 | WILLIAM J AND BARBARA A SCHMIDT | |
| 50966823 | WILLIAM J AND BARBARA A SCHMIDT | |
| 50966822 | WILLIAM J AND BARBARA A SCHMIDT | |
| 51010643 | WILLIAM J AND HELEN M FOWLER | |
| 51008900 | WILLIAM J AND JUDITH A ERVIN | |
| 51046861 | WILLIAM J BARNETT | |
| 50986934 | WILLIAM J BINGHAM III AND CHA | |
| 50980569 | WILLIAM J CEPICA OR SANDRA H CEPICA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973452 | WILLIAM J CHATMAN & | |
| 50943524 | WILLIAM J COBB | |
| 50974937 | WILLIAM J CRITSER TRUST - PLEDGED | |
| 50977255 | WILLIAM J CROSS MARITAL TRUST A | |
| 50977254 | WILLIAM J CROSS RESIDUARY TRUST B | |
| 50976502 | WILLIAM J DAVIDSON | |
| 50976501 | WILLIAM J DAVIDSON | |
| 50962870 | WILLIAM J DEMPSEY IRA | |
| 51010649 | WILLIAM J FOWLER ROLLOVER IRA | |
| 50983259 | WILLIAM J FRANCESCHINI IRA ROLLOVER / SCHWAB: ▉ | |
| 51005625 | WILLIAM J GISSENDANNER IRA RO | |
| 51005325 | WILLIAM J GISSENDANNER JR | |
| 50943983 | WILLIAM J GRUNDY | |
| 50943974 | WILLIAM J GRUNDY WILLIAM S | |
| 50943973 | WILLIAM J GRUNDY WILLIAM S | |
| 50943972 | WILLIAM J GRUNDY WILLIAM S | |
| 50945015 | WILLIAM J HALDEWANG 1994 IRREV INS TR | |
| 51014288 | WILLIAM J HARRISON JR IRA | |
| 51014289 | WILLIAM J HARRISON JR ROTH IRA | |
| 51014287 | WILLIAM J HARRISON JR TRUST | |
| 51014577 | WILLIAM J HAWLEY | |
| 50963910 | WILLIAM J HEARIN RESIDUARY CRAT U/W | |
| 50954854 | WILLIAM J HESSERT THE GLENMEDE | |
| 50995185 | WILLIAM J JOHNSON SUCCEEDING TRU | |
| 50957469 | WILLIAM J KELLEHER | |
| 50975919 | WILLIAM J KIRWEN ROLLOVER IRA SCHWAB ▉ -6190 | |
| 50944016 | WILLIAM J MATTHEWS THE GLENMEDE | |
| 50985697 | WILLIAM J MUELLER PENSION PLA | |
| 50959845 | WILLIAM J MURDOCK III | |
| 50958116 | WILLIAM J OBRIEN TRUST | |
| 50969626 | WILLIAM J ONEILL THE | |
| 50964436 | WILLIAM J PEART | |
| 50987225 | WILLIAM J PIERSIAK ADMINISTRATOR | |
| 50987232 | WILLIAM J PIERSIAK TRUSTEE U/DEC | |
| 50970700 | WILLIAM J POTTS JR | |
| 50944995 | WILLIAM J PRIEBE MARITAL TRUST A | |
| 50965335 | WILLIAM J ROBERTS BY PASS TRU | |
| 50943199 | WILLIAM J ROBINSON | |
| 50963993 | WILLIAM J ROSENBLOOM TR FBO GERBER | |
| 50988003 | WILLIAM J RUSHTON III INVESTM | |
| 50988006 | WILLIAM J RUSHTON IV INVESTME | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50972254 | WILLIAM J STOFFEL DDS - B STOFFEL IDA | |
| 50972255 | WILLIAM J STOFFEL DDS - J STOFFEL IDA | |
| 50941591 | WILLIAM J TIERNEY MD | |
| 50974559 | WILLIAM J WARE 1976 GRDCH SUC | |
| 50974949 | WILLIAM J WARE GRDCH SUC 1982 | |
| 50966579 | WILLIAM J WASCHER | |
| 50956202 | WILLIAM J WESTON ( 11-3-95) SCHWAB ████ 1367 | |
| 51046653 | WILLIAM J WILSON | |
| 50954917 | WILLIAM J ZIMMERMAN | |
| 50954915 | WILLIAM J ZIMMERMAN | |
| 50954918 | WILLIAM J ZIMMERMAN THE | |
| 50954916 | WILLIAM J ZIMMERMAN THE | |
| 50976301 | WILLIAM JA VANDEN HEUVEL II | |
| 50976300 | WILLIAM JA VANDEN HEUVEL II | |
| 50975600 | WILLIAM JACOB LA MARSH REVOCABLE TRU | |
| 50963111 | WILLIAM JACOB LA MARSH REVOCABLE TRUST | |
| 50964973 | WILLIAM JAMES GINN | |
| 50964538 | WILLIAM JAMIESON SEP/IRA SCHWAB ████ 7045 | |
| 51042404 | WILLIAM JOHNSON TRUST | |
| 51017923 | WILLIAM JONES IRA | |
| 51042482 | WILLIAM K BOWES JR TTEE WILLIAM K BOWES JR REMA | |
| 50957491 | WILLIAM K EGGERS AND | |
| 50964179 | WILLIAM K EMMANUEL | |
| 50976813 | WILLIAM K FISHER BENEFICIARY INHERITED IRA | |
| 50968519 | WILLIAM K FURST IRA | |
| 50943804 | WILLIAM K GEMMILL | |
| 50943780 | WILLIAM K GEMMILL | |
| 50943775 | WILLIAM K GEMMILL | |
| 50943781 | WILLIAM K GEMMILL THE | |
| 50994783 | WILLIAM K GRITTMAN IRA R/O IMA | |
| 50963807 | WILLIAM K HUTCHISON IM | |
| 50975603 | WILLIAM K HUTCHISON IM | |
| 50947611 | WILLIAM K KECK | |
| 50995083 | WILLIAM K MACKEY AND FREDERICA W | |
| 51036248 | WILLIAM K SALMONS DDS PC PS PL | |
| 50976574 | WILLIAM KASOFF AND DIANNE KASOFF | |
| 50984891 | WILLIAM KAVANAGH SEP IRA | |
| 50973793 | WILLIAM KELLY | |
| 50964025 | WILLIAM KIRK ALLEN | |
| 50953368 | WILLIAM KIRKSEY IRA IMA | |
| 50971601 | WILLIAM KNOWLTON IRRV TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51021706 | WILLIAM KOPACIEWICZ & MARTHA K | |
| 50994396 | WILLIAM L & CANDANCE A BEVER | |
| 50988135 | WILLIAM L & NANCY B PATERNOT | |
| 50975137 | WILLIAM L AND WENDY K RALPHJ | |
| 50983445 | WILLIAM L ANDREWS TRUST | |
| 50968505 | WILLIAM L BENTZEN THE GLENMEDE | |
| 50999545 | WILLIAM L BETHEA JR | |
| 50989201 | WILLIAM L BURKE III HEADMASTER | |
| 50989200 | WILLIAM L BURKE III HEADMASTER | |
| 50990222 | WILLIAM L COOK REVOCABLE TRUST | |
| 51041783 | WILLIAM L COTTER JR | |
| 50948520 | WILLIAM L DILLON SEPIRA | |
| 50986984 | WILLIAM L ELKINS CRUT INVESTM | |
| 51028166 | WILLIAM L GARRISON ROLLOVER IRA | |
| 51013536 | WILLIAM L GUNLOCK TTEE WILLIA | |
| 51005682 | WILLIAM L HAZLETON | |
| 50945412 | WILLIAM L HITCH CHILDREN | |
| 50941682 | WILLIAM L HOY TR U/W | |
| 50967188 | WILLIAM L JEFFORDS SR IRA | |
| 50967311 | WILLIAM L JEFFORDS TRUST | |
| 50951445 | WILLIAM L LIDBECK FAMILY TRUST | |
| 51041911 | WILLIAM L MORRIS TTEE GAGUINE FAMILY TRUST | |
| 50942857 | WILLIAM L PINGRY IRA | |
| 50973259 | WILLIAM L POWER AND MARTHA C | |
| 51032746 | WILLIAM L ROPER IRA | |
| 50975271 | WILLIAM L ROYALLINVESTMENT AC | |
| 50965196 | WILLIAM L S ROWE TRUSTEE | |
| 50965193 | WILLIAM L S ROWE TRUSTEE | |
| 50965191 | WILLIAM L S ROWE TRUSTEE | |
| 50989512 | WILLIAM L SALTONSTALL JR 2003 TR | |
| 51037900 | WILLIAM L SHEFTALL JR & CAROL H SHEFTALL | |
| 50965247 | WILLIAM L SHRYOCK BYPASS TRUST | |
| 50965281 | WILLIAM L SHRYOCK SPOUSAL MRT | |
| 50981863 | WILLIAM LABARGE JR TRUST AGENCY | |
| 50955749 | WILLIAM LARRY PAUL TRUST IMA (I) | |
| 50965431 | WILLIAM LASKIN IRREVOCABLE TRUST | |
| 50964430 | WILLIAM LAUER & SHARON LAUER J | |
| 51046893 | WILLIAM LEE JAMES | |
| 50950194 | WILLIAM LIDBECK-FBO NANCY TRAV | |
| 50978166 | WILLIAM LIVINGSTON IRA | |
| 51022009 | WILLIAM LYNAGH | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51022008 | WILLIAM LYNAGH | |
| 50965948 | WILLIAM M AND SHERRI J HARDI | |
| 50967008 | WILLIAM M BANCROFT JR AND SAMUE | |
| 50967006 | WILLIAM M BANCROFT JR AND SAMUE | |
| 50967004 | WILLIAM M BANCROFT JR AND SAMUE | |
| 50967001 | WILLIAM M BANCROFT JR AND SAMUE | |
| 51004614 | WILLIAM M COOPER | |
| 50955381 | WILLIAM M CROZIER JR AND PRUDENC | |
| 50955380 | WILLIAM M CROZIER JR PRUDENCE | |
| 50941412 | WILLIAM M DICKEY A | |
| 50941413 | WILLIAM M DICKEY B | |
| 51037163 | WILLIAM M DUGAN JR | |
| 51037162 | WILLIAM M DUGAN JR | |
| 50962206 | WILLIAM M DUGAN JR | |
| 50963868 | WILLIAM M ENGLER 1995 TRUST | |
| 50952199 | WILLIAM M GEISSLINGER IRA ROLLOVER | |
| 51014123 | WILLIAM M HANZL & KARAN T HANZL | |
| 50962901 | WILLIAM M HAY IRA RCI | |
| 51018929 | WILLIAM M KERR & HARRIET A KERR JTWROS | |
| 51047714 | WILLIAM M KING JR - H&B EQUITY OVERLAY | |
| 51025324 | WILLIAM M MOORE JR IRA | |
| 50949693 | WILLIAM M MOREMEN & GRACE E | |
| 51046560 | WILLIAM M OBERING IRA ROLLOVE | |
| 50996292 | WILLIAM M PASSANO JR | |
| 50952434 | WILLIAM M RAHN AND KEIKO F R | |
| 51036044 | WILLIAM M RYAN TRUSTEE TRUST | |
| 51004348 | WILLIAM M SANDERS | |
| 51047715 | WILLIAM M SMALL JR - HB EQUITY OVERLAY | |
| 51040929 | WILLIAM M STEWART | |
| 50954866 | WILLIAM M THOMPSON AND MAUREEN | |
| 50954869 | WILLIAM M THOMPSON THE GLENMEDE | |
| 50954867 | WILLIAM M THOMPSON THE GLENMEDE | |
| 51043686 | WILLIAM M TREANOR TTEE UW WIL | |
| 50944245 | WILLIAM M WALKER II | |
| 50956283 | WILLIAM MACLEOD FAMILY TRUSTEE IMA (I) | |
| 51022773 | WILLIAM MARGARETTEN IRA | |
| 51000010 | WILLIAM MARSHALL FAMILY TRUST | |
| 51023016 | WILLIAM MARSHALL FAMILY TRUST | |
| 50966348 | WILLIAM MARSHALL FBO ROBERT MARSHALL | |
| 51000011 | WILLIAM MARSHALL III & KATRYN NICOLAI | |
| 51023014 | WILLIAM MARSHALL III & KATRYN NICOLAI | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50978371 | WILLIAM MARSHALL III AND KATRYN NI | |
| 50944019 | WILLIAM MATTHEWS THE GLENMEDE | |
| 50996412 | WILLIAM MATTSON REVOCABLE LIVING TRUST | |
| 51028827 | WILLIAM MCBEE | |
| 50949040 | WILLIAM MCCABE COOLIDGE AND KA | |
| 51023503 | WILLIAM MCCOY TRUST WILLIAM MC | |
| 50978133 | WILLIAM MCGUIRE | |
| 51024153 | WILLIAM MEEK | |
| 51024908 | WILLIAM MINER | |
| 50978886 | WILLIAM MOREY AGENCY | |
| 50997270 | WILLIAM N ANDREWS ███ P242 | |
| 50957517 | WILLIAM N BEAN UNIFIED CREDIT | |
| 51005614 | WILLIAM N HANNAH JR & BONNIE | |
| 50994723 | WILLIAM N HUDSON IRA R/O IAA | |
| 50971693 | WILLIAM N ROBBINS TRUST II | |
| 50981534 | WILLIAM N TURRENTINE IRA BDA | |
| 50994974 | WILLIAM NATHANIEL BURNETT IRRE | |
| 50971811 | WILLIAM NOONAN FAMILY TRUST | |
| 50971382 | WILLIAM NOONAN FAMILY TRUST | |
| 50984477 | WILLIAM NORBERG IRA | |
| 51027121 | WILLIAM NORCROSS TRUST | |
| 50963842 | WILLIAM NORTON IRA | |
| 50968412 | WILLIAM O CHARMAN | |
| 50968410 | WILLIAM O CHARMAN THE GLENMEDE | |
| 51031774 | WILLIAM O EMERY TRUST FBO INHABITANTS OF TOWN ( | |
| 51031773 | WILLIAM O EMERY TRUST FBO NORTH PARISH CHURCH | |
| 51022677 | WILLIAM O MARTIN III TTEE UW | |
| 51023499 | WILLIAM O MCCOY IRA | |
| 51028156 | WILLIAM O MURTAGH TRUST | |
| 50955754 | WILLIAM OLDHAM AND | |
| 50943683 | WILLIAM OSTRANDER IRA | |
| 50958551 | WILLIAM P ANDERSON TRUSTEE U/IND | |
| 50958591 | WILLIAM P ANDERSON V TRUSTEE U/A | |
| 50957558 | WILLIAM P ARNDT RLT 7-22-04 | |
| 50981215 | WILLIAM P CLARKE EXEMPT TRUST IAA | |
| 51047721 | WILLIAM P CRAWFORD JR RESIDUARY TRUST - HB EQUI | |
| 50965562 | WILLIAM P HOWSKI IRREVOCABLE TRUST | |
| 50958411 | WILLIAM P LEE FAMILY TRUST | |
| 50952101 | WILLIAM P MADAR RESTATEMENT O | |
| 51027723 | WILLIAM P OLSON | |
| 51028702 | WILLIAM P PATTERSON FAMILY FO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967164 | WILLIAM P WALKER JR IRA | |
| 50971362 | WILLIAM P WOODWARD TRUST II | |
| 50995564 | WILLIAM P YOUNG IRA RO | |
| 51000013 | WILLIAM PAINE III ROTH IRA | |
| 50985201 | WILLIAM PALEEN | |
| 51032093 | WILLIAM PATTEN IRREVOCABLE TR DTD 11/1/99 FBO MJ | |
| 50947417 | WILLIAM PATTERSON TRUST | |
| 50944291 | WILLIAM PENN WORTH | |
| 50944290 | WILLIAM PENN WORTH THE | |
| 50986707 | WILLIAM PHILLIPS III | |
| 50984319 | WILLIAM PHILLIPS IRA TR - S | |
| 50942237 | WILLIAM PLATZ AGENCY | |
| 50954279 | WILLIAM PLUMERI IRA | |
| 50954278 | WILLIAM PLUMERI REV 8/2/96 | |
| 50959849 | WILLIAM PM FISHER | |
| 50949378 | WILLIAM POPKIN INVESTMENT AGEN | |
| 50970203 | WILLIAM PROVINCE JR RESIDUAL TRUST | |
| 50954943 | WILLIAM QUINLAN | |
| 50957510 | WILLIAM R & BARBARA A TOSON EQUITY (203E) | |
| 51044209 | WILLIAM R & JUDITH K VANHOY | |
| 50943501 | WILLIAM R & MICHELLE F JOHNS | |
| 51041708 | WILLIAM R BRYAN C/F KATHERINE L BRYAN | |
| 51041709 | WILLIAM R BRYAN IRA | |
| 51005972 | WILLIAM R BURLEIGH & CATHERINE | |
| 51005988 | WILLIAM R BURLEIGH FAMILY FOUN | |
| 50966223 | WILLIAM R CHASSE MD | |
| 51005486 | WILLIAM R CLABBY RESIDUAL TRU | |
| 50986390 | WILLIAM R DEELEY RES TRUST | |
| 50959032 | WILLIAM R DEWEY IV SURVIVING TR | |
| 50966226 | WILLIAM R EDMUNDS | |
| 50999987 | WILLIAM R FENOGLIO REVOCABLE TRUST | |
| 50957991 | WILLIAM R GOLDSMITH ROLLOVER IRA SCHWAB ███-0 | |
| 50980833 | WILLIAM R GRANDOLFO | |
| 50980832 | WILLIAM R GRANDOLFO MD | |
| 51014196 | WILLIAM R HARDY REV TRUST #███P656 | |
| 50984750 | WILLIAM R JOHANSEN IRA | |
| 51019352 | WILLIAM R KLINGER INHERITED IRA | |
| 51019351 | WILLIAM R KLINGER TAXABLE | |
| 50949998 | WILLIAM R LEARY SEP IRA | |
| 51009202 | WILLIAM R LOOMIS JR & KRISTIN S LOOMIS | |
| 50950499 | WILLIAM R LOVERN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50967390 | WILLIAM R MACKAY SR CRUT | |
| 50960170 | WILLIAM R MEIER | |
| 51024837 | WILLIAM R MILLER IRA # ▮ -23 | |
| 51024838 | WILLIAM R MILLER TRUST # ▮ | |
| 51024997 | WILLIAM R MITCHELL SEP IRA | |
| 50963067 | WILLIAM R MOSS IRA ROLLOVER | |
| 50944939 | WILLIAM R MUIR MD | |
| 50995049 | WILLIAM R MULLINS IRA | |
| 51029361 | WILLIAM R PHILLIPS | |
| 50992530 | WILLIAM R ROSS FAMILY TRUST | |
| 50962918 | WILLIAM R ROSS FAMILY TRUST | |
| 50942309 | WILLIAM R SANDERS | |
| 50942317 | WILLIAM R SCOTT TR | |
| 50991111 | WILLIAM R SHATTUCK- | |
| 50990344 | WILLIAM R SHERIDAN &HEATHER BU | |
| 51037983 | WILLIAM R SHERIDAN IRA | |
| 50950952 | WILLIAM R SMITH IRA R/O | |
| 51047277 | WILLIAM R STAMLER JR | |
| 50977641 | WILLIAM R TOSON ROLLOVER IRA (547) | |
| 50961023 | WILLIAM R TOWER JR | |
| 51044210 | WILLIAM R VANHOY | |
| 50977374 | WILLIAM R WANGER ESQ | |
| 50995076 | WILLIAM R WATKINS AND ALEXANDRA S | |
| 51047272 | WILLIAM R WILKINSON | |
| 51047271 | WILLIAM R WILKINSON REVOCABLE | |
| 50945830 | WILLIAM RAY HOLLEY | |
| 50987817 | WILLIAM READ IRA | |
| 51031662 | WILLIAM REEN MANAGED IRA | |
| 50973311 | WILLIAM RICHARD THOMAS JR TRUST | |
| 51032248 | WILLIAM RISSEEUW & CHRISTINE BUNN / SCHWAB : ▮ | |
| 51039967 | WILLIAM ROBERT SMITH IRA ROLLOVER | |
| 51032413 | WILLIAM ROBERTSON AGENCY | |
| 50995140 | WILLIAM ROBINSON WEBB AND AMY K | |
| 50994376 | WILLIAM ROGOWAY | |
| 50971947 | WILLIAM ROWLANDS IRREV TRUST | |
| 50971116 | WILLIAM ROWLANDS IRREV TRUST | |
| 50996268 | WILLIAM S ABELL FOUNDATION | |
| 50953191 | WILLIAM S AND AUDREY D WOODSON | |
| 50990972 | WILLIAM S AND AUDREY D WOODSON | |
| 50990069 | WILLIAM S AND AUDREY D WOODSON | |
| 50983425 | WILLIAM S AND AUDREY D WOODSON | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50961403 | WILLIAM S AND AUDREY D WOODSON | |
| 50955716 | WILLIAM S AND AUDREY WOODSON | |
| 50953961 | WILLIAM S AND AUDREY WOODSON | |
| 50953183 | WILLIAM S AND AUDREY WOODSON | |
| 50959391 | WILLIAM S AND AUDREY WOODSON | |
| 50958838 | WILLIAM S AND AUDREY WOODSON | |
| 50958830 | WILLIAM S AND AUDREY WOODSON | |
| 50981719 | WILLIAM S AND MARJORIE P BEL | |
| 50967172 | WILLIAM S ANDERSON JR IRA | |
| 50978838 | WILLIAM S BEAN AND DIANE B B | |
| 50970071 | WILLIAM S BELOU III IRA | |
| 50962587 | WILLIAM S BREWSTER TRUST 2007 | |
| 50943975 | WILLIAM S COLEHOWER | |
| 50943976 | WILLIAM S COLEHOWER THE GLENMEDE | |
| 51041765 | WILLIAM S COOK GENERATION SKIPPING | |
| 51041764 | WILLIAM S COOK TAXABLE TRUST | |
| 50978512 | WILLIAM S DINGER | |
| 50957281 | WILLIAM S FENOLLOSA REV TRUS | |
| 50994950 | WILLIAM S GOLDBERG IRA IMA | |
| 50960338 | WILLIAM S GOTWALS | |
| 50959118 | WILLIAM S HANGER | |
| 50950697 | WILLIAM S HOLT MD | |
| 50981498 | WILLIAM S JAMIESON JR CONTRIBUTORY IRA | |
| 51023412 | WILLIAM S MC CAUSLAND TRUST | |
| 51025683 | WILLIAM S MOYER TRUST | |
| 50997669 | WILLIAM S NIX & SANDRA ASHENDORF NIX | |
| 50994836 | WILLIAM S TAYLOR III IRA-IMA | |
| 50993661 | WILLIAM S TODER IRA - CORE | |
| 50993058 | WILLIAM S TODER IRA - CORE | |
| 50996009 | WILLIAM S WALL JR AGY | |
| 50945301 | WILLIAM S WEIL - 4041 D | |
| 50944650 | WILLIAM SCHWARTZ THE GLENMEDE TRUST | |
| 50945281 | WILLIAM SCOTT BROYLES TRUST | |
| 51016804 | WILLIAM SCOTT TRUST | |
| 50996421 | WILLIAM SHIEBER IRA | |
| 50962257 | WILLIAM SHIEBER IRA | |
| 50991353 | WILLIAM SIBBALD AND LELAND BRO | |
| 50955386 | WILLIAM SMYTHE TRUST | |
| 50991840 | WILLIAM SOARES IRA | |
| 50992665 | WILLIAM SOLOMON SELF DIRECTED | |
| 50991915 | WILLIAM SPADY PROFIT SHARING | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51040627 | WILLIAM STARK FAMILY TR AGENCY | |
| 50997962 | WILLIAM STEIN | |
| 50993636 | WILLIAM SYVERSON TRADITIONAL IRA | |
| 50993447 | WILLIAM SYVERSON TRADITIONAL IRA | |
| 51047722 | WILLIAM T ANDRADE - HB EQUITY OVERLAY | |
| 50977802 | WILLIAM T CARLISLE MANAGEMENT AGENCY | |
| 51003926 | WILLIAM T CLEVELAND IRA | |
| 51003927 | WILLIAM T CLEVELAND SEP IRA | |
| 51005007 | WILLIAM T CREGAR | |
| 50949952 | WILLIAM T HALEYCO TRUSTEES | |
| 50948086 | WILLIAM T MUUSE | |
| 50948087 | WILLIAM T MUUSE & JANE E MUUSE | |
| 51027248 | WILLIAM T PRINCE ROLLOVER IRA | |
| 50977314 | WILLIAM T READ V | |
| 50945962 | WILLIAM T SHIELDS TRUST UNDER | |
| 50958928 | WILLIAM T SMITH & MARY ROSE SMITH JTWROS | |
| 50972021 | WILLIAM T SWENSEN TM CTC | |
| 50971441 | WILLIAM T SWENSEN TM CTC | |
| 51043919 | WILLIAM T UHLEN JR | |
| 51045304 | WILLIAM T WARD IRA ROLLOVER / SCHWAB: ███1400 | |
| 50974627 | WILLIAM T WARE 1976 GRDCH SUC | |
| 50974952 | WILLIAM T WARE GRDCH SUC 1982 | |
| 50958314 | WILLIAM THEODORE DEGENER SUCCEEDI | |
| 51043164 | WILLIAM THOMPKINS JR AND SUSAN THOMPKINS | |
| 50982193 | WILLIAM THOMPSON REV TR AGENCY | |
| 50980819 | WILLIAM THOMPSON REV TR AGENCY | |
| 50976317 | WILLIAM TKILBOURNE III | |
| 50976316 | WILLIAM TKILBOURNE III AND LYNN | |
| 50970266 | WILLIAM TREUTING | |
| 51015456 | WILLIAM TSUGIO HIRAOKA TRUST DTD 2-8-1978 / | |
| 50968111 | WILLIAM TURNBULL JR TRUST A UAD 06/26/97 REVERD\ | |
| 50967269 | WILLIAM V CUMMINGS SEP IRA | |
| 50943475 | WILLIAM V DARLING | |
| 50988196 | WILLIAM W & GAYLE O CHORSKE | |
| 51043191 | WILLIAM W & NONA A THOMAS RE | |
| 50956249 | WILLIAM W BOYK SR | |
| 50989530 | WILLIAM W BYRD TRUST U/IND DTD | |
| 50988197 | WILLIAM W CHORSKE CRUT | |
| 50988200 | WILLIAM W CHORSKE IRA | |
| 50988199 | WILLIAM W CHORSKE REVOCABLE T | |
| 50951379 | WILLIAM W GALLAGHER III PRESIDE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973267 | WILLIAM W HODGE JR IRA ROLLO | |
| 50949107 | WILLIAM W HOWELL | |
| 50980972 | WILLIAM W KYLE JR IAA | |
| 50994785 | WILLIAM W KYLE JR IRA IAA | |
| 51009350 | WILLIAM W MCCLELLAN | |
| 50953302 | WILLIAM W MCDOWELL JR | |
| 50985667 | WILLIAM W SMITH IRREVOCABLE T | |
| 50949984 | WILLIAM W SPRAGUE JR | |
| 50949983 | WILLIAM W SPRAGUE JR | |
| 50950607 | WILLIAM W SPRAGUE SR | |
| 51043189 | WILLIAM W THOMAS / SCHWAB IRA : █████1638 | |
| 50970029 | WILLIAM W WATSON III | |
| 50963885 | WILLIAM W WATSON JR | |
| 50986647 | WILLIAM W WOWCHUK ROLLOVER I | |
| 50943687 | WILLIAM WARDEN PAUL KELLY AND | |
| 50994291 | WILLIAM WATSON JR IRA | |
| 51042313 | WILLIAM WEIANT | |
| 51033031 | WILLIAM WELLS | |
| 50974360 | WILLIAM WHEELER TRUST - EQUITY ACCT | |
| 50945426 | WILLIAM WILLIS WEEKS TRUST 2 | |
| 50986648 | WILLIAM WOWCHUK IRA STT | |
| 51047287 | WILLIAM WU AND MONICA SUNG FAM | |
| 51047851 | WILLIAM YONISH IRA ROLLOVER | |
| 50960089 | WILLIAM ZAMMER JR REVOCABLETRU | |
| 51048199 | WILLIAM ZOPFI TRUST RESIDUE | |
| 50973469 | WILLIAMIGOE K&S TRADING LP | |
| 50994971 | WILLIAMS | |
| 50994165 | WILLIAMS BARBARA A | |
| 51046488 | WILLIAMS BILL & DEBBIE | |
| 51046472 | WILLIAMS EARL | |
| 51046471 | WILLIAMS EARL | |
| 51046470 | WILLIAMS EARL | |
| 50963019 | WILLIAMS FAMILY INVESTMENT TRU | |
| 50962979 | WILLIAMS FAMILY INVESTMENT TRUST | |
| 50965071 | WILLIAMS I TR | |
| 50941676 | WILLIAMS III INVEST | |
| 51046327 | WILLIAMS JOHN | |
| 51046325 | WILLIAMS JOHN | |
| 51046324 | WILLIAMS JOHN | |
| 50948701 | WILLIAMS LIVING TRUST | |
| 50960636 | WILLIAMS MD DELLA C | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51011407 | WILLIAMS P BROCK SEP IRA | |
| 50994141 | WILLIAMS ROBERT J & BARBARA A | |
| 50993620 | WILLIAMS ROBERT K TRAD IRA - ALLCAP | |
| 50993320 | WILLIAMS ROBERT K TRAD IRA - ALLCAP | |
| 50993619 | WILLIAMS ROBERT K TRAD IRA CORE | |
| 50993319 | WILLIAMS ROBERT K TRAD IRA CORE | |
| 51046581 | WILLIAMS STEVEN | |
| 50948948 | WILLIAMS SUPPORT TRUST IMA | |
| 50962464 | WILLIAMS W TUA | |
| 51008212 | WILLIAMSBURG MANAGEMENT TRUST | |
| 50946657 | WILLIAMSON CRAT | |
| 51011408 | WILLIAMSON LAMAR IMA | |
| 50946658 | WILLIAMSONA | |
| 50949817 | WILLIAN E CRUIKSHANK IRA | |
| 50966556 | WILLIE G WOODSIDE | |
| 50958036 | WILLIE T GIN | |
| 51046493 | WILLIS BRAD & ELIZABETH | |
| 50948706 | WILLIS BYWATER SEP/IRA | |
| 51046469 | WILLIS DOROTHY | |
| 51008680 | WILLIS I ELSE IRA | |
| 51044481 | WILLIS JEFF 39 | |
| 50965504 | WILLIS S GOUWENS TRUST | |
| 50942490 | WILLIS UNIFIED CRDT | |
| 50972308 | WILLIS W SHENK IRREV DT | |
| 50972309 | WILLIS W SHENK IRRV DT FBO M L SHENK | |
| 51046475 | WILLIS WILLIAM | |
| 51046474 | WILLIS WILLIAM | |
| 51046578 | WILLITS RONALD & MARILYN | |
| 50946970 | WILLLIAM B BARNES TRUST 11 AUA | |
| 50971021 | WILLMING GEORGE EXEMP EQUIV TR | |
| 51005744 | WILLODEAN G BROWN IRREVOCABLE | |
| 51046572 | WILLOUGHBY ROBERT S | |
| 51046559 | WILLOW CAPITAL MANAGEMENT | |
| 50970622 | WILLS TWO LLC | |
| 50955265 | WILMA DEBALD | |
| 51009236 | WILMA DUDLEY | |
| 50968165 | WILMA F SARGENT | |
| 50951256 | WILMA M WEIDMAN THE GLENMEDE | |
| 51020069 | WILMANNS FREDERICK A JR | |
| 51010605 | WILMER J (JERRY) FOSTER / SCHWAB IRA: ███████7940 | |
| 50977384 | WILMER R ZOOK | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50989735 | WILSON COURTNEY B | |
| 50989734 | WILSON COURTNEY B | |
| 50995039 | WILSON CREDIT TRUST FBO STEVEN C WILSON | |
| 50953426 | WILSON CREDIT TRUST FBO: WILSON / FRTC:■■■9458 | |
| 50974830 | WILSON E PRENTICE AGENT | |
| 51046667 | WILSON ELINOR SUE | |
| 50991292 | WILSON F BEAVERS | |
| 51046898 | WILSON FAMILY COMMUNITY PROPER | |
| 50960147 | WILSON GRANDCHILD 6/9/98 TR | |
| 50961269 | WILSON H FAUDE | |
| 50953108 | WILSON IRREVOCABLE TRUST / TDA:■■■1890 | |
| 50988793 | WILSON JOANNE SEALE | |
| 50988792 | WILSON JOANNE SEALE | |
| 50968336 | WILSON MAGEE FRASER THE GLENMEDE | |
| 50998871 | WILSON MARJORIE L | |
| 50988632 | WILSON ORNITHOLOGICAL SOCIETY | |
| 51018257 | WILSON RICHARD I | |
| 51018256 | WILSON RICHARD I | |
| 51018255 | WILSON RICHARD I | |
| 51046624 | WILSON ROBERT | |
| 51046663 | WILSON ROBERTA | |
| 51002357 | WILSON RON A | |
| 51046331 | WILSON RONALD | |
| 51046330 | WILSON RONALD | |
| 51046329 | WILSON RONALD | |
| 51046328 | WILSON RONALD | |
| 50995405 | WILSON STEPHEN L | |
| 50941695 | WILSON TR FBO KEN | |
| 50941696 | WILSON TR FBO MARGT | |
| 50977672 | WILSON WILLIAM E TRUST | |
| 50989179 | WIMPLE LIMITED | |
| 50945941 | WINCHESTER FRIENDS CHURCH | |
| 50951418 | WINDHAM FOUNDATION INC -ALETHE | |
| 50951413 | WINDHAM FOUNDATION INC THE GLENMEDE | |
| 50951416 | WINDHAM FOUNDATION OSPREY PARTNERS INVESTMEN | |
| 50972674 | WINDHAM QTIP TRUST 2 | |
| 50972668 | WINDHAM TRUST III | |
| 51029062 | WINDY A PERKINS | |
| 50988838 | WINFIELD M KELLY JR INVESTME | |
| 51047355 | WINFIELD S WORD SIMS MD | |
| 50995227 | WINFIELD STEVEN | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50995226 | WINFIELD STEVEN | |
| 50964456 | WINFIELD STEVEN | |
| 50957783 | WINFIELD STEVEN | |
| 50956314 | WINFRIED AND MARGARET HAMBACH IMA (I) | |
| 50958472 | WINFRIED G HAMBACH TRUSTEE IMA (I) | |
| 50946435 | WING ANNA TUA | |
| 50942170 | WINGATE CHAR/J COLBY | |
| 50942169 | WINGATE CHAR/M FAYE | |
| 50942168 | WINGATE CHAR/SUZANNE | |
| 51046705 | WINGATE RONALD | |
| 51005292 | WINIFRED GUNDECK & DIANE GUNDE | |
| 50959841 | WINIFRED MARIE MITCHELL | |
| 50991690 | WINIFRED SWARTHOUT | |
| 50948814 | WINNDARLENE | |
| 51003331 | WINNIE CHAN / SCHWAB: ██████5181 | |
| 51005638 | WINNIE F REBBER REVOCABLE TRU | |
| 51005536 | WINNIE FLORETTA REBBER IRA ROL | |
| 50982784 | WINNIE ROBERT A TTEE IMA | |
| 50981195 | WINNIE ROBERT A TTEE IMA | |
| 51031401 | WINNIFRED E RICHTER IRA | |
| 50975048 | WINNIFRED PIPER TRUST | |
| 50995289 | WINOGRAD SEP-IRA STUART C | |
| 51009291 | WINOKUR FAMILY TRUST / SCHWAB: ██████9134 | |
| 51031638 | WINONA E MORRISON REVOCABLE TRUST | |
| 51027322 | WINSLOW EVANS & CROCKER INC | |
| 51027320 | WINSLOW EVANS & CROCKER INC | |
| 51027319 | WINSLOW EVANS & CROCKER INC | |
| 51027318 | WINSLOW EVANS & CROCKER INC | |
| 51026108 | WINSLOW EVANS & CROCKER INC | |
| 51026075 | WINSLOW EVANS & CROCKER INC | |
| 51026073 | WINSLOW EVANS & CROCKER INC | |
| 51047078 | WINSLOW EVANS & CROCKER ██████3980 | |
| 50982669 | WINSTON PROUTY CENTER INV MGMT | |
| 50981184 | WINSTON PROUTY CENTER INV MGMT | |
| 50990595 | WINTER GARDEN ICC | |
| 50990597 | WINTER GARDEN SAWGRASS | |
| 50986312 | WINTER GDN - ICC | |
| 50986314 | WINTER GDN-SAWGR | |
| 50946342 | WINTER WILLIAM E CUSTODIAL AC | |
| 50941783 | WINTERS ADMIN TRUST | |
| 50960787 | WINTHROP AND PIA MUNRO JOINTTE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50974081 | WINTHROP D PIPER II TRUST INV AGENCY-S | |
| 50973056 | WINTHROP FINANCIAL INC | |
| 50956716 | WINTHROP FINANCIAL INC | |
| 50956333 | WINTHROP FINANCIAL INC | |
| 50955706 | WINTHROP FINANCIAL INC | |
| 50955642 | WINTHROP FINANCIAL INC | |
| 50954423 | WINTHROP FINANCIAL INC | |
| 50947249 | WINTHROP FINANCIAL INC | |
| 50992831 | WINTHROP FINANCIAL INC | |
| 50991434 | WINTHROP FINANCIAL INC | |
| 50965859 | WINTHROP FINANCIAL INC | |
| 50952502 | WINTHROP FINANCIAL INC | |
| 50952316 | WINTHROP FINANCIAL INC | |
| 50987062 | WINTHROP FINANCIAL INC | |
| 50962985 | WINTHROP FINANCIAL INC | |
| 50984435 | WINTHROP FINANCIAL INC | |
| 50983551 | WINTHROP FINANCIAL INC | |
| 50961876 | WINTHROP FINANCIAL INC | |
| 50961368 | WINTHROP FINANCIAL INC | |
| 50945636 | WINTHROP FINANCIAL INC | |
| 50960893 | WINTHROP FINANCIAL INC | |
| 50960406 | WINTHROP FINANCIAL INC | |
| 50960264 | WINTHROP FINANCIAL INC | |
| 50979955 | WINTHROP FINANCIAL INC | |
| 50979633 | WINTHROP FINANCIAL INC | |
| 50979553 | WINTHROP FINANCIAL INC | |
| 50979551 | WINTHROP FINANCIAL INC | |
| 50979477 | WINTHROP FINANCIAL INC | |
| 50979439 | WINTHROP FINANCIAL INC | |
| 50977586 | WINTHROP FINANCIAL INC | |
| 50958615 | WINTHROP FINANCIAL INC | |
| 50958600 | WINTHROP FINANCIAL INC | |
| 50975242 | WINTHROP FINANCIAL INC | |
| 50975154 | WINTHROP FINANCIAL INC | |
| 50975153 | WINTHROP FINANCIAL INC | |
| 50975138 | WINTHROP FINANCIAL INC | |
| 50974935 | WINTHROP FINANCIAL INC | |
| 50974903 | WINTHROP FINANCIAL INC | |
| 50957238 | WINTHROP FINANCIAL INC | |
| 50957193 | WINTHROP FINANCIAL INC | |
| 50957179 | WINTHROP FINANCIAL INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973662 | WINTHROP FINANCIAL INC | |
| 51041775 | WINTHROP T CLEVENGER | |
| 50981694 | WINTON TRUST | |
| 51006013 | WIOT JASON | |
| 50973855 | WIRECL | |
| 50973856 | WIREIRA | |
| 51026984 | WIRTH JEANNE | |
| 50949025 | WISDOM CHARITABLE TRUST | |
| 50960058 | WISECARVER FAMILY TUW | |
| 50941698 | WISECARVER TRUST | |
| 50969270 | WISHNACK FAMILY REVOCABLE TRUST -M- | |
| 50968852 | WISNER RICHARD | |
| 51011410 | WISNIEWSKI BRENDA AGY | |
| 50959475 | WISNOSKY ANTHONY J | |
| 50960240 | WISNOSKY BRENDA JEA | |
| 50952418 | WITH PATRICIA FY ZANE TRUSTE | |
| 50946541 | WITHER FBO BILL | |
| 50946543 | WITHER FBO MARG | |
| 50946542 | WITHER FBO NINA | |
| 50974813 | WITHERINGTON MPPP SHEARSON | |
| 50974812 | WITHERINGTON PS SHEARSON | |
| 50972369 | WITHERLE MEMORIAL LIBRARY AGEN | |
| 51046833 | WITHEROW ALAN | |
| 50947956 | WITHERSPN AGNY | |
| 50948826 | WITHERSPOON IRA | |
| 50947959 | WITHERSPOON L | |
| 50946539 | WITHERSPOON MARI | |
| 50946538 | WITHERSPOON SURV | |
| 50946540 | WITHERSPOON TR C | |
| 50987171 | WITHERSPOON TRUSTS | |
| 50970025 | WITZGALL BARRY & RITA | |
| 50958674 | WK RYAN REV TR & EM RYAN | |
| 50979237 | WKHA SURGICAL SPCLTS PS PEQUET | |
| 50979238 | WKHA SURGICAL SPCLTS PS TERM P | |
| 50984892 | WL SCHAUTZ CO INC | |
| 50947003 | WM & FREDA BARNES FBO JOAN | |
| 50947045 | WM & FREDA BARNES FBO WILLIAM | |
| 50941941 | WM BOYD FRANKLIN | |
| 50941462 | WM C MCDONALD TRUST | |
| 50953651 | WM CONREY LAUTERBACH IRREV ED TRUST (153) | |
| 50972150 | WM DICKINSON III 12/18/92 TR | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50984710 | WM E TILTON | |
| 50992268 | WM F MANN TRUST | |
| 50959055 | WM FUNK TRUST UA | |
| 50959637 | WM HUMPHREY FBO JOANNA | |
| 50959635 | WM HUMPHREY FBO KATHERINE | |
| 50959636 | WM HUMPHREY FBO PATRICK | |
| 50959634 | WM HUMPHREY FBO SARA | |
| 50973551 | WM J & ROSEMARY K KELLER IRR T | |
| 50949804 | WM KRANZ JR FAMILY TRUST DTD | |
| 50971398 | WM KRUEGER FAMILY TRUST | |
| 50970731 | WM KRUEGER MARITAL TRUST | |
| 50945828 | WM LITTELL FBO BILL | |
| 50945826 | WM LITTELL FBO LEE | |
| 50974206 | WM OR FRANCES BASCHNAGEL JT INV AGY - S | |
| 50980521 | WM OR JOANNE HUDSON LIVING TR IAA | |
| 50976920 | WM PAUL WOODWARD AGENCY | |
| 50954280 | WM PLUMERI SEP ACCT | |
| 50942866 | WM TIERNEY PSP | |
| 50990889 | WM W HARKRIDER JR MD IRA | |
| 50971969 | WM WHITE TUA FBO NORMA W DELFOSSE | |
| 50971212 | WM WHITE TUA FBO NORMA W DELFOSSE | |
| 50994961 | WM WILLENNAR FDN | |
| 50947727 | WMO JEFFREY LINDHOUT | |
| 50947768 | WMO-NALLEY VALUE | |
| 50947721 | WMO-VANWIERE-PS2 | |
| 50946249 | WOBUS FBO RITZ | |
| 50972593 | WOELFLE GST EXEMPT TRUST FBO GRETCHE C | |
| 50972594 | WOELFLE PRIMARY TRUST FBO GRETCHEN C | |
| 50987711 | WOHLGEMUTH JAMES W | |
| 50987710 | WOHLGEMUTH JAMES W | |
| 50987709 | WOHLGEMUTH JAMES W | |
| 50987708 | WOHLGEMUTH JAMES W | |
| 50987707 | WOHLGEMUTH JAMES W | |
| 50987703 | WOHLGEMUTH JAMES W | |
| 50942492 | WOHNUS W TRUSTEE | |
| 50993524 | WOLAN - PROFIT SHARING STEVEN | |
| 50992189 | WOLAN 401K STEVEN | |
| 51046951 | WOLCOTT PARK PS PLAN FUND A | |
| 50972083 | WOLCOTT THEODORE B IRREV | |
| 50971121 | WOLCOTT THEODORE B IRREV | |
| 51006037 | WOLD REINSURANCE LTD | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51006035 | WOLD REINSURANCE LTD | |
| 51046974 | WOLF FAMILY PARTNERSHIP AGENCY | |
| 51046988 | WOLF GEORGE & MARCEITA | |
| 51046973 | WOLF JOHN & URSULA | |
| 51046954 | WOLF03 | |
| 51046955 | WOLF04 | |
| 51046968 | WOLFE | |
| 50973025 | WOLFE CAROLYN J | |
| 50946632 | WOLFE FAMILY | |
| 51046964 | WOLFE JOINT REVOCABLE TRUST AG | |
| 50967725 | WOLFE SURVIVORS TRST | |
| 50998823 | WOLFE WILLIAM J | |
| 51018226 | WOLTER STEPHEN H | |
| 51047017 | WOMANS FRIEND SOCIETY | |
| 50980935 | WOMEN OF ST MARKS ENDOWMENT IMA | |
| 51017162 | WOMEN OF WALL STREET LLC | |
| 50948118 | WOMENS CHRISTIAN ASSOCIATION | |
| 50981530 | WOMENS STAFF FUND - BRIDGEPORT HOSP | |
| 51047033 | WONNACOTT LAURA | |
| 51047034 | WONNACOTT WILLIAM | |
| 50942494 | WOOD & SHICK JT CUST | |
| 51047047 | WOOD BARBARA | |
| 51047046 | WOOD BARBARA | |
| 51047045 | WOOD BARBARA | |
| 51047044 | WOOD BARBARA | |
| 50971756 | WOOD CRUMMEY | |
| 50971183 | WOOD CRUMMEY | |
| 51011413 | WOOD CYNTHIA TR AGY | |
| 51002406 | WOOD EDWARD D | |
| 51002397 | WOOD EDWARD D | |
| 51044670 | WOOD ELLIOT B 2006 TRUST | |
| 51033044 | WOOD FAMILY FOUNDATION - NY | |
| 51047062 | WOOD IRA BARBARA W | |
| 51047103 | WOOD IRARICHARD F | |
| 51047050 | WOOD JAMES | |
| 51047049 | WOOD JAMES | |
| 51047048 | WOOD JAMES | |
| 51047105 | WOOD JOINT WROSSTEVE & RONDA | |
| 51047043 | WOOD JT WROSRICHARD AND BARBARA | |
| 50990935 | WOOD LIVING TRUST SCHWAB ███-9336 | |
| 51044669 | WOOD LYMAN P 2002 TRUST | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51044612 | WOOD MICHAEL D | |
| 50973028 | WOOD RICHARD F AND BARBARA W | |
| 51044613 | WOOD-BURGER TREVA TRUST | |
| 50963258 | WOODCAR | |
| 50984459 | WOODLAND HOME | |
| 50980495 | WOODLAND HOME | |
| 50951277 | WOODLAWN CEMETERY | |
| 51027389 | WOODLAWN MEMORIAL PERPETUAL CARE TRUST U/A DT | |
| 51004959 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51004822 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51004770 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51004768 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51003829 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51003723 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51001663 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51001284 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51000576 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51000436 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51000433 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51047790 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51046452 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51046050 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51045944 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51044053 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51043494 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51036993 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51036992 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51036728 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51036656 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51036652 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51036651 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51027969 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51026521 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51023837 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51017716 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51015694 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51013124 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51011724 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51008772 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51007608 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51007607 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51007592 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 51007319 | WOODLEY FARRA MANION PORTFOLIO MANAGEMENT | |
| 50973863 | WOODLEY HOUSE ENDOWMENT | |
| 50960002 | WOODMERE ART MUSEUM | |
| 51010393 | WOODROW BUCK TRUST | |
| 51010372 | WOODROW BUCK TRUST | |
| 51010331 | WOODROW BUCK TRUST | |
| 51010315 | WOODROW BUCK TRUST | |
| 51010271 | WOODROW BUCK TRUST | |
| 51010239 | WOODROW BUCK TRUST | |
| 50949529 | WOODRUFF & ERMEL MCGREGOR | |
| 50995353 | WOODS FAMILY TRUST SCHWAB ███-3197 | |
| 51047074 | WOODS GENE | |
| 50958151 | WOODS INTEREST LTD AGENCY | |
| 51046935 | WOODS RICHARD | |
| 51046934 | WOODS RICHARD | |
| 51046933 | WOODS RICHARD | |
| 51040843 | WOODS STEPHENSON FAMILY TRUST | |
| 51004336 | WOODWARD HOBSON & FULTON PSC | |
| 51047039 | WOODWARD RANDOLPH | |
| 51047038 | WOODWARD RANDOLPH | |
| 51047037 | WOODWARD RANDOLPH | |
| 50994397 | WOODWAY FINANCIAL ADV INC 401(K) | |
| 50971017 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50971015 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50971008 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50971007 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50971006 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50970998 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50970993 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50970992 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50970985 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50970972 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50970967 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50970966 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50970965 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50970946 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50970945 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50970944 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50969279 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50969276 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50969264 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50969255 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50969254 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50969252 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50969250 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50969249 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50969245 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50969241 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50969234 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50969229 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50969228 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50995321 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50995320 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50995318 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50995316 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50995310 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994945 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994943 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994939 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994930 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994925 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994923 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994918 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994914 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994913 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994910 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994905 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994901 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994897 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994896 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994893 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994892 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994891 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994889 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994888 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994884 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994881 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994880 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994876 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994874 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994873 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994870 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994866 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994860 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994859 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994858 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994854 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994847 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994846 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994845 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994844 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994843 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994842 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994838 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994837 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994833 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994832 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994828 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994823 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994822 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994820 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994819 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994817 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994816 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994809 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994808 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994807 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994805 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994804 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994803 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994802 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994801 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994800 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994797 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994796 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994794 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994788 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994787 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994780 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994776 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994775 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994774 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994771 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994768 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994767 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994766 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994764 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994762 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994760 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994758 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994757 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994754 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994753 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994752 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994734 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994731 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994730 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994722 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994721 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994720 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994717 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994716 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994711 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994710 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994708 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994706 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994695 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994694 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994686 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994685 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994680 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994677 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994675 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994672 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994671 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994670 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50994666 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50963947 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50963942 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50963941 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50963937 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50963931 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50963917 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963908 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981261 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981161 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981160 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981156 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981148 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981147 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981146 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981139 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981123 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981120 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981111 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981105 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981099 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981098 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981097 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981096 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981095 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981094 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981090 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981086 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981081 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981077 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981076 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981074 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981072 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981060 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981055 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981052 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981047 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981040 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981039 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981038 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981036 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981034 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981033 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981032 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981031 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981028 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981016 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981007 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50981006 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50981004 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980996 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980986 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980985 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980979 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980978 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980977 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980967 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980966 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980965 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980964 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980963 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980961 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980960 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980959 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980958 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980953 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980951 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980950 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980947 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980936 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980930 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980928 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980924 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980916 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980910 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980908 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980907 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980905 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980902 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980900 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980899 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980897 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980896 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980888 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980887 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980885 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980883 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980882 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980877 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980876 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980875 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980874 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980873 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980866 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980848 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980847 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980846 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980845 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980844 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980843 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980842 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980840 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980838 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980837 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980836 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980829 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980828 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980825 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980822 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980820 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980818 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980817 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980815 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980814 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980811 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980808 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980807 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980800 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980799 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980798 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980797 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980796 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980791 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980788 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980785 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980783 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980780 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980777 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980776 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980772 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980770 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980767 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980764 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980762 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980758 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980754 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980752 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980750 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980747 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980746 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980745 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980742 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980741 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980738 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980735 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980733 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980732 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980731 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980730 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980728 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980727 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980719 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980717 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980716 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980713 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980709 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980706 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980691 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980682 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980681 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980666 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980665 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980664 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980655 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980650 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980645 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980636 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980632 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980630 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980628 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980621 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980620 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980614 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980613 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980612 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980611 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980610 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980608 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980607 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980605 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980604 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980603 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980602 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980601 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980599 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980592 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980589 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980576 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980575 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980568 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980567 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980566 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980565 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980562 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980556 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980549 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980538 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980537 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980529 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980526 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980525 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980524 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980520 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980509 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980508 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980501 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980491 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980488 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980483 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980482 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980481 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980480 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50980475 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980471 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980456 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980455 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980453 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980427 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980423 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980418 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980390 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50980374 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50949778 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50949776 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50949774 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50973618 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50973614 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50973613 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 50973612 | WOODWAY FINANCIAL ADVISORS/AMERI CO | |
| 51015337 | WOODY HILL PERSONAL PORTFOLIO WACHOVIA SECURI | |
| 51026123 | WOODY JOHN HARRINGTON | |
| 50984712 | WOOLERY IRA | |
| 50974040 | WOOLERY JAMES INVESTMENT ACCOUNT | |
| 50974110 | WOOLEVER INV AGENCY | |
| 51047145 | WOOTEN TRUSTJACK HADAM TTEE FO | |
| 50982539 | WORCESTER STATE FOUND- FX INC/CASH | |
| 50980860 | WORCESTER STATE FOUND- FX INC/CASH | |
| 50973013 | WORKMAN HOME X AG | |
| 50946655 | WORKMAN JUSTIN T | |
| 50946654 | WORKMANSANDRA | |
| 50966897 | WORRELL NANCY | |
| 50993773 | WORSTE | |
| 50986484 | WORTHY T PETER | |
| 50992515 | WOULFIN FAMILY | |
| 50945354 | WP A CALIFORNIA LP | |
| 50986240 | WPB FIRE -DHJ | |
| 50986241 | WPB FIRE-BOSTON | |
| 50986334 | WPB POL-BUCK | |
| 50986229 | WPB POL-DHJ | |
| 50986230 | WPB POL-DHJ/FX | |
| 50986305 | WPB POL-INV FV | |
| 50972180 | WR DICKINSON JR 5/8/50 TR | |
| 50950204 | WR JOHNSTON JR & MICHELLE F JOHNSTON | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50986119 | WR SEMANS JR QDOT GSTT EXEM | |
| 50960134 | WR VERNON PRODUCE CO INC DB PLAN | |
| 50952945 | WRAY M AMOS JR IRA / FIDELITY: ████ 4835 | |
| 50973038 | WRIGHT DAVE J | |
| 51047220 | WRIGHT FAMILY TRUST FBO PATRIC | |
| 51047221 | WRIGHT FAMILY TRUST FBO THOMAS | |
| 51047204 | WRIGHT GEORGE | |
| 51047203 | WRIGHT GEORGE | |
| 51047202 | WRIGHT GEORGE | |
| 50973042 | WRIGHT JOE T | |
| 50992812 | WRIGHT JOHN G | |
| 50976518 | WRIGHT JOHN G | |
| 51047205 | WRIGHT LIBBYETTE | |
| 50986956 | WRIGHT MICHAEL K | |
| 50992431 | WRIGHT WIL IRA | |
| 50943060 | WRIGHT-COOK FOUNDATION THE GLENMEDE TRUST | |
| 51047233 | WRIGHTDAVE | |
| 51047283 | WRIGHTVIEW LLC | |
| 50950203 | WRJ OIL & GAS INC WR JOHNSTON JR / FIDELITY: ████ | |
| 50996154 | WRM GROUP LLC INVESTMENT AGENCY | |
| 51028144 | WRMORAN TRUST | |
| 50979211 | WSB EMPLOYEES PENSION PLN CLSD | |
| 50979214 | WSB PEN WCM LARGE CAP GTH CLSD | |
| 50979217 | WSB PENS PL CAMBIAR LG CAP CLS | |
| 50979212 | WSB PENS PL FED LRGE CAP VAL C | |
| 50958501 | WSEGIT | |
| 50942493 | WTAMU FOUNDATION | |
| 50994295 | WTSF DTD 7/9/97 DIA | |
| 50957890 | WTUTLEWSKI INSURANC | |
| 50947560 | WUEST CHARITABLE REMAINDER UNITRUST | |
| 51047286 | WUEST CONSULTANTS INC | |
| 51047285 | WUEST ROLLOVER IRAJ RICHARD | |
| 51047289 | WULF CARLOS & RAMALEE - COMM | |
| 50950518 | WULFERS MARITAL TRUST #1 | |
| 50950519 | WULFERS MARITAL TRUST #2 | |
| 51026119 | WULKAN LAWRENCE JAY | |
| 50942499 | WUNDERLICH S/ IMA | |
| 50949507 | WVC FOUNDATION ARTS COUNCIL | |
| 50942478 | WVCF-LGCAPGROWTH | |
| 50988198 | WW CHORSKE SCI TECH FUND | |
| 51026105 | WYATT | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50963737 | WYATT BARDOUILLE | |
| 51026999 | WYATT DAVID | |
| 50949676 | WYATT EARLY HARRIS WHEELER PST | |
| 50950901 | WYATT S BEAZLEY III MD IRA | |
| 50950900 | WYATT S BEAZLEY III MD IRA | |
| 51047361 | WYBO FAMILY TRUST PIERRE WYBO | |
| 50959745 | WYCLIFFE G & WILLIAM G MCCLU | |
| 50988504 | WYE TRUST UA R TILGHMAN DTD 8 | |
| 50988502 | WYE TRUST UA R TILGHMAN DTD 8 | |
| 50964914 | WYLER JOHN L | |
| 50964912 | WYLER JOHN L | |
| 51006065 | WYLER ROBERT G | |
| 50949927 | WYLIE BY - PASS TRUST U/A/D 1 | |
| 50944478 | WYMAN B FOWLER III | |
| 50944498 | WYMAN B FOWLER III | |
| 50944485 | WYMAN BEALL FOWLER III | |
| 50944491 | WYMAN BEALL FOWLER III | |
| 50944505 | WYMAN BEALL FOWLER JR | |
| 51047368 | WYMAN PAUL & SHELLY | |
| 50941626 | WYNN D GRUPPE REV TR | |
| 50959464 | WYNN JR RALPH B | |
| 50961496 | WYNN RALPH B | |
| 50943645 | WYNNE S AMICK | |
| 50948448 | WYNTON ROETLIN IMA | |
| 50944418 | XENIA E VAN NAME | |
| 51011775 | XIMENA A GAVINO / SCHWAB IRA ROLLOVER: ███-946 | |
| 51027392 | XJANE T & DANIEL J YATES REV TR U/A DTD 03/07/08 ( | |
| 51030739 | ███059-U | |
| 50970314 | XXBOLTHOUSE WILLIAM & LAURIE | |
| 50969497 | XXBOLTHOUSE WILLIAM & LAURIE | |
| 50968682 | XXBOLTHOUSE WILLIAM & LAURIE | |
| 50994079 | XXBOLTHOUSE WILLIAM & LAURIE | |
| 50994056 | XXBOLTHOUSE WILLIAM & LAURIE | |
| 50991426 | XXBOLTHOUSE WILLIAM & LAURIE | |
| 50990985 | XXBOLTHOUSE WILLIAM & LAURIE | |
| 50964506 | XXBOLTHOUSE WILLIAM & LAURIE | |
| 50987355 | XXBOLTHOUSE WILLIAM & LAURIE | |
| 50958728 | XXBOLTHOUSE WILLIAM & LAURIE | |
| 50976260 | XXBOLTHOUSE WILLIAM & LAURIE | |
| 50970713 | XXBOLTHOUSE WILLIAM & NORA | |
| 50970317 | XXBOLTHOUSE WILLIAM & NORA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50994131 | XXBOLTHOUSE WILLIAM & NORA | |
| 50994055 | XXBOLTHOUSE WILLIAM & NORA | |
| 50991422 | XXBOLTHOUSE WILLIAM & NORA | |
| 50987252 | XXBOLTHOUSE WILLIAM & NORA | |
| 50986922 | XXBOLTHOUSE WILLIAM & NORA | |
| 50984492 | XXBOLTHOUSE WILLIAM & NORA | |
| 50984368 | XXBOLTHOUSE WILLIAM & NORA | |
| 50981503 | XXBOLTHOUSE WILLIAM & NORA | |
| 50978976 | XXBOLTHOUSE WILLIAM & NORA | |
| 50978975 | XXBOLTHOUSE WILLIAM & NORA | |
| 50976271 | XXBOLTHOUSE WILLIAM & NORA | |
| 50976043 | XXBOLTHOUSE WILLIAM & NORA | |
| 50976026 | XXBOLTHOUSE WILLIAM & NORA | |
| 50981892 | XXCLARK ESTHER HELEN | |
| 50964598 | XXCLIFFORD & BROWN | |
| 50975956 | XXCLIFFORD & BROWN | |
| 51044932 | XXCURLESS MARVIN & CATHY | |
| 51044930 | XXCURLESS MARVIN & CATHY | |
| 50976255 | XXCURLESS MARVIN & CATHY | |
| 50976035 | XXCURLESS MARVIN & CATHY | |
| 50984375 | XXKUHN HEIDI L | |
| 50969004 | XXNATIONAL CHRISTIAN FOUNDATION | |
| 50991025 | XXNATIONAL CHRISTIAN FOUNDATION | |
| 50964221 | XXNATIONAL CHRISTIAN FOUNDATION | |
| 50970225 | XXPRYOR JOE & NELDA | |
| 50991925 | XXPRYOR JOE & NELDA | |
| 50976097 | XXPRYOR JOE & NELDA | |
| 50993916 | XXREBER CHRISTOPHER & KATHLEEN | |
| 50964796 | XXREBER CHRISTOPHER & KATHLEEN | |
| 50958468 | XXREBER CHRISTOPHER & KATHLEEN | |
| 50970836 | XXSHANE MICHAEL & AMY | |
| 50969490 | XXSHANE MICHAEL & AMY | |
| 50964904 | XXSHANE MICHAEL & AMY | |
| 50964857 | XXSHANE MICHAEL & AMY | |
| 50986916 | XXSHANE MICHAEL & AMY | |
| 50959404 | XXSHANE MICHAEL & AMY | |
| 50976229 | XXSHANE MICHAEL & AMY | |
| 50967555 | XXTHE BOLTHOUSE FOUNDATION | |
| 50992472 | XXTHE BOLTHOUSE FOUNDATION | |
| 50992211 | XXTHE BOLTHOUSE FOUNDATION | |
| 50992131 | XXTHE BOLTHOUSE FOUNDATION | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50960868 | XXTHE BOLTHOUSE FOUNDATION | |
| 50993367 | YABROFF LIVING TRUST | |
| 50991658 | YABROFF LIVING TRUST | |
| 51047749 | YADSU LTD | |
| 51047757 | YALE-WISCONSIN SCHOLARSHIP FUND INC | |
| 50981442 | YAMAGUCHI IRA RO JOHN KIKUO | |
| 50943046 | YAN-KIT SO MARTIN | |
| 50970799 | YANKTON COLLEGE INVESTMENT AGE | |
| 50973892 | YANOVSKY | |
| 50990932 | YARBRO LEE MYERS | |
| 50944938 | YARDLEY-MAKEFIELD FIREMENS | |
| 50955165 | YARON AVITOV THE GLENMEDE TRUST | |
| 50984613 | YASEMIN VICKERY IRA BDA | |
| 50973080 | YATES ALLAN J MD AND CHARLO | |
| 51013619 | YATES GERALD | |
| 50994216 | YAUFR PENSION - LG CAP VALUE | |
| 50968393 | YEARLEY LAURA V | |
| 50959282 | YEISER TR AC ██████ | |
| 50959334 | YEISER TRUST AC █████ | |
| 50959283 | YEISER TRUST AC █████ | |
| 50959336 | YEISER TRUST AC █████ | |
| 50991370 | YELLOW CREEK LLC | |
| 51029073 | YINI PEREL | |
| 50961332 | YIN-RUE CHUNG SUN AND | |
| 50943123 | YLVESTER E/ QRPPSP | |
| 50983193 | YMCA | |
| 50975708 | YMCA HUNT FOUNDATION | |
| 50995594 | YMCA HUNTINGTON CO CAPITAL CAM | |
| 50946910 | YMCA OF SOUTHWESTERN INDIANA | |
| 50995486 | YOACHUM SEP-IRA GERALD PATRI | |
| 50971678 | YOBANI COHETERO SNT | |
| 50995339 | YOHNKA KATHALEENE F | |
| 51022234 | YOKO A MACMAHON REV LIVING TRUST / SCHWAB: ██ | |
| 50943535 | YOLANDA GRASS | |
| 50972591 | YOLANDA KIT-LING HO IRREV TRUST | |
| 51022430 | YOLANDE MAKOWSKA CHILDRENS TRUST | |
| 51015074 | YONA D HERMANN | |
| 50955359 | YONG HUANG | |
| 50989875 | YONG HUANG | |
| 51039720 | YONG LEE SMAILES | |
| 50958557 | YONG U LEE | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51008195 | YOO SEHYUN S6A9 | |
| 51025879 | YOSHIKAZU & LILY MURAKAMI | |
| 50992711 | YOSHIO TERANISHI IRA | |
| 50948884 | YOSHIOKA S IRA MC AG | |
| 51047908 | YOUNG FAMILY IRREVOCABLE TRUST | |
| 51047906 | YOUNG FAMILY LIMITED PARTNERSH | |
| 50977481 | YOUNG HO PARK THE | |
| 50970629 | YOUNG PATRICIA GREGG | |
| 50984577 | YOUNG REVOCABLE TRUST | |
| 50944077 | YOUNG S SIM SONG THE | |
| 50944075 | YOUNG S SIM SONG THE | |
| 51006180 | YOUNGER LYNN P | |
| 50984713 | YOUNGMAN IRA | |
| 50945827 | YOUR FAMILY RESOURCE CONNECTIO | |
| 50945491 | YOUTH OPPORTUNITY CENTER INC | |
| 50958129 | YOUTHBRIDGE COMMUNITY FOUNDAT | |
| 50976329 | YUAN LILY | |
| 50981712 | YUKINORI INAGAWA | |
| 51007820 | YUN YOUNG 7A9 | |
| 50983525 | YVES & DEBORAH MIZRAHI | |
| 50999873 | YVONNE & JAIME THOMAS | |
| 50992568 | YVONNE BUCHANAN TTEE | |
| 50952817 | YVONNE CAMPBELL | |
| 50982576 | YVONNE DEVELOPMENT LP -PLDGD | |
| 50981289 | YVONNE DEVELOPMENT LP -PLDGD | |
| 51000325 | YVONNE E BLADES REVOCABLE TRU | |
| 50949809 | YVONNE E MCCLATCHY | |
| 50954701 | YVONNE L & LARRY D CLARK CO-T | |
| 50962303 | YVONNE MCGILL IRA | |
| 50999872 | YVONNE PAINE 1983 TRUST | |
| 51028324 | YVONNE PAINE 1983 TRUST | |
| 50955751 | YVONNE SCHREINER | |
| 50970810 | YVONNE ZIMMER | |
| 51047968 | YWCA OF DAYTON ENDOWMENT FUND | |
| 50978595 | Z A MERSEREAU TRUST UW | |
| 50979046 | Z AUBURN FDN MEANS | |
| 50975923 | Z D M ARMSTRONG IRREV | |
| 51008009 | Z JOE & JANE CLIENT INVESTMENT ADVISORY ACCOUNT | |
| 50993813 | ZABRISKIE CRUT | |
| 51047979 | ZABROSKE DOLORES | |
| 51047978 | ZABROSKE DOLORES | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51047980 | ZABROSKE TRUST | |
| 50998799 | ZACH SARAH ELIZABETH | |
| 50947375 | ZACH T HEDERMAN IRREVOCABLE | |
| 50947373 | ZACH T HEDERMAN IRREVOCABLE | |
| 51042743 | ZACHARY AND JENNIFER TAYLOR | |
| 50944208 | ZACHARY ANDREW DAVIS THE GLENMEDE | |
| 51030015 | ZACHARY J PREEFER | |
| 50978508 | ZACHARY MANN | |
| 51039362 | ZACHARY MORRISON PINE GST TRUST / SCHWAB: ▮ | |
| 50968297 | ZACK CLEM JR & LAURA H CLEM | |
| 50983306 | ZAHM ELIZABETH A S | |
| 50946772 | ZAHNERDORIS | |
| 50946773 | ZAHNERSHIRLEY | |
| 50947035 | ZAKEA ADAMS REV TRUST AGENCY | |
| 50955533 | ZALLIE INVESTMENT PARTNERSHIP LP THE | |
| 50987535 | ZALMAN GILBERT M | |
| 50987536 | ZALMAN JANE B | |
| 51016989 | ZAREMBA WALTER | |
| 51026946 | ZARET EVA | |
| 51048036 | ZE 97 CORPORATION | |
| 50967247 | ZEBULON WEAVER III IRA | |
| 50994354 | ZECKHAUSEN BARBARA | |
| 50994353 | ZECKHAUSEN WILLIAM | |
| 51048035 | ZEELAND VISION SERVICES PC | |
| 51011192 | ZEH LOUIS J JR | |
| 50997969 | ZEIDMAN PHILIP F (ESQUIRE) | |
| 50969904 | ZEITER O PAULA | |
| 51011499 | ZELDA GALE LIVING TRUST UAD 63 | |
| 50989764 | ZELDA L M SCHNEIDERMAN MATTHEW | |
| 51048071 | ZELEZNIK LARRY | |
| 51048070 | ZELEZNIK LARRY | |
| 51048069 | ZELEZNIK LARRY | |
| 51048068 | ZELEZNIK LARRY | |
| 51048079 | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | |
| 50956359 | ZELPHA FAUGHENDER REVOCABLE LI | |
| 50964046 | ZENA ELLISON & SUSAN ELLISON JT TEN | |
| 50980399 | ZENDER DAVID IRR TRUST AGENCY | |
| 50980401 | ZENDER JOSEPH IRR TRUST AGENCY | |
| 50967235 | ZERNO E MARTIN JR | |
| 50983521 | ZERNO E MARTIN JR REV TRUST | |
| 50972629 | ZIA TRUST INC | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51048122 | ZICHEM LTD | |
| 50947674 | ZIEMER STAYMAN PATRICK | |
| 50955887 | ZIER ASSET PARTNERS LP | |
| 50953397 | ZIER ASSET PARTNERS LP | |
| 50987366 | ZIER ASSET PARTNERS LP | |
| 50983575 | ZIER ASSET PARTNERS LP | |
| 50983568 | ZIER ASSET PARTNERS LP | |
| 50959543 | ZIER ASSET PARTNERS LP | |
| 50959006 | ZIER ASSET PARTNERS LP | |
| 50946818 | ZIILCH FBO DAVID | |
| 51048155 | ZIMMERELIZABETH DE SCACCHETTI | |
| 50948152 | ZIMMERMAN DARLENE M | |
| 50992402 | ZIMMERMAN ROBERT M | |
| 50946484 | ZIMMERMANGERAL | |
| 51002414 | ZIMOV DAVID M | |
| 50977275 | ZINGER LIQUIDATION INC (FORMERLY TIGER | |
| 51048175 | ZINN SURVIVING SPOUSES TRUST / SCHWAB-ONE : ▮ | |
| 51048171 | ZINSER SEPARATE PROPERTY TRUST | |
| 50975786 | ZINTEK RLT AGENCY ACCOUNT | |
| 50964266 | ZION MENNONITE CHURCH | |
| 51026950 | ZIPPRICH THOMAS A | |
| 50989425 | ZIVIN JUSTIN | |
| 50958313 | ZMOLEK WILLIAM & JEAN | |
| 51011011 | ZOCCHI FAMILY TRUST FBO TERESA FRUMENTI / | |
| 50974049 | ZOE BREWER | |
| 50965784 | ZOE RUTH FRIEDMAN COHEN TRUST | |
| 50972648 | ZOILO POBRE TRUSTED IRA | |
| 50961730 | ZSMITH III TTEE DAVID P | |
| 50983317 | ZSMITH JR DAVID P | |
| 51048225 | ZURIK EUGENE | |
| 51048224 | ZURIK EUGENE | |
| 51048223 | ZURIK EUGENE | |
| 51048242 | ZWALD FAMILY MARITAL TRUST A | |
| 51048241 | ZWALD FAMILY RESIDUAL TRUST | |
| 51048243 | ZWALD FAMILY TRUST B | |
| 51005633 | ZWJ CORPORATION PSP | |
| 50985475 | ZXSLABAUGH SHARON L | |
| 50970816 | ZYLSTRA INVESTMENTS LLC AGENCY | |
| 50972076 | ZYRA MIECZYSLAW TRUST U/W | |
| 50971094 | ZYRA MIECZYSLAW TRUST U/W | |
| 50973058 | ZZ - BENNETTE TTEE NORA T | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50973057 | ZZ - BENNETTE TTEE NORA T | |
| 50957977 | ZZ - CANTRELL KEITH W | |
| 50960666 | ZZ - COLOVOS SOTO P | |
| 50960665 | ZZ - COLOVOS SOTO P | |
| 50961036 | ZZ - COREY MICHAEL AND CATHLEEN | |
| 50961163 | ZZ - CRISHAM THOMAS M | |
| 50979852 | ZZ - DAVID & SUSAN SKORNICKA MAZUR | |
| 50986045 | ZZ - DEHMLOW TTEE CARLA M | |
| 50978666 | ZZ - DEHMLOW TTEE CARLA M | |
| 50961975 | ZZ - DOLAN JR BURT | |
| 51017101 | ZZ - ELLEN S JACOBOWITZ | |
| 50969731 | ZZ - FRIEDMAN CHAR FOUNDATION TED AND FRAN | |
| 50966013 | ZZ - FRIEDMAN FAMILY TRUST | |
| 50959106 | ZZ - FRIEDMAN QTIP G2 FRANCES N | |
| 51013790 | ZZ - HERBERT H HAGERMOSER IRA ROLLOVER | |
| 50968898 | ZZ - HOFFMAN KATHLEEN ANN | |
| 50973098 | ZZ - JACKSON CLAUDIA- IRA | |
| 50978968 | ZZ - MALANEY AMY D | |
| 51007508 | ZZ - MATERKA FAMILY LIMITED PARTNERSHIP | |
| 50981670 | ZZ - MOENCH MARY M | |
| 50981669 | ZZ - MOENCH SEP IRA JAMES H | |
| 50986936 | ZZ - PLATIS IAKOVOS AND DENA | |
| 50973547 | ZZ - RADFORD CRUT II AMY | |
| 50987673 | ZZ - RADFORD MANAGEMENT- LP- K CANTRELL | |
| 50988516 | ZZ - ROGERS LLOYD F | |
| 51025103 | ZZ - SAMPLE REPORTS | |
| 50993766 | ZZ - SHIRLEY A CANTY INDIVIDUAL ACCOUNT | |
| 51025105 | ZZ - SIGMA MODEL PORTFOLIO | |
| 51025104 | ZZ - SIGMA MODEL PORTFOLIO | |
| 51039357 | ZZ - SIGMA NEW PORTFOLIO S&P 500 | |
| 50991706 | ZZ - SMITH DOUG AND KAREN | |
| 50986777 | ZZ - WACHOWSKI ALISA BLASINGAME & ANDY | |
| 50976040 | ZZ - WILLIAMS JR DESCENDANTS TRUST LLOYD E | |
| 50993424 | ZZ - WILLIAMS LLOYD E JR & MILDRED ANNE | |
| 50974386 | ZZ - ZZKENDACAR FOUNDATION INC | |
| 50991703 | ZZ - ZZSMITH JR DAVID P | |
| 50991855 | ZZ - ZZSMITH JR TRUST DAVID P | |
| 50991702 | ZZ - ZZSMITH JR TRUST DAVID P | |
| 50975880 | ZZALEXANDER DAWSON FOUNDATION | |
| 50994311 | ZZBECKER CATHY LUNDEEN | |
| 50969818 | ZZBOHSE DIRK M | |

# Duplicate Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50955766 | ZZBOYS AND GIRLS CLUB OF SANTA ANA | |
| 50975335 | ZZBURNETT WILLIAM AND PAMELA R | |
| 50993430 | ZZBURNEY TTEE DARRELL DARRELL D | |
| 50991037 | ZZCALIFORNIA HOSPITAL MEDICAL CENTER FOUNDATIC | |
| 50964646 | ZZCALIFORNIA HOSPITAL MEDICAL CENTER FOUNDATIC | |
| 50969440 | ZZCASPERS TTEE KRISTEN A | |
| 50973132 | ZZCENTRAL COAST VNA FOUNDATION | |
| 50988439 | ZZCFSV | |
| 50988438 | ZZCFSV | |
| 50981012 | ZZCITRUS VALLEY HEALTH FOUNDATION (UNRESTRICTE | |
| 50969679 | ZZCSU SAN BERNARDINO FOUNDATION | |
| 50976422 | ZZCSU SAN BERNARDINO FOUNDATION | |
| 50976421 | ZZCSU SAN BERNARDINO FOUNDATION | |
| 50948199 | ZZDAY TTEES LARRY R AND BARBARA | |
| 50975365 | ZZDESERT BOTANICAL GARDEN | |
| 50969719 | ZZDESERT FOOTHILLS LIBRARY | |
| 50964132 | ZZEMENAKER REVOCABLE TRUST | |
| 50961462 | ZZEMMONS TTEES ROBERT AND CHRISTINE | |
| 50964503 | ZZGARRITANO CHARMAYNE JAMES AND TONY | |
| 50987236 | ZZGARRITANO CHARMAYNE JAMES AND TONY | |
| 50948239 | ZZGENZMER GEORGE V | |
| 50959139 | ZZHARKAVY JOHN AND ELIZABETH ENGH | |
| 50986127 | ZZHEITMAN | |
| 50975705 | ZZHILLGREN CUSTODIAN LISA | |
| 50950724 | ZZHUMAN OPTIONS RESERVE AND INVESTMENT | |
| 50991382 | ZZIBBETSON-WHITE ERIKA | |
| 50981171 | ZZIMHOLTE ROBERT KARL AND HILDA | |
| 50958898 | ZZIMHOLTE ROBERT KARL AND HILDA | |
| 50969723 | ZZJONES RICHARD AND RENATE | |
| 50969739 | ZZJONES RICHARD O | |
| 50993181 | ZZKIRKLEN LIVING TRUST | |
| 50980417 | ZZKROOT RICHARD ALAN & DEBRA JEAN | |
| 50968944 | ZZLAMBRAKIS TTEES MICHAEL S AND RACHEL M | |
| 50991059 | ZZLAYNE FAMILY TRUST | |
| 50964117 | ZZLAYNE FAMILY TRUST | |
| 50986978 | ZZLAYNE FAMILY TRUST | |
| 50994097 | ZZLETHEN ERIC | |
| 50986806 | ZZLYNCH FAMILY REVOCABLE TR DTD 3/24/ | |
| 50976150 | ZZLYNCH FAMILY REVOCABLE TR DTD 3/24/84 | |
| 50991346 | ZZMAIBACH LISA | |
| 50969738 | ZZMAIBACH TTEE LISA | |

# Duplicate Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---------------|-------|-------|
| 50975943 | ZZMAIBACH TTEE LISA | |
| 50993183 | ZZMAZZOCCHI NICHOLAS AND SANDRA | |
| 50950497 | ZZMCAVOY BRIAN PATRICK ELLIOTT AND MAUREEN M | |
| 50993180 | ZZMCROBBIE CHARITABLE TRUST | |
| 50951172 | ZZMEINHARDT ROBERT W | |
| 50976072 | ZZMITCHELL RICHARD | |
| 50987091 | ZZNEJAD FAMILY TRUST | |
| 50957787 | ZZNIJOR TTEES AMRIK AND ROBIN | |
| 50957181 | ZZNORTHWEST INDIAN COLLEGE FOUNDATION | |
| 50993521 | ZZONEAL LOUIS | |
| 50993923 | ZZPERKINS ROBERT TIMOTHY AND MARA BRYAN | |
| 50981986 | ZZRAGEN LP MICHAEL AND ANN | |
| 50948214 | ZZROSS PETER J | |
| 50963648 | ZZROSS PETER J | |
| 50991137 | ZZROTTMAN ASTRID H | |
| 50949842 | ZZSCHULZ DIANA | |
| 50958004 | ZZSMITH TTEES LARRY & SHARON | |
| 50987344 | ZZSTAMPS FOUNDATION | |
| 50993496 | ZZSTANLEY TTEES JEFFREY AND JENNIFER | |
| 50993281 | ZZSTEVENSON TTEES TOM AND LYNETTE | |
| 50948265 | ZZSU SHYH-MIN | |
| 50974540 | ZZSU SHYH-MIN | |
| 50986971 | ZZWETZEL CHARITABLE FOUNDATION TRUST | |

Total:   107,894

# EXHIBIT F

STARR V. THE UNITED STATES
C/O RUST CONSULTING, INC.
P.O. BOX 2432
FARIBAULT, MN  55021-9132



Dear Class Member:

We received and processed the Class Action Enrollment Form and Declaration ("Enrollment Form") that you submitted to join a lawsuit against the United States as a Class Member related to actions of the United States with regard to American International Group, Inc. ("AIG").  To participate in the lawsuit, you must have owned AIG common stock between September 16, 2008 and September 22, 2008; or on June 30, 2009.  The Enrollment Form you submitted did not indicate in which (or both) of the applicable time periods you owned AIG common stock.

Please indicate the Class or Classes you intend to enroll in by checking one or both of the following boxes, as applicable to you, signing and dating below, and returning the completed form to the Claims Administrator at the address below within 20 days of the date of this letter.

       I owned AIG common stock on or before September 16, 2008 and held that stock on September 22, 2008.

       I owned AIG common stock on June 30, 2009 and was eligible to vote that stock at the AIG annual shareholder's meeting held that day.

       SIGNATURE _____     DATE _____

You may scan and email this form to info@starrtakingsclaim.com or mail it to:

<div align="center">

Starr v. The United States
c/o Rust Consulting, Inc.
P.O. Box 2432
Faribault, MN 55021-9132

</div>

If you have any questions, please call us at 1-877-497-5920.

Claims Administrator




# EXHIBIT G

# Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51181873 | ▮▮▮ : AKTIER 1 (NIM GLOBALE) | |
| 5035301 | A BRUCE GREEN | |
| 5041204 | A EDWARDO ARROYO | |
| 5022948 | A F DIFILLIPPO | |
| 5048424 | A KARL VON HEIMBURG | |
| 618 | ABBEY LIFE ASSURANCE COMPANY | |
| 620 | ABBEY LIFE ASSURANCE COMPANY LIMITED | ABBEY PENSIONS AMERICAN FUND |
| 619 | ABBEY LIFE ASSURANCE COMPANY LIMITED | ABBEY LIFE AMERICAN FUND |
| 5051649 | ABOLFAZL K SOHEILI & | FATEMEH AMIRMOLAIE JT TENANT |
| 5051648 | ABOLFAZL K SOHEILI & | FATEMEH AMIRMOLAIE JT TENANT |
| 5031921 | ADA KRAFT | |
| 5059215 | ADRIEN J VINCENT | |
| 5066765 | AILEEN WANG | |
| 5066764 | AILEEN WANG & BENJAMIN | |
| 5069216 | ALAN H MINDELL | |
| 5026255 | ALAN HESTER | |
| 5021671 | ALATHEA FILON | |
| 5017413 | ALDEN MCLELLAN | |
| 5037267 | ALEX FIKS & | LINA FIKS JTWROS |
| 5037266 | ALEX FIKS IRA | |
| 5054610 | ALFRED RONDI | |
| 5037044 | ALFRED S DRAKE | |
| 5038533 | ALFREDO GARCIA | |
| 5013456 | ALIE C MCMANUS | |
| 5061139 | ALISON ADAMS | |
| 5032867 | ALLAN COHEN | |
| 5003661 | ALLAN GREENBERG | |
| 5048832 | ALLAN W COMRIE & | MARGARET C COMRIE |
| 51210252 | ALLEGIANT BALANCED ALLOCATION | PNC CAPTIAL ADVISORS C/O BNY MELLON |
| 51210256 | ALLEGIANT LARGE CAP CORE EQUIT | PNC CAPTIAL ADVISORS C/O BNY MELLON |
| 51210258 | ALLEGIANT LARGE CAP GROWTH FND | PNC CAPTIAL ADVISORS C/O BNY MELLON |
| 51210257 | ALLEGIANT LARGE CAP VALUE FUND | PNC CAPTIAL ADVISORS C/O BNY MELLON |
| 51210253 | ALLEGIANT MULTI-FACTOR MC GRWT | PNC CAPTIAL ADVISORS C/O BNY MELLON |
| 5025817 | ALVIN HINTON | |
| 5029375 | ALVORADA SERVICES LTD | |
| 50656626 | AM FAM PENSION-EQUITY NTGI | AM FAM PENSION-EQUITY NTGI |
| 5060125 | AMELIA V BUENROSTRO | |
| 5045701 | AMIHAY HIRSCHSTEIN | |
| 5045899 | AMIRA MANSOUR | |
| 5020935 | AMIT K RAY | |
| 51210790 | AMT GUARDIAN PORTFOLIO | NEUBERGER BERMAN |

# Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51210791 | AMT LARGE CAP VALUE | NEUBERGER BERMAN |
| 51210788 | AMT SOCIALLY RESPONSIVE PORT | NEUBERGER BERMAN |
| 5044332 | AMY WARNER | |
| 5006209 | ANGELINE FOREMAN | |
| 5000871 | ANICIA A (BHATT) NELSON | |
| 5010422 | ANITA FRANK THOMPSON | |
| 5013229 | ANITA W GARNER | |
| 5069800 | ANN BISHOP | |
| 5033042 | ANN E EICHELBERGER | |
| 5070220 | ANN PFOHL KIRBY | |
| 5004222 | ANN R KASHMER & | GAYLORD L PRICE JR JT TEN |
| 5026817 | ANNA R VILARD | |
| 5019174 | ANNA RUDBARG | |
| 5048409 | ANNE A SCHAEFFER | |
| 5013190 | ANNE KIENZLE FEEHAN | |
| 5055793 | ANTHONY J CARDINALE | |
| 5008265 | ANTHONY N NARDONE IRA | |
| 51181877 | ANV EJ 3 NORTH AMERICAN | |
| 51181822 | ANV EJ ND ALLEMANSFTRADE | |
| 51181813 | AP PENSION - INTERNATIONALE AKTIER | |
| 5067749 | ARI LERY | |
| 5061573 | ARIELLE L RODMAN | |
| 51181814 | ARKITEKTERNES PENSIONSKASSE - GLOBAL | |
| 51210250 | ARMADA ADVANTAGE EQUITY (CLSD) | PNC CAPTIAL ADVISORS C/O BNY MELLON |
| 51210254 | ARMADA TAX MANAGED EQTY (CLSD) | PNC CAPTIAL ADVISORS C/O BNY MELLON |
| 5023733 | ARMAND G ESTRADA | |
| 5064842 | ART LEVY | |
| 5004121 | ARTHUR GARABEDIAN | |
| 5037047 | ARTHUR P LORENZ | |
| 5015014 | ARTHUR R SODERBERG | |
| 5068365 | ARTHUR TOPILOW & | JUDITH TOPILOW TEN IN COM |
| 5000701 | ARTHUR W SHANNON | |
| 5010411 | ASHWIN & URMILIA PATEL TTEE | |
| 5062901 | ASSISI FDN OF MEMPHIS INC | |
| 5028294 | AUDREY KESE | |
| 5059695 | AUSTIN CALVERT | |
| 5022504 | BARBARA A KLAUBER & | W A KLAUBER |
| 5069394 | BARBARA A LORENC | THOMAS LORENC JT TEN |
| 5069395 | BARBARA A LORENC | THOMAS LORENE IRA |
| 5069396 | BARBARA A LORENC IRA | |
| 5068746 | BARBARA A THORNTON | |

# Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5062220 | BARBARA BECKER & | CHAD GALLANT |
| 5021942 | BARBARA BENSAID | |
| 5038599 | BARBARA C O'BERRY | |
| 5056056 | BARBARA GOLDSTEIN | |
| 5042217 | BARBARA GOLIA | |
| 5068680 | BARBARA JOHNSTON | |
| 5010702 | BARBARA KOURY | |
| 5034041 | BARBARA NICKLOW | |
| 5038157 | BARBARA S BYRON | |
| 5008832 | BARBARA S MILLER & | FREDERICK E MILLER |
| 5050426 | BARBARA SUE FAIN | |
| 51178520 | BARROW HANLEY MEWHINNEY STRAUS | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178506 | BARROWHANLEYMEWHINNEY STRAUS | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 5057982 | BARRY MULDER | |
| 5065293 | BEATRICE M WEINGAST | |
| 5027726 | BEE FLETCHER TR | |
| 5019020 | BEHBAHANY FAM TR | |
| 5009218 | BENJAMIN YANDER | |
| 5003594 | BENNIS INVESTMENT PROPERTIES LLP | |
| 5046465 | BERTRAM KUMMEL | |
| 5031262 | BETTY J BAAL | |
| 5024543 | BETTY L JACKSON | |
| 5024535 | BETTY L JACKSON IRA | |
| 5028049 | BETTY SIMON | |
| 50659731 | BEVERLY BLANK A TRUST-SSGA | MYRON N BLANK TRUST-SSGA |
| 5024544 | BEVERLY MURASKI | |
| 5057671 | BHARAT PATEL | |
| 5043641 | BHARAT S PARIKH | |
| 5000983 | BIANCA STARK-FALCONE | |
| 5046581 | BILL R DAVIS TR | |
| 5028998 | BILLY M SHARP | |
| 5068707 | BIMLA MIRCHANDANI | |
| 5068433 | BLUE MOON FUND INC | |
| 5017756 | BLUE OASIS GROUP L P | |
| 5034479 | BOBBY CHOYAM WONG | |
| 5023231 | BOBBY WILKERSON | |
| 5070046 | BOCKCUTSON BARRON | |
| 5040747 | BONNIE BANNISTER | |
| 5068800 | BOUCHER ROBERT | |
| 5058816 | BOUND BROOK INC | |
| 50658352 | BRADLEY S LEVIN | STEPHEN J HILMER TRUSTEE OF THE |

# Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5038903 | BRANDON MELVIN TERRELL SR | |
| 5061502 | BRATZLER RUDIGER | |
| 5015710 | BRENDA ZIMMER | |
| 5006726 | BRENT P LAYTON | |
| 5006727 | BRENT P LAYTON | |
| 5006724 | BRENT P LAYTON | |
| 5051814 | BRETT BENSON YARBOROUGH | |
| 5051815 | BRETT BENSON YARBOROUGH TTEE | |
| 5026269 | BRIAN GOLDMAN | |
| 5013450 | BRIAN J MCMANUS IRA | |
| 5033025 | BRIAN J OKANE | |
| 5039304 | BRIAN RACKLEY | |
| 5029836 | BRUCE M RAMER | |
| 5029837 | BRUCE M RAMER | |
| 5069931 | BRYAN HELGESON | |
| 5018060 | BUDDY L CRIST | |
| 5056257 | BURR POWELL ODENHEIMER | |
| 51178746 | BWC- CITIGROUP SSGA TRANS ACCT ▮ | C/O OHIO BUREAU OF WORKERS |
| 51178724 | BWC INDEX FUND ▮ | C/O OHIO BUREAU OF WORKERS |
| 51178742 | BWC VICTORY CAPTIAL MANAGEMENT ▮ | C/O OHIO BUREAU OF WORKERS |
| 51178740 | BWC: GRIES FINANCIAL CORP ▮ | C/O OHIO BUREAU OF WORKERS |
| 51178741 | BWC: PALLADIUM CAPITAL | C/O OHIO BUREAU OF WORKERS |
| 51178730 | BWC:ALPHA CAPITAL MANAGEMENT | C/O OHIO BUREAU OF WORKERS |
| 51178733 | BWC:CIC ASSET MANAGEMENT | C/O OHIO BUREAU OF WORKERS |
| 51178734 | BWC:EDGAR LOMAX COMPANY ▮ | C/O OHIO BUREAU OF WORKERS |
| 51178731 | BWC:SWARTHMORE GROUP ▮ | C/O OHIO BUREAU OF WORKERS |
| 51178737 | BWC:WILMOCO CAPITAL MGMT ▮ | C/O OHIO BUREAU OF WORKERS |
| 51178732 | BWC:WOODFORD GAYED MGMT INC ▮ | C/O OHIO BUREAU OF WORKERS |
| 51178726 | BWC-AELTUS INVESTMENT MGMT INC ▮ | C/O OHIO BUREAU OF WORKERS |
| 51178743 | BWC-BAHL & GAYNOR INVST COUNCIL ▮ | C/O OHIO BUREAU OF WORKERS |
| 51178736 | BWC-DIAZ-VERSON CAPITAL INV ▮ | C/O OHIO BUREAU OF WORKERS |
| 51178747 | BWC-EQUITY TRANCHE#1 TRANSITION ▮ | C/O OHIO BUREAU OF WORKERS |
| 51178748 | BWC-EQUITY TRANCHE#2 TRANSITION ▮ | C/O OHIO BUREAU OF WORKERS |
| 51178745 | BWC-LAKEPOINT INVSTMNT PARTNERS ▮ | C/O OHIO BUREAU OF WORKERS |
| 51178725 | BWC-OAK ASSOCIATES LTD | C/O OHIO BUREAU OF WORKERS |
| 51178728 | BWC-PARADIGM ASSET MGMT CO ▮ | C/O OHIO BUREAU OF WORKERS |
| 51178727 | BWC-PUTNAM ADVISORY COMPANY INC | C/O OHIO BUREAU OF WORKERS |
| 51178744 | BWC-RITTENHOUSE ADVISORSINC ▮ | C/O OHIO BUREAU OF WORKERS |
| 51178735 | BWC-STURDIVANT & COMPANY ▮ | C/O OHIO BUREAU OF WORKERS |
| 5069932 | BYRON HELGESON | |
| 5038158 | BYRON INV PARTNERSHIP | |

# Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5028762 | C G MOONEY | |
| 5068549 | CAARON WILLINGER TTEE | |
| 5068550 | CAARON WILLINGER TTEE | |
| 50660025 | CAL TEACHERS ASSN - DODGE & COX | COMMON TRUST FUND A |
| 5047175 | CALVIN KRAMER | |
| 5049162 | CARALYN C HAGY TR | |
| 5033177 | CARL E HECHT | |
| 5056849 | CARL FELSENFELD | |
| 5010049 | CARL N BENDER | |
| 5000770 | CARL T NICHOLS | |
| 5030966 | CAROL APPLEBAUM | |
| 5021195 | CAROL BETHEA | |
| 5021196 | CAROL BETHEA | |
| 5070347 | CAROL HODGES | |
| 5070348 | CAROL HODGES | |
| 5046006 | CAROL J JUNG | |
| 5027713 | CAROL L NORTON | |
| 5032024 | CAROL R KLEIN | |
| 5017664 | CAROL S KALB COHEN | |
| 5004199 | CAROLE FEENEY | |
| 5061486 | CAROLYN GRIFFIN | |
| 5045400 | CAROLYN K HAIL | |
| 5017135 | CAROLYN LARCY | |
| 5048101 | CATHERINE L PAHLMANN | |
| 5013038 | CATHY L JUNKINS IRA | |
| 5023351 | CELIA RUTH MCCLURE | |
| 5004175 | CHAN LAI HING | |
| 5065223 | CHANDRA GOWRISANKARAN | |
| 5037796 | CHARLES BABCOCK | |
| 5015284 | CHARLES BRANDWEIN | |
| 5025531 | CHARLES D MORAN | |
| 5027693 | CHARLES E KENNER | |
| 5050448 | CHARLES E WOODMAN | |
| 5015482 | CHARLES F MAHONEY | |
| 5015480 | CHARLES F MAHONEY | |
| 5003164 | CHARLES GUNLAND | |
| 5007203 | CHARLES H DEBROVNER & | PATRICIA B DEBROVNER |
| 5030406 | CHARLES M DECARLO | |
| 5026498 | CHARLES MARCHIAFAVA | |
| 5014246 | CHARLES NIEMANN | |
| 5025616 | CHARLES R MARSHALL | |

Case 1:11-cv-00779-TCW     Document 313-1     Filed 09/23/14     Page 2662 of 2703

Incomplete Enrollment Forms                                    11/14/2013 03:45 PM
PROJECT:  Starr vs United States of America  -  Database:  STUS            Page 6 of 42
                                                              Report ID : PRJ100024

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5008042 | CHARLES S MCCORVEY | |
| 5046133 | CHARLES TROE | |
| 5026842 | CHARLES W CONNALL | |
| 5013228 | CHARLES W GARNER | |
| 5005741 | CHARLIE BENNETT | |
| 5030356 | CHARLOTTE H STICKLER REV TR | |
| 5015559 | CHEEMING TONY CHI | |
| 5065139 | CHERYL GULLICKSON | |
| 5065140 | CHERYL R GULLICKSON | |
| 5023951 | CHERYL S PRATT | |
| 5034391 | CHESTER A ROWLETT | |
| 5036352 | CHIU SIAH | |
| 5009700 | CHRIST C CHRIST | |
| 5058281 | CHRISTIANE THOUIN | |
| 5021292 | CHRISTINA KRASHAN & | MATHEW KRASHAN JT COMM PROP |
| 5005293 | CHRISTOPER E MCARDLE | |
| 5026180 | CHRISTOPHER GATES | |
| 5024810 | CHRISTOPHER RIEBER | |
| 5024813 | CHRISTOPHER RIEBER | |
| 5007291 | CHRISTOS KOMBOS | |
| 5046922 | CHUNG HYUN OH & | JUNG SOOK OH |
| 5027518 | CHURCH OF OUR LADY OF POMPEII | |
| 5066706 | CHY CHIV | |
| 5011434 | CICARDI BRUCE | |
| 5006528 | CINDY CHER | |
| 5059009 | CK LYNN INVESTMENTS LLC | |
| 5032832 | CLAIR S WEENIG & | JOAN M WEENIG |
| 5065979 | CLAIRE CAVIGLIA | VINCENZO CAVIGLIA |
| 5056146 | CLARENCE SMITH | |
| 5049192 | CLAUDE C JENNINGS | |
| 5031043 | CLAUDE HENRY & | MARGARITA HENRY |
| 5061428 | CLAUDE MARIER | |
| 5024479 | CLAUDETTE K BRALY | |
| 621 | CLERICAL MEDICAL INVESTMENT GROUP LIMITED | |
| 622 | CLERICAL MEDICAL OPEN ENDED INVESTMENT | COMPANY |
| 5070391 | CLIFFORD ADLER | |
| 50658020 | CLIFFORD GOWDY TRUST AGENCY | CLIFFORD GOWDY TRUST AGENCY |
| 5063801 | CLIFFORD ROY TRAVISON | |
| 5006702 | CLIFTON KELLER & | DOROTHY KELLER |
| 5070404 | COLLEN BRENNAN | |
| 5042827 | CONNIE UNDERWOOD | |

# Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5044328 | CORYNN WARNER | |
| 5013037 | CRAIG A JUNKINS IRA | |
| 5003017 | CRAIG A POSSARDT | |
| 5055794 | CRAIG ARNOLD & | LINDA ARNOLD |
| 5009622 | CRAIG W SCOTT | |
| 5009623 | CRAIG W SCOTT | |
| 50656671 | CRANE INVESTMENT COMPANY | CRANE INVESTMENT COMPANY |
| 51180681 | CROESUS INVESTMENT PARTNERS VIII LP | PECONIC PARTNERS |
| 5020142 | CYNTHIA BRUNZ | |
| 5041926 | CYNTHIA H MCMILLEN | |
| 5062996 | DAHLIA D WOLCOTT | |
| 5056691 | DAMASKIN NINKU | |
| 5030382 | DANA SHERMAN SOLE 401K | |
| 5050484 | DANBRANBRIYA FAM TR | |
| 50657466 | DANIEL C ADLER AGY | DANIEL C ADLER AGY |
| 5070065 | DANIEL FISHER | |
| 50657803 | DANIEL G OBRIEN TRUST MGMT AGENCY | DANIEL G OBRIEN TRUST MGMT AGENCY |
| 5008270 | DANIEL W HOUSLER | |
| 51181815 | DANMARKS L+»-+-+RERFORENING | |
| 5048599 | DARCY A RICHARD | |
| 5006198 | DARRELL MOLDEN | |
| 5062825 | DARREN FRANKEL | |
| 5068084 | DARREN FRANKEL | |
| 5022160 | DARWIN TSE | |
| 5069070 | DAVID & TERI POOL | |
| 5063475 | DAVID A METZLER | |
| 5048833 | DAVID BAILEY | |
| 5020530 | DAVID BARCHIK | |
| 5051285 | DAVID BONNOUVRIER | |
| 5013516 | DAVID C BENSON | |
| 5026507 | DAVID CAMBRIA | |
| 5003188 | DAVID E PETERSON | |
| 5017288 | DAVID FEGUSON | |
| 5058039 | DAVID G LEACH & | LYNNE J LEACH |
| 5047801 | DAVID GAMES LANIER | |
| 5021197 | DAVID H NIITANI | |
| 5030133 | DAVID J KAPLAN | |
| 5026925 | DAVID L JOHNSON | |
| 5039749 | DAVID L MARKHAM | |
| 5015464 | DAVID M STRONG | |
| 5014113 | DAVID MARKARIAN | |

# Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5062988 | DAVID R STREIFF | |
| 5024099 | DAVID REH | |
| 5029420 | DAVID ROMAN | |
| 5033744 | DAVID ROMAN | |
| 5044931 | DAVID S ROSS | |
| 5028047 | DAVID SIMON | |
| 50657467 | DAVID T ADLER AGY | DAVID T ADLER AGY |
| 5013849 | DAVID TENNER & | PATRICIA TENNER |
| 5052031 | DAVID W MYER | |
| 5049651 | DAVID YARIV | |
| 5069940 | DAWN L WARD | |
| 5062126 | DAYTON CONSTRUCTION CO INC | PROFIT SHARING PLAN |
| 51210747 | DEAD PRU EX SA AMERICAN TST | |
| 50659625 | DEB CONSTRUCTIONINC PSP | SHIRLEY AND HARRY R HAGEY |
| 5003292 | DEBBIE HINES | |
| 5056533 | DEBBIE J LIMBACK | |
| 5044840 | DEBORAH J JOHNSON | EST OF HARRY JOHNSON |
| 5054467 | DEBORAH KURINSKY | |
| 50657181 | DEBORAH R COEN REVOCABLE TRUST | DEBORAH R COEN REVOCABLE TRUST |
| 51178516 | DELAWARE | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178530 | DELAWARE | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 5016933 | DELBE J SPATH & | CAROL F SPATH |
| 5003150 | DENA JONES SMITH | |
| 5019204 | DENIS J LAMBERT | |
| 5019203 | DENIS J LAMBERT & | PATRICIA A LAMBERT TTEE |
| 5035780 | DENISE M HAMMOND | |
| 5035781 | DENISE M HAMMOND | |
| 5065352 | DENISE SILVERSTEIN | |
| 5002270 | DENNIS C NAUMAN | |
| 5042787 | DENNIS CRAIG DORUFF | |
| 5056053 | DENNIS EBERT | |
| 5056054 | DENNIS EBERT | |
| 5023653 | DENNIS GILBERT | |
| 5021869 | DENNIS MILLS | |
| 5027910 | DESAGANA DIOP | |
| 5045132 | DEWEY E TATE LT | |
| 5070176 | DIANA A MARIN | |
| 5010103 | DIANA E VIGNOCCHI | |
| 5020942 | DIANA KORESKI | |
| 5054073 | DIANA M FRANTZ MCCOY | |
| 5065162 | DIANA MICHEL | |

# Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5066737 | DIANE BOSSE | |
| 5010413 | DIANE LEE MILLS | |
| 50011631 | DICKSON GST FBO C DICKSON | |
| 5045996 | DOLORES A HODGE | |
| 5060335 | DOLORES CLAIRE WILLIAMS | |
| 5007350 | DOLORES J CAMPBELL | |
| 5030052 | DON HAYES | |
| 5019493 | DON R AVAUX | |
| 5011523 | DON R CHRISTIAN | |
| 5026960 | DONALD A BERMAN | |
| 5061666 | DONALD C BARRATT | |
| 5033010 | DONALD C DEWEES | |
| 5019524 | DONALD D LITWILLER | |
| 5067121 | DONALD J TONNER | |
| 5011877 | DONALD L BUCK | |
| 5020926 | DONALD L DYMOND | |
| 5009044 | DONALD O STAPLES | |
| 5026270 | DONALD PROEBSTLE | |
| 5035845 | DONALD R DIMMITT | |
| 5002591 | DONALD R SIGMUND | |
| 5066097 | DONALD TESTA | |
| 5009726 | DONALD W SOBEL | |
| 5009729 | DONALD W SOBEL | |
| 5061677 | DONG HONG LI | |
| 5061676 | DONGHONG LI | |
| 5024466 | DONNA B HOWELL | |
| 5052891 | DONNA RATLIFF | |
| 5069528 | DORON ALUSH | |
| 5003392 | DOROTHY ANN LUNSFORD | |
| 5020529 | DOROTHY BARCHIK | |
| 5022600 | DOROTHY J CARDERELLI | |
| 5033029 | DOROTHY L DRUMMEY | |
| 5070317 | DOROTHY SLADE | |
| 5059144 | DOROTHY SMITH | |
| 5044211 | DOUGLAS & JEAN DUBBINK | |
| 5020218 | DOUGLAS D STEWART | |
| 5044210 | DOUGLAS DUBBINK | |
| 5010087 | DOUGLAS F JEWELL | |
| 5058743 | DOUGLAS J JOSEPH | |
| 5058744 | DOUGLAS J JOSEPH | |
| 50658347 | DOUGLAS W HANTO | FAIRLEY TRUST FBO RICHARD FAIRLEY |

Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5021246 | DOYLENE M WICHLENSKI | |
| 51178510 | DRESDNER RCM CAPITAL MGMT | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178524 | DRESDNER RCM CAPITAL MGMT | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178507 | DSI INTERNATIONAL MANAGEMENT | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178521 | DSI INTERNATIONAL MANAGEMENT | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 5006337 | DUNDEEN B CATLIN | |
| 5027091 | DURA WAYNE PRITCHETT | |
| 5005766 | DWAYNE H SHERLAND | |
| 5032507 | DWIGHT F WILSON | |
| 5032506 | DWIGHT F WILSON | |
| 5032509 | DWIGHT F WILSON | |
| 5001057 | E J FERGUSON | |
| 5024371 | E ROBERT POULIN | |
| 5024372 | E ROBERT POULIN | |
| 5067726 | E T LEWIS | |
| 50656594 | E THORNE TR EST-GUSTAVUS ADOLPHUS | E THORNE TR EST-GUSTAVUS ADOLPHUS |
| 50656596 | E THORNE TR EST-JAMES A ALTHOFF | E THORNE TR EST-JAMES A ALTHOFF |
| 50656597 | E THORNE TR EST-JOHN ALTHOFF | E THORNE TR EST-JOHN ALTHOFF |
| 50656595 | E THORNE TR EST-MARY J ALTHOFF | E THORNE TR EST-MARY J ALTHOFF |
| 50656593 | E THORNE TR EST-U OF MN FDN | E THORNE TR EST-U OF MN FDN |
| 5006982 | E WILLIAM CONANT | |
| 5027195 | EALER JOHNSON | |
| 5034044 | EDGAR W BENEDUM & | ELIZABETH A BENEDUM |
| 5066967 | EDNA GROB | |
| 5031079 | EDWARD A WALLACE | |
| 5050495 | EDWARD BLANK | |
| 5012124 | EDWARD C FECHT | |
| 5037845 | EDWARD D HART | |
| 5058689 | EDWARD FERNANDEZ | |
| 5058690 | EDWARD FERNANDEZ | |
| 5058688 | EDWARD FERNANDEZ | |
| 5010457 | EDWARD J HAWKES | |
| 5010458 | EDWARD J HAWKES | |
| 5069942 | EDWARD J KESSLER JR | |
| 5069941 | EDWARD J KESSLER JR | |
| 5069943 | EDWARD J KESSLER JR | |
| 5001920 | EDWARD J STROPKAY | |
| 5009349 | EDWARD MULQUEEN | |
| 5027134 | EDWARD N SIRAVO JR | |
| 5036154 | EDWARD S MACKEY | |
| 5036157 | EDWARD S MACKEY | |

# Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5009155 | EDWARD SENSEBE | |
| 5003603 | EDWINI MC DANIEL | |
| 5065594 | EILEEN BINDLEY | |
| 5021692 | ELAINE ROSE RUDERMAN | |
| 5068218 | ELAINE SHEFT | |
| 5064541 | ELIA SVEZDLOV | |
| 5065314 | ELIZABETH B NAYLOR | |
| 5016689 | ELIZABETH M HILL | |
| 50658348 | ELIZABETH S SMITH | FAIRLEY TRUST FBO HANNAH C FAIRLEY |
| 5048515 | ELLEN C HOVEY | |
| 5065457 | ELLEN H PARRISH TR | |
| 5013673 | ELMER D WILLIAMSON | |
| 5026183 | ELOISE M AGGER (DECD) | |
| 5010158 | ELYCE AN MEI MILLIGAN 2004 TR | |
| 5024456 | ELYSE B FELDMAN | |
| 5010661 | EMANUEL FELDMAN | |
| 5010662 | EMANUEL FELDMAN | |
| 5010663 | EMANUEL FELDMAN | |
| 5054458 | EMILY TSENG | |
| 5023112 | EMMA N ROBINSON | |
| 5056820 | EMMETT L SMITH | |
| 5063040 | EQUITEC STRUCTURED PRODUCTS LLC | |
| 5065005 | ERIC WOLFEILER | |
| 5032551 | ERICA K GALLIGAN | |
| 5039385 | ERIKA BRANDMAN | |
| 5013777 | ERVIN HELHACK | |
| 5015718 | ESHAGH SHAOUL | |
| 5049823 | EST OF ANDREW HERGERT | |
| 5058534 | EST OF BEATRICE EISENBERG | |
| 5058535 | EST OF BEATRICE EISENBERG | |
| 5028048 | EST OF BETTY SIMON | |
| 5040883 | EST OF BYRON ANDERSON | |
| 5004955 | EST OF DAVID PILLITTERE | |
| 5056489 | EST OF GERARD T MELATO | |
| 5055562 | EST OF GOLDIE SWARTZ IRA | |
| 5017725 | EST OF JAMES R BURKNAP | |
| 5046134 | EST OF MARIE QUEENSLAND | |
| 5016956 | EST OF MARTHA SPENCE PETTUS | |
| 5054544 | EST OF MYRON HAFETZ | |
| 5054520 | EST OF PENNI TANTUM | |
| 5043497 | EST OF PETER E MELSTED | |

# Incomplete Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5042070 | EST OF R KEITH CLARKE (DECD) | |
| 5021672 | EST OF ROBERT FILON | |
| 5016957 | EST OF WILLIAM BENTON PETTUS SR | |
| 5066338 | ESTATE OF MILTON F LARRAMORE | |
| 5020521 | ESTELLE KAY | |
| 5013832 | ESTHER BURSTEIN | |
| 5067727 | ET LEWIS | |
| 5013914 | EUGENE B WOLCHOK | |
| 5012227 | EUGENE F HEACOCK | |
| 5006457 | EUGENE J MAZZANTI | |
| 5008982 | EUGENE M ALTERMAN | |
| 5012411 | EUGENE S HEARL | |
| 5049617 | EUN JA JUN | |
| 5060337 | EVE ATKINSON & EVE A ATKINSON TTEES | |
| 5066951 | EVELYN M WITHEE | |
| 5042758 | EVELYN SCHWARTZ | |
| 5008888 | EVERETT H MAYER & | CHERYL JOY MAYER |
| 51210566 | EVERGREEN AGGRESSIVE GROWTH | EVERGREEN |
| 51210545 | EVERGREEN EQUITY INCOME FUND | EVERGREEN |
| 51210556 | EVERGREEN INTRINSIC VALUE FUND | EVERGREEN |
| 51210551 | EVERGREEN VA BALANCED - EQUITY | EVERGREEN |
| 51210562 | EVERGREEN WORLDWIDE BLUE CHIP FUND | EVERGREEN |
| 51210558 | EVERGRN GOLDEN LG CAP CORE FD | EVERGREEN |
| 5010921 | FAE C BELOFF | |
| 50658346 | FAIRLEY TRUST FBO HANNAH C FAIRLEY | FAIRLEY TRUST FBO KATHERINE FAIRLEY |
| 50658344 | FAIRLEY TRUST FBO KATHERINE FAIRLEY | MARTHA J KARNES |
| 50658345 | FAIRLEY TRUST FBO RICHARD FAIRLEY | VIRGIL L HAAP GST EXEMPT TRUST |
| 5047335 | FAITH WITTNER | |
| 5047333 | FAITH WITTNER | |
| 5047334 | FAITH WITTNER | |
| 5047336 | FAITH WITTNER | |
| 5039368 | FAWCETT MAYFIELD | |
| 5030554 | FBO DAVID E SMITH IRA | |
| 5044335 | FBO GRACE HELEN KOSOWSKY | IRR TR DTD 6-17-02 |
| 5009332 | FBO MARIE MCKEEFREY IRREV TR | U/A/D 12/17/1998 |
| 5009333 | FBO MCKEEFREY IRREV TR | |
| 5069581 | FBO MICHAEL A PRUZAN IRA R/O | |
| 5019562 | FBO MONA PATEL | MONA PATEL TR |
| 5044333 | FBO NINA ROSE KOSOWSKY IRR TR DTD 12/23/99 | |
| 5036163 | FBO R BLACK REV TR 10/17/88 | VICTORIA B COURTNEY & |
| 5033417 | FBO WILLIAM CATALANO | MITCHELL ALLEN CATALANO & BODA PSP |

Incomplete Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5023732 | FELICIA M GAJDA | |
| 5005415 | FELIX WIMPFHEIMER | |
| 5005414 | FELIX WIMPFHEIMER | |
| 51181855 | FINANSFORBUNDET | |
| 5065600 | FLEMMING SORENSEN | |
| 1166 | FOCUS FUND | NEUBERGER BERMAN |
| 5048262 | FOX & BERMAN DDS PC 401 K RETMNT PLAN UA | 12/1/1985 |
| 5022742 | FRANCES B ROBERTS | |
| 5034038 | FRANCIS J ACHERMAN | |
| 5006780 | FRANK HANSEN | |
| 5002124 | FRANK JOHNSON JR | |
| 5051792 | FRANK L SUNDSTROM | |
| 5022905 | FRANK NUZZOLESE | |
| 5003026 | FRANK ROMAN & | EMMA ROMAN |
| 5016862 | FRANK ZINGHINI | |
| 5010484 | FRANKIE ALMANZA | |
| 5013525 | FRANKLIN S WAGNER | CGM IRA CUST |
| 5013524 | FRANKLIN S WAGNER VMD | PROFIT SHARING PLAND |
| 5004475 | FRANZ PERZ | |
| 5052400 | FRASER MCCARTHY | |
| 5049349 | FRED A HOLLINGSWORTH | |
| 5049024 | FRED A KUHN & | CAROL E KUHN |
| 5008914 | FRED PITHEY | |
| 5036118 | FRED W LAZENBY | |
| 5064916 | FREDA CLAYTON ACUFF | |
| 5046157 | FREDERICK GEISSINGER | |
| 5069938 | FREDERICK STELLA | |
| 5069939 | FREDERICK STELLA | |
| 5057966 | FRIGYES ZSIGNOND | |
| 51181858 | FUNKTION+»-+-+RPENSION - GARANTIPRODUKT | |
| 51181857 | FYNS TELEFONS PENSIONSKASSE (NIM) | |
| 5018181 | G ROBERT WAYNE CARTIER | |
| 5013033 | GABRIEL GOMEZ | |
| 5015665 | GARY FORDHAM | |
| 5060604 | GARY GIOVANNIELLO & | MICHELLE GIOVANNIELLO |
| 5017014 | GARY M LUSTIG | |
| 5006079 | GARY S ANDERSON & | JULIA C ANDERSON |
| 5050660 | GAYLE HOLBEN | |
| 5004364 | GEFF SANFORD | |
| 5041940 | GENNADIY GOLDSHTEYN | |
| 5047728 | GEORGE A SCHULTZ | |

# Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5012827 | GEORGE F ONEILL | |
| 5017196 | GEORGE J CAVELIUS TTEE | |
| 5013342 | GEORGE J MAGULAK JR | |
| 5024873 | GEORGE L BLETSAS DDS PC | |
| 5068739 | GEORGIA DENTEL | |
| 5006317 | GERALD GIZZI | |
| 5068034 | GERALD L BROWN | |
| 5039365 | GERALD T KELLY | |
| 5027324 | GERALD V ROULEAU | |
| 5054652 | GERALD W ELLIS | |
| 5041442 | GERALDINE DELORIS MACHATERRE | |
| 5010794 | GERLINDE M BARRIA | |
| 5005627 | GERTRUDE J STRAUSS TR | |
| 5048571 | GIL BAUMGARTEN | |
| 5044625 | GILA GUETA-ANISSIMOV | |
| 5058639 | GIVER TEX INC | |
| 5023857 | GLENN F MCCORT | |
| 5060379 | GLENN G BAXTER & | LILLIAN BAXTER |
| 5016302 | GLORIA E MCLEAN | |
| 5056052 | GLORIA GEBERT | |
| 5069218 | GLORIA R KINDMAN | |
| 5069214 | GLORIA R KINDMAN | |
| 5069217 | GLORIA R KINDMAN | |
| 5012861 | GLORIA SIMON REV TR | |
| 5006992 | GLORIA WODINSKY | |
| 5003835 | GOH MIAW HUANG | |
| 51178515 | GOLDMAN SACHS | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178529 | GOLDMAN SACHS | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 5057203 | GOOLOCK | |
| 5063841 | GOOLOCK ASSOC | |
| 5013234 | GORDON L MEICHER | |
| 5044336 | GRACE HELEN KOSOWSKY U/MA/UTMA | |
| 5065953 | GRACE OASIS LIMITED | |
| 5065954 | GRACE OASIS LIMITED | |
| 5028755 | GRACE TEIXEIRA | |
| 5033182 | GRAHAM & GERALDINE COX LIVING TR | |
| 5049064 | GREGORY D HOFFMANN TTEE | |
| 5010784 | GREGORY J YOUNG | |
| 5053914 | GREGORY M STEVENS | |
| 51210783 | GUARDIAN FUND | NEUBERGER BERMAN |
| 51178689 | GUARDIAN MID CAP STOCKS FOR PENSION TRUST | GUARDIAN LIFE INSURANCE COMPANY OF AMERICA |

Incomplete Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51178688 | GUARDIAN PENSION TRUST | GUARDIAN LIFE INSURANCE COMPANY OF AMERICA |
| 51178690 | GUARDIAN TRUST BANK LARGE CAP | GUARDIAN LIFE INSURANCE COMPANY OF AMERICA |
| 5040870 | GUPTA B KUNA | |
| 5027607 | GURJIT SINGH | |
| 5017212 | GUY W WHITEHEAD | |
| 5017211 | GUY WHITEHEAD & | BECKY WHITEHEAD TTEE DTD 2/28/96 |
| 5056586 | GWENLYN E MCCLURE | |
| 50656683 | GWYNETH HAMAKER ESTATE-KATHERINE | GWYNETH HAMAKER ESTATE-KATHERINE |
| 50656685 | GWYNETH HAMAKER ESTATE-KRISTEN | GWYNETH HAMAKER ESTATE-KRISTEN |
| 50656684 | GWYNETH HAMAKER ESTATE-VIRGINIA | GWYNETH HAMAKER ESTATE-VIRGINIA |
| 5030431 | H AVNI KOSEMATOGLU & | BINGUL KOSEMATOGLU |
| 5042725 | H EDWARD LAVOICE | |
| 5058032 | HALINA ZUNIGA | |
| 5041083 | HANS P CHRISTOFFERSON | |
| 5044409 | HAROLD F BASSETT | |
| 5003020 | HARRY A ROSEL | |
| 5050386 | HARRY C CARSH | |
| 5014249 | HARRY DUNLEAVY | |
| 5024537 | HARRY E WORMAN | |
| 5024533 | HARRY E WORMAN | |
| 5024536 | HARRY E WORMAN | |
| 5024538 | HARRY E WORMAN | |
| 5054795 | HARRY JOFFER RESIDUARY TR DTD 5/15/90 | |
| 50659624 | HARRY R HAGEY SEPARATE PROPERTY TR | JOHN B HARRINGTON |
| 5054794 | HARRY T OFFER RESIDUARY TR DTD 5/15/90 | |
| 5051352 | HARVEY ROGOFF & | PHYLLIS ROGOFF JTWROS |
| 623 | HBOS INTERNATIONAL INVESTMENT FUNDS ICVC | |
| 624 | HBOS SPECIALISED INVESTMENT FUND ICVC | |
| 50658818 | HECKMAN MARITAL TRUST - MOULTON | MELVIN POHLMAN TRUST - MARY |
| 5042196 | HECTOR JOSE MIRAMONTES | |
| 5042197 | HECTOR JOSEPH MIRAMONTES | |
| 5049292 | HELANE KATZEN | |
| 5042398 | HELEN BARNES TRADITIONAL IRA | |
| 5046731 | HELEN L ALLGAIER | |
| 5017285 | HELEN LOWERY | |
| 5011638 | HELEN M HENDERSON | |
| 5037476 | HENRY C BYRD | |
| 5002194 | HENRY JAMES DUFF HEWETT | |
| 5052368 | HENRY MENDLER | |
| 5024397 | HERBERT A LEVY | |
| 5065127 | HERBERT ARAK | |

# Incomplete Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 5055222 | HERBERT FOSTER | |
| 5023592 | HERCHING  KU | |
| 5009827 | HERSHEL W CECIL | |
| 5026919 | HEYDEN M HUCKE | |
| 51180667 | HH MANAGED ACCOUNT 4 LIMITED | PECONIC PARTNERS |
| 51181859 | HKKF KAPITALPENSIONSFOND | |
| 5038849 | HONG T LAM | |
| 50659626 | HPC FOODS LTD PROFIT SHARING PLAN | HARRY R HAGEY SEPARATE PROPERTY TR |
| 5049860 | HS TUTHILL | |
| 5009910 | HUGH A BUERMANN | |
| 5038389 | HUGH MICHAEL & | SHAHNAZ SULTANA |
| 5047242 | HULEN A BLAYLOCK | |
| 5010682 | I LYNN MUELLER | |
| 5013803 | ILAN BLECH | |
| 50657412 | INDIANA LABORERS PENSION FUND | INDIANA LABORERS PENSION FUND |
| 5062938 | INDRA AGRAWAL | |
| 5064620 | INFECTION LIMITED PC PSP | |
| 5064621 | INFECTION LTD PL PSP | |
| 5055306 | INGEBORG GAISS | |
| 51210787 | INTERNATIONAL INSTITUTIONAL FUND | NEUBERGER BERMAN |
| 51210246 | INTL OPPORTUNITIES FUND - N AMER EQ | ATTN: SANDIE TOH |
| 5049325 | IOSILICA LERNER | |
| 5044327 | IRA D-WARNER IRR TR DATED 11/29/79 | |
| 5006451 | IRA FBO SAUL SROUR | |
| 5012376 | IRA R/O FBO THOMAS A MCAVITY JR | |
| 5022805 | IRVING C FRARY | |
| 5059532 | IRWIN HYMAN | |
| 5006907 | ISAAC ZELCER REV TR | |
| 5025587 | J & D COLLEGE TR | |
| 5013842 | J B MANNING | |
| 5027620 | J EDWARD HUGHELL | |
| 5058791 | J FORD | |
| 5032552 | J MITCHELL GALLIGAN | |
| 5004642 | J T GRAY | |
| 5062122 | J WALTER THOMPSON CO FD INC | |
| 5026182 | JACK BROWN (DECD) | |
| 5036069 | JACK L EDGE & | JO B EDGE W/JT WROS |
| 5002383 | JACK R CONRAD | |
| 5069117 | JACOB LOWENTHAL | |
| 5010805 | JACOB S KASSEES | |
| 5012703 | JACOB VAKNIN | |

Case 1:11-cv-00779-TCW    Document 313-1    Filed 09/23/14    Page 2673 of 2703

Incomplete Enrollment Forms                                    11/14/2013 03:45 PM
PROJECT: Starr vs United States of America - Database: STUS        Page 17 of 42
                                                              Report ID : PRJ100024

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51178514 | JACOBS LEVY | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178528 | JACOBS LEVY | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 5010962 | JACQUELINE A GIVENS | |
| 5047868 | JACQUELINE E UPRICHARD | |
| 5023860 | JAMES & MARILYN LEE FAM TR | |
| 5030096 | JAMES A LEE | |
| 5064987 | JAMES B SARNO MD PC PEN TR | |
| 5064986 | JAMES B SARNO MD PC PROFIT SHARING TR | |
| 5000419 | JAMES B TORRENS & | MERILYN G TORRENS |
| 5017448 | JAMES D LOWE | |
| 5003041 | JAMES D MCMILLAN & | KAY M MCMILLAN |
| 5027329 | JAMES D PIRKLE | |
| 5020531 | JAMES E BARCHIK | |
| 5047463 | JAMES E BIGGS | |
| 5015182 | JAMES F PEAPER | |
| 5069557 | JAMES F SEATON | |
| 5019968 | JAMES FALLAVOLLITA | |
| 5009485 | JAMES G TROST & | MARGARET TROST |
| 5017939 | JAMES H CODY | |
| 5025333 | JAMES HAMPHILL | |
| 5003272 | JAMES K KEKUEWA | |
| 5050040 | JAMES L CALDER | |
| 5010664 | JAMES L HOOPER | |
| 5057221 | JAMES M BENEDICT & | MARY B BENEDICT |
| 5048232 | JAMES O BRIEN | |
| 5068871 | JAMES P MC CABLE | |
| 5048065 | JAMES P MCGRATH | |
| 5048106 | JAMES P MCNALLY | |
| 5066213 | JAMES R BARBER III | |
| 5022783 | JAMES R CHESHIRE III | |
| 5022785 | JAMES R CHESHIRE III | |
| 5004857 | JAMES R TUERFF | |
| 5070208 | JAMES R WILCOX | |
| 50658206 | JAMES S FINNERTY IRA ROLLOVER | JAMES S FINNERTY IRA ROLLOVER |
| 5004153 | JAMES S KRIEGER | |
| 5026625 | JAMES W GLEASON | |
| 5016220 | JAMES W MANN | |
| 5016221 | JAMES W MANN | |
| 5064691 | JAN C CHARNITSKI | |
| 5054488 | JAN J PURZER | |
| 5023591 | JANE DEVINE | |

# Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50657802 | JANE F BISEL MANAGEMENT AGENCY | JANE F BISEL MANAGEMENT AGENCY |
| 5046464 | JANE KUMMEL | |
| 5025845 | JANE T HOBBY FAM TR UAD 4/8/85 | |
| 5025844 | JANE T HOBBY FAM TR UAD 4-8-85 | |
| 5047999 | JANET JADERBORG | |
| 5025301 | JANET W CRAWFORD | |
| 5005499 | JANETTE YOUNGLOVE RLT | |
| 5053975 | JANICE LINZER | |
| 5010869 | JAROME P ALBERTO | |
| 5050000 | JAUNIVA K REVIOUS | |
| 5062680 | JAY CURTIS VENAAS | |
| 5062684 | JAY RADETSKY | |
| 5046813 | JEAN CLAUDE ROBERT | |
| 5068947 | JEAN GERMAIN | |
| 5041169 | JEAN HSU | |
| 5041170 | JEAN HSU | |
| 5066337 | JEANELLE G LARRAMORE | |
| 5048003 | JEANETTE  B OGDEN | |
| 5048000 | JEANETTE B OGDEN | |
| 5020923 | JEANETTE C MONMA | |
| 5058045 | JEANNE DINKELSPIEL | |
| 5032043 | JEANNE GAMMIL ELAM | |
| 5037627 | JEANNE SIMMONS | |
| 5042642 | JEE YOUNG MIN | |
| 5052250 | JEFF LORENZ | |
| 50658190 | JEFFERIES & CO OBO ALT STRAT MUTUAL | JEFFERIES & CO OBO ALT STRAT MUTUAL |
| 5008625 | JEFFREY A NORTON | |
| 50659452 | JEFFREY AND SUSAN ADAM REV LVNG TR | CATHERINE S WOLFF CU |
| 5044238 | JEFFREY E LEDIS | |
| 5004848 | JEFFREY J SUZENSKI | |
| 5004384 | JEFFREY M GELLMAN | |
| 5052986 | JEFFREY M SCHUELLER | |
| 5017738 | JEFFREY P STEVENSON | |
| 5047145 | JEFFREY R CHERNOFF | |
| 5070418 | JENNIE C FINK | |
| 5068113 | JENNIE STERONKO | |
| 5063338 | JENNIFER ABELL | |
| 5025973 | JENNIFER C FIGURELLI | |
| 5052734 | JEROME P WILLIAMS | |
| 5021609 | JEROME SILVERS LT | |
| 5048099 | JERRY L WEIGAND | |

Case 1:11-cv-00779-TCW    Document 313-1    Filed 09/23/14    Page 2675 of 2703
Incomplete Enrollment Forms                                        11/14/2013 03:45 PM
PROJECT:  Starr vs United States of America  -  Database:  STUS        Page 19 of 42
                                                                Report ID : PRJ100024

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5015034 | JESSE EARL KING | |
| 5038583 | JILL FELDMAN | |
| 5047446 | JIM CRENSHAW | |
| 5051551 | JIMMY CLEMENTS & | MARGARET PAM CLEMENTS |
| 5031360 | JO ALISON FEILER MANOIR DE CLAIREFONTAINE | CHEMIN FONTAINE MARIE |
| 5069900 | JOAN GOEBEL | |
| 50658156 | JOAN GOLDSMITH TRUST FBO GAYLE | JOAN GOLDSMITH TRUST FBO GAYLE |
| 50658157 | JOAN GOLDSMITH TRUST FBO SARA | JOAN GOLDSMITH TRUST FBO SARA |
| 5063759 | JOAN GRAY HORIND | |
| 5031446 | JOAN M SMITH | |
| 5032526 | JOAN RALEY | |
| 50658153 | JOAN S GOLDSMITH TRUST CUSTODY | JOAN S GOLDSMITH TRUST CUSTODY |
| 5015481 | JOAN T MAHONEY | |
| 5015483 | JOAN T MAHONEY | |
| 5008967 | JOANNA RODRIGUEZ | |
| 5069198 | JOANNE C HEMPHILL | |
| 5007545 | JOANNE JOSEPH | |
| 5037030 | JOANNE M DERMODY | |
| 5051240 | JOHN A PELLETIER & | PHYLLIS A PELLETIER |
| 5031530 | JOHN ARNOLD MCFERRAN | |
| 5070364 | JOHN B BLYSTONE | |
| 5052359 | JOHN B BOUSKA | |
| 5052360 | JOHN B BOUSKA | |
| 50659622 | JOHN B HARRINGTON | TESMON FAMILY TRUST |
| 5060708 | JOHN B KALLSTROM | |
| 5064129 | JOHN BAIRD DAVIS | |
| 5005241 | JOHN BENNINCASA JR | |
| 5011376 | JOHN C DENNERY | CGM IRA CUST |
| 5037940 | JOHN C DODSON | |
| 5057627 | JOHN CLAYTON STAFFORD | |
| 5030070 | JOHN E GRAHAM | |
| 5006552 | JOHN E ROBINSON | |
| 5019984 | JOHN E SHIBILIO (DECD) | |
| 5019985 | JOHN E SHIBILIO (DECD) | |
| 5045178 | JOHN E WALLIS & | MARY ALICE WALLIS |
| 5039498 | JOHN F ANNESI | |
| 5069439 | JOHN G HIGGINS | |
| 5046372 | JOHN G OLEON | |
| 5024094 | JOHN H BINSTED | |
| 5070333 | JOHN H SNOOKS | |
| 5024792 | JOHN H SNOOKS | |

Case 1:11-cv-00779-TCW    Document 313-1    Filed 09/23/14    Page 2676 of 2703

Incomplete Enrollment Forms                                11/14/2013 03:45 PM
PROJECT:  Starr vs United States of America  -  Database:  STUS                Page 20 of 42
                                                                   Report ID : PRJ100024

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5046920 | JOHN J BEDNARCYK & | BETSY B BEDNARCYK JT TEN/WROS |
| 5030594 | JOHN J DOOD | |
| 5069223 | JOHN M SCOPAZ | |
| 5069222 | JOHN M SCOPAZ | |
| 5068386 | JOHN MARSHALL PROP INC | |
| 5009090 | JOHN NOONAN | |
| 5016874 | JOHN P GERAGHTY | |
| 5043901 | JOHN P RASMUSSON | |
| 5057348 | JOHN P SCHNEIDER MD | |
| 5025251 | JOHN R HALEY | |
| 5024693 | JOHN R MAYERSKY | |
| 5070126 | JOHN RODGER MAGEE | |
| 50658760 | JOHNSON MARJORIE E TRUSTEE | CURTIS K HUGHES ADV AGY |
| 5067858 | JONATHAN M NELSON | |
| 5067859 | JONATHAN M NELSON | |
| 5067861 | JONATHAN M NELSON | |
| 5069182 | JORGE ELIAS PRIETO TRUJILLO | |
| 5027412 | JOSEPH A MARINI | |
| 5050266 | JOSEPH A MOSCATO | |
| 5003964 | JOSEPH ABRUZZO | |
| 5003963 | JOSEPH ABRUZZO & | EILEEN ABRUZZO |
| 5026693 | JOSEPH C LACASCIO & | ELIZABETH LIDKE |
| 5026692 | JOSEPH C LOCASCIO & | ELIZABETH LIDKE |
| 5021516 | JOSEPH CAMPIONE | |
| 5053598 | JOSEPH E TRIPLETT | |
| 5056584 | JOSEPH F MORT | |
| 5025389 | JOSEPH ITALO RINALDI | |
| 5027174 | JOSEPH J RUTKOSKI | |
| 5024891 | JOSEPH J RUTKOSKI | |
| 5047816 | JOSEPH K MUDD | |
| 5009800 | JOSEPH L FUSARO | |
| 5068038 | JOSEPH M CARNEY | |
| 5070339 | JOSEPH P RIZZOTTI | |
| 5021342 | JOSEPH PALEY | |
| 5030948 | JOSEPH SUDANO | |
| 5046762 | JOSEPH T CARUSO | |
| 5058031 | JOSEPH ZUNIGA | |
| 5058033 | JOSEPH ZUNIGA | |
| 5013815 | JOSEPHINE C RUBBO | |
| 5002487 | JOSEPHINE S BAYAN | |
| 5032367 | JOSHUA P GLENN | |

Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5026184 | JOSHUA R SLOCUM | |
| 5007816 | JOVENCIO P MANGAHAS | |
| 5005335 | JOY L PETERS | |
| 5051224 | JOYCE A KAHOUN | |
| 5033694 | JUDITH J COWAN | |
| 5049828 | JUDITH M SAFFER | |
| 5049829 | JUDITH M SAFFER | |
| 5036520 | JUDY W RILEY | |
| 5005567 | JULIA O MCCLAIN | |
| 5031596 | JULIA SPIEGEL | |
| 5017062 | JULIA WALTON | |
| 5022893 | JULIE M LANDO | |
| 5047426 | JUNE ELZAY | |
| 5050436 | JUNHO CHOI | |
| 51181861 | JYDSK TELEFONS PENSIONSKASSE (NIM) | |
| 5068085 | KAMI FRANKEL | |
| 5062824 | KAMI FRANKEL | |
| 5069934 | KAMLESH SHAH | |
| 5049834 | KAREN PUREWAL | |
| 5051533 | KAROLYN L TIEFENBECH | |
| 5019773 | KARRAN WICK WIRE | |
| 5058108 | KATHARINA PETKOFSKI | |
| 5024232 | KATHERINE E SWARTZ | |
| 5028658 | KATHERINE SULLIVAN | |
| 5030888 | KATHERINE SULLIVAN | |
| 5027758 | KATHLEEN A CASTO | |
| 5049821 | KATHLEEN HERGERT | |
| 5049822 | KATHLEEN HERGERT | |
| 5031453 | KATHLEEN PARTOGIAN | |
| 5065790 | KATHRYN H ROBERTS | |
| 5043498 | KATHRYN R MELSTED | |
| 5036089 | KATIE LAURIE HELLERMAN | |
| 5025811 | KAY H HUTCHERSON | EST OF W POWELL HUTCHERSON |
| 5042191 | KEDMA CAMPUZANO | |
| 5037142 | KEE WHAN HA | |
| 5026053 | KEITH B CATLIN | |
| 5027044 | KENDRICK FAMILY BY PASS TR U/A DTD 6-14-91 | |
| 5037684 | KENNETH G PESTA | |
| 5056562 | KENNETH H MCNEELY | |
| 5054064 | KENNETH J STANGLAND | |
| 5055449 | KENNETH WILLIAMS | |

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5065490 | KENZIE S JOHNSON | |
| 5016850 | KEVIN C RADLEY | |
| 5024657 | KEVIN MCGUIRE | |
| 5069819 | KEVIN NICHOLSON | |
| 5059686 | KHOSROW CYRUS HADAV | |
| 5057342 | KIM SOO KYUNG | |
| 5057344 | KIM SOO KYUNG | |
| 5047385 | KIMBERLY BLOMGREN | |
| 5044913 | KOH WEI HONG | |
| 5048754 | KRAFT FAMILY LIMITED PARTNERSHIP | |
| 5000620 | KRISTIN L BOERSMA (WILLIAMS) | |
| 5043565 | KRISTINE HSIA & | JULIE HSIA |
| 51181862 | KTAS PENSIONSKASSE - AKT NIM | |
| 5017464 | KUMAR REDDY | |
| 5022159 | KWOK WAI TSE | |
| 5068769 | L J ROWELL JR | |
| 51210789 | LARGE CAP DISCIPLINED GROWTH (CENTURY FUND) | NEUBERGER BERMAN |
| 51210784 | LARGE CAP VALUE (PARTNERS FUND) | NEUBERGER BERMAN |
| 5038582 | LARRAINE FELDMAN | |
| 5012994 | LARRY PATRICIA DELONG | |
| 5018667 | LARRY SCHAFFER | |
| 5049544 | LASRY MOSHE | |
| 5068764 | LAURAN M KING | |
| 5010939 | LAUREN WEILGUS | |
| 5017294 | LAURENS B BECKWITH & | MARY R BECKWITH |
| 50656815 | LAURENT C DEBAUGE IRA - A | LAURENT C DEBAUGE IRA - A |
| 5042227 | LAWRENCE SCHUR | |
| 5038585 | LAWRENCE SCHUR | |
| 5025543 | LEDELL M HUDSON | |
| 5014537 | LEE B HALL | |
| 5006117 | LEE MOOI YONG | |
| 5019852 | LEE ROSENBERG | |
| 5034968 | LEE UTKE | |
| 51178525 | LEGG MASON | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178511 | LEGG MASON | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 5022784 | LEJ INVESTMENTS LLC | |
| 5013117 | LENA C WARD | |
| 5011198 | LEO R NELSON | |
| 5058821 | LEONARD J COATES SEP IRA | |
| 5028886 | LEOPOLDO C CLARAVALL | |
| 5002864 | LES GENATT | |

Incomplete Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5068520 | LES PLACEMENTS DOSYLEN | |
| 5045363 | LESLEY L SPINNICCHIA | |
| 5005823 | LESLIE GENATT | |
| 5027671 | LETICIA J STROEBEL | |
| 5042928 | LEWIS R KASTER | |
| 51178505 | LG CAP DOM EQUITY TRANSITION (PRIOR TO 2-13-2009 | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178519 | LG CAP DOM EQUITY TRANSITION (PRIOR TO 2-13-2009 | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178492 | LIBERTY ALL-STAR EQUITY CORNERSTONE | |
| 51178494 | LIBERTY ALL-STAR EQUITY MATRIX | |
| 51178493 | LIBERTY ALL-STAR EQUITY PZENA | |
| 51178496 | LIBERTY ALL-STAR EQUITY SCHNEIDER | |
| 51178495 | LIBERTY ALL-STAR EQUITY TCW | |
| 5034943 | LIDA LAKRAMBOISE | |
| 5036706 | LIEN T LU | |
| 5018596 | LIM POH JEE | |
| 5051330 | LIM SEOK PHENG | |
| 5039424 | LINA FIKS | |
| 5049624 | LINDA C GARRETT | |
| 5019575 | LINDA C GORDON | |
| 5047635 | LINDA ELSESSER | |
| 5007104 | LINDA LAMY | |
| 5007103 | LINDA LAMY & | WALTER LAMY |
| 5018625 | LINDA M MCCANN | |
| 5011414 | LINDSAY R MYERS | |
| 5016739 | LINZIE E KRAMER | |
| 5040887 | LISA J HOBBS | |
| 5036354 | LISA NEWMAN | |
| 5065489 | LISA ROMANO JOHNSON | |
| 5065491 | LISA ROMANO JOHNSON | |
| 5065492 | LISA ROMANO JOHNSON | |
| 5048360 | LLOYD P LOCHRIDGE JR | U/W FRANCES P LOCHRIDGE |
| 625 | LLOYDS TSB INTERNATIONAL PORTFOLIO | LLOYDS TSB NORTH AMERICA EQUITY FUND |
| 626 | LLOYDS TSB OFFSHORE FUND MANAGERS | |
| 5031056 | LONG RIVER PROPERTIES LLC | |
| 5020097 | LONNIE F OATES | |
| 5010003 | LOREASE KENDRICK | |
| 5011866 | LOREN L DENLER MD | |
| 5044325 | LORI WARNER PINKOS | |
| 5048973 | LOUIS M CAMPANELLA | |
| 5041882 | LOUISE JANE ROBERTS | |
| 5037499 | LOWELL MICHAEL MARSHALL | |

Case 1:11-cv-00779-TCW    Document 313-1    Filed 09/23/14    Page 2680 of 2703

Incomplete Enrollment Forms                                    11/14/2013 03:45 PM
PROJECT:  Starr vs United States of America  -  Database:  STUS        Page 24 of 42
                                                              Report ID : PRJ100024

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50659183 | LOYD FRANCES DAIL MAN AGY (PSC) | DAYTON MUDD JR MANAGING AGENCY |
| 50659095 | LUCAS 1968 CHD TR U/A FRANCES | BARRY FAM FUND LLC CUSTODY |
| 5069576 | LUCILLE H NOWAKOSKI | |
| 5035917 | LUCIUS F CASSIDY JR | |
| 5038638 | LUCRETIA LAVERING | |
| 5035058 | LUIS ARMONA | |
| 5041205 | LYNN E GILCHRIST | |
| 5042753 | LYNN NESBIT | |
| 5059271 | M BLESKIN TR | |
| 50657252 | M HAMAKER-TEALS CHILDS TR FBO EMMA | M HAMAKER-TEALS CHILDS TR FBO EMMA |
| 50657253 | M HAMAKER-TEALS CHILDS TR FBO GRACE | M HAMAKER-TEALS CHILDS TR FBO GRACE |
| 5055580 | M MARCEL MONTY | |
| 5049161 | MACELLA D HAGY | |
| 5020273 | MADELEINE M HERRMANN | |
| 5025250 | MADISON C HALEY MINOR ROTH | |
| 5069064 | MAE CHU | |
| 5055239 | MAHENDRA SHETH | |
| 5055240 | MAHENDRA SHETH | |
| 5037406 | MAHER SAMUEL RIZK | |
| 5033083 | MAMTA GAKHAR | |
| 5022613 | MANN FAM TR | |
| 5031850 | MANUEL VARVERIS | |
| 5048296 | MANUELA GEORINA PRENDES | |
| 5046327 | MARC ALFRED CORDOVA & | ELIZABETH L CORDOVA |
| 5025962 | MARC BERESLN | |
| 5013529 | MARC E ZANGER | |
| 5065445 | MARC VERNON | |
| 5049164 | MARCELLA H RIDLEY GRANTOR TR | |
| 5024393 | MARCIA & MARTIN KRAUT IRR TR | |
| 50658530 | MARCIA BRADY TUCKER TRUST | FIRST NATIONAL BANK AND TRUST |
| 5031071 | MARCIA E LEVINE | |
| 5043638 | MARCIA I ROTHSTEIN | |
| 5047123 | MARGARET GOODMAN | |
| 5012509 | MARGARET H HOBBS TR | |
| 5010614 | MARGARET HAVILAND | |
| 5067637 | MARGARET HAVILAND | |
| 5018583 | MARGARET NORDEN | |
| 5068993 | MARGOT DARA STUHIN | |
| 5045836 | MARGOT STEINBERG | |
| 5049730 | MARGRET TOUMEY | |
| 5069270 | MARIAN FARUCCI | |

Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5016817 | MARIE C TIMMER | |
| 5048666 | MARILYN GRISHMAN | |
| 5069490 | MARILYN JEAN HEITZMANN | |
| 5000418 | MARILYN REA TORRENS | |
| 5043316 | MARION ROTHSTEIN | |
| 5043317 | MARION ROTHSTEIN | |
| 5043078 | MARJORIE CAROLYN CORDREY | |
| 5029848 | MARJORIE I BOETTGER | |
| 5025254 | MARK D SEIDLER | |
| 5031333 | MARK E BURGHOFF | |
| 5021532 | MARK GREENSPAN | |
| 5045159 | MARK HARRISON | |
| 5059882 | MARK J MONHEIM | |
| 5064315 | MARLENE D TIMMERMANN & | KATLHEINZ W TIMMERMANN |
| 5032921 | MARLENE MARIE MARTIN | |
| 5068387 | MARSHALL FAMILY EDUCATION TR | |
| 5045976 | MARTIN A FISCHER | |
| 5045977 | MARTIN A FISCHER | |
| 5045978 | MARTIN A FISCHER | |
| 5027019 | MARTIN G GEORGE | |
| 5041010 | MARTIN I MADVIN | |
| 5060599 | MARTIN LIFSHITZ | |
| 5047427 | MARTIN ROSENMAN | |
| 5000665 | MARY ANN THOMPSON | |
| 5016266 | MARY B KRAUS | |
| 5016267 | MARY B KRAUS | |
| 5053048 | MARY BOLAND | EST OF MICHAEL BOLAND |
| 5007309 | MARY C HUNTER | |
| 5053606 | MARY DOUGLAS BUCHANAN | |
| 5036155 | MARY E MACKEY | |
| 5036156 | MARY E MACKEY | |
| 5035828 | MARY ELLIN ABOUCHEDID | |
| 5026910 | MARY GREGG MISCH | |
| 5026911 | MARY GREGG MISCH | |
| 5016402 | MARY J HUGHES | |
| 5066289 | MARY J MAIER HAGEN | |
| 5003127 | MARY JANE LE VAN | |
| 5033781 | MARY JOAN BROWN | |
| 5068863 | MARY JOE | |
| 5007015 | MARY KAY KLABO | |
| 5037162 | MARY KELLY HENDRICH | |

Incomplete Enrollment Forms

PROJECT: Starr vs United States of America - Database: STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5037163 | MARY KELLY HENDRICH | |
| 5036451 | MARY L MURPHY | |
| 5006877 | MARY LOUISE ARONSON | |
| 5040816 | MARY M MOON | |
| 5063985 | MARY M VERGES | |
| 5043840 | MARY MCCARRON | |
| 5009543 | MARY R BUFF | |
| 5021338 | MARY ROLAND | |
| 5029336 | MARY SABANI | |
| 5048604 | MARY THORNTON YARBOROUGH | |
| 5013523 | MARY WAGNER | |
| 5028786 | MARYHELEN STEPHENS | |
| 5031037 | MATHENY-THOMAS TR U/A DTD 10/1/99 | |
| 5026557 | MATHEW COLEMAN | |
| 50658819 | MATHEWS-DICKEY BOYS CLUB ENDOWMENT | MELVIN POHLMAN TRUST - EILEEN |
| 50658249 | MATTHEW 25 FUND INC | MATTHEW 25 FUND INC |
| 5036120 | MATTHEW A DONOHUE | |
| 5031331 | MATTHEW R PETERSON | |
| 5049163 | MAUREEN H COBURN GRANTOR TR | |
| 5000656 | MAURICE POPPENHEIMER | |
| 5022283 | MCKENNA 1990 TR | |
| 5058806 | MCLYNN GC LYNN INVESTMENTS LLC | |
| 5003290 | MEL HINES | |
| 5053838 | MELVIN E HORST | |
| 5011177 | MELVIN M BOWMAN | |
| 50658817 | MELVIN POHLMAN TRUST - EILEEN | MELVIN POHLMAN TRUST - JEAN |
| 50658816 | MELVIN POHLMAN TRUST - MARY | MELVIN POHLMAN TRUST - MELVIN JR |
| 5051912 | MERLE LINDERMAN | |
| 5051913 | MERLE LINDERMAN | |
| 5069213 | MERRI ANN WILLIAMSON CONDIFF | |
| 5062162 | MESCHURES THOMPSON SNYDER POCRAS | LEVIN PC PROFIT SHARING PLAN |
| 5037338 | MHAI SUTARU | |
| 5036521 | MICAHEL M POOLE | JANICE EVANS POOLE |
| 5009017 | MICHAEL A CLEMENTI | |
| 5070260 | MICHAEL A MITCHELL | |
| 5053410 | MICHAEL ASHRAF | |
| 5032248 | MICHAEL AUYEUNG | |
| 5029447 | MICHAEL BROWN | |
| 5033104 | MICHAEL C CRUSA | |
| 5016358 | MICHAEL E NORRIE | |
| 5070092 | MICHAEL GOLDENBERG | |

Case 1:11-cv-00779-TCW   Document 313-1   Filed 09/23/14   Page 2683 of 2703

Incomplete Enrollment Forms                                    11/14/2013 03:45 PM
PROJECT:  Starr vs United States of America  -  Database:  STUS          Page 27 of 42
                                                              Report ID : PRJ100024

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5054655 | MICHAEL H KELLY | |
| 5039440 | MICHAEL HOLOCKER | |
| 5052971 | MICHAEL J FLAHERTY | |
| 5006381 | MICHAEL LAMORIELLO & | LUCY LAMORIELLO |
| 5015264 | MICHAEL MASCIARELLA | |
| 5069582 | MICHAEL PROZON | |
| 5013512 | MICHAEL ROSSIE | |
| 5052291 | MICHAEL ROTH | |
| 5013739 | MICHAEL SKUTINSKY & | BARBARA SKUTINSKY |
| 5065455 | MICHAEL SMITH | |
| 5069255 | MICHAEL TILLEY | |
| 5025649 | MICHEL LAGOUTTE & | JANE KENEFICK JT TEN |
| 5017072 | MIKE SHABTAI | |
| 5056234 | MIKE STEIN | |
| 5012588 | MILA J MURPHY LIV TR | |
| 5008156 | MILDRED BUTTERFIELD | |
| 5030244 | MILDRED DALLO | |
| 5062123 | MILDRED E DEVINE | |
| 5062124 | MILDRED E DEVINE | |
| 5025484 | MILDRED STANTON | |
| 5021887 | MILES F CARPENTER JR | |
| 5042228 | MILES RUBIN | |
| 5037250 | MIRIAM ROCHEL KLEIN | |
| 51209295 | MIST METLIFE AGGRESSIVE STRATEGY | C/O METLIFE ADVISERS (MIST) |
| 5050267 | MITCHEAL TOUBIN & | SHERRY L TOUBIN |
| 5019574 | MITCHELL H GORDON | |
| 5037399 | MOJI FAURTOSH | |
| 5069371 | MOK MEE LING DOROTHY | |
| 5011349 | MONIREH J ANSARI | |
| 5069935 | MONISHA SHAH | |
| 5016252 | MORLENE D SANFORD | |
| 5022505 | MORTON WEIMAN | |
| 51209299 | MSF BLACKROCK DIVERSIFIED | C/O METROPOLITAN SERIES FUND |
| 51209298 | MSF BLACKROCK LARGE CAP VALUE | C/O METROPOLITAN SERIES FUND |
| 51209294 | MSF BLACKROCK LEGACY LARGE CAP GROWTH | C/O METROPOLITAN SERIES FUND |
| 51209296 | MSF FRONTIER AGGRESSIVE GROWTH | C/O METROPOLITAN SERIES FUND |
| 51209290 | MSF MET/ARTISAN MID CAP VALUE | C/O METROPOLITAN SERIES FUND |
| 51209303 | MSF METLIFE MID CAP STOCK INDEX | C/O METROPOLITAN SERIES FUND |
| 51209291 | MSF MFS TOTAL RETURN | C/O METROPOLITAN SERIES FUND |
| 51209304 | MSF MFS VALUE | C/O METROPOLITAN SERIES FUND |
| 51209300 | MSF OPPENHEIMER GLOBAL EQUITY | C/O METROPOLITAN SERIES FUND |

# Incomplete Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51209302 | MSF RUSSELL 2000 INDEX | C/O METROPOLITAN SERIES FUND |
| 51209301 | MSF TROWE PRICE LARGE CAP GROWTH | C/O METROPOLITAN SERIES FUND |
| 5065793 | MUESSEL FAMILY | |
| 5065596 | MUNIC LEVAGE LOGIS TECH INC | |
| 5054921 | MYRIAM GLUCK | |
| 5023402 | MYRON L ENFIELD | |
| 5018617 | MYRTLE S MCLAIN | |
| 5036522 | NAME ILLEGIBLE | |
| 5017724 | NANCY A BURKNAP | |
| 5043857 | NANCY A RUBIN | |
| 5030455 | NANCY B REMY | |
| 5036117 | NANCY C WATSON | |
| 5027520 | NANCY D GLEASON | |
| 5027521 | NANCY D GLEASON | |
| 5027522 | NANCY D GLEASON | |
| 5027523 | NANCY D GLEASON | |
| 5052975 | NANCY J SIMONS | |
| 5052976 | NANCY J SIMONS | |
| 5021835 | NANCY K WALTERS | |
| 5031959 | NANCY LEE HONEY | |
| 5050535 | NANCY S SCHAENEN | |
| 5008336 | NARESH KUMAR RAJAK | |
| 51210796 | NB EQUITY INCOME FUND | NEUBERGER BERMAN |
| 51210793 | NB GLOBAL ALLOCATION FUND | NEUBERGER BERMAN |
| 51210794 | NB GLOBAL THEMATIC OPPORT FUND | NEUBERGER BERMAN |
| 51210785 | NB LARGE CAP DISCIPLINED GROWTH COLLECTIVE TRUS | NEUBERGER BERMAN |
| 51210795 | NB LONG SHORT FUND | NEUBERGER BERMAN |
| 51210782 | NB MLP INCOME FUND INC | NEUBERGER BERMAN |
| 51210792 | NB SELECT EQUITIES FUND | NEUBERGER BERMAN |
| 51210798 | NB VALUE FUND (NB LARGE CAP VALUE FUND) | NEUBERGER BERMAN |
| 5017495 | NEELAM BHARDWAJ | |
| 5024195 | NEIL P SHANAHAN & | NANCY R SHANAHAN |
| 5044194 | NEIL RIDDELL | |
| 5006532 | NELSON BOSS | |
| 5063291 | NESE O ZINN | |
| 51210780 | NEUBERGER BERMAN GLOB TH OP FD | NEUBERGER BERMAN |
| 51210779 | NEUBERGER GLOBAL DISCIPLINED | NEUBERGER BERMAN |
| 51210781 | NEUBERGER US LARGE CAP GROWTH | NEUBERGER BERMAN |
| 51178512 | NEW AMSTERDAM | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178526 | NEW AMSTERDAM | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 5006118 | NG SOON HEE | |

# Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5050964 | NGORAN MBRA | |
| 5040813 | NICHOLAS G BITSOFF TR B | U/A DTD 8/30/94 |
| 5047613 | NICHOLAS J MAIALE | |
| 5047614 | NICHOLAS J MAIALE | |
| 5034902 | NICK PINGSTERHAUS | |
| 5027204 | NICOLE MARIE ACKLES | |
| 5027205 | NICOLE MARIE ACKLES | |
| 51181865 | NIM5 | |
| 5044334 | NINA ROSE KOSOWSKY U/MA/UTMA | |
| 5062913 | NIRAH PANDYA & | NAISHAD PANDYA & DESHANKI PANDYA JT TEN |
| 5062912 | NIRHA N PANDYA & | NAISHAD PANDYA JT TEN |
| 51181867 | NLP LIV 1 - NIM | |
| 51181869 | NLP LIV 2 - NIM | |
| 5004987 | NO NAME | |
| 5045993 | NO NAME | |
| 51210565 | NO NAME PROVIDED | EVERGREEN |
| 50659689 | NO NAME PROVIDED | SOLANO-NAPA COUNTIES ELECTRICAL |
| 50659694 | NO NAME PROVIDED | CAL TEACHERS ASSN - DODGE & COX |
| 50659695 | NO NAME PROVIDED | CAL TEACHERS ASSN - INTECH |
| 51178723 | NO NAME PROVIDED | C/O OHIO BUREAU OF WORKERS |
| 51210552 | NO NAME PROVIDED | EVERGREEN |
| 51210554 | NO NAME PROVIDED | EVERGREEN |
| 51210559 | NO NAME PROVIDED | EVERGREEN |
| 51210561 | NO NAME PROVIDED | EVERGREEN |
| 51210563 | NO NAME PROVIDED | EVERGREEN |
| 51210560 | NO NAME PROVIDED | EVERGREEN |
| 51210949 | NO NAME PROVIDED | |
| 5022768 | NOBUKA MITOKAWA | |
| 5063979 | NOEL LAVIGNE | |
| 5064619 | NONI J FISCHER | |
| 51181879 | NORDEA 3 PRIVATE | |
| 51181878 | NORDEA 3 PRO GLOBAL | |
| 51181817 | NORDEA AMERICAN FUND | |
| 51181819 | NORDEA AVTALS PENSS MAXI | |
| 51181820 | NORDEA AVTALS PENSS MIDI | |
| 51181821 | NORDEA AVTALS PENSS MINI | |
| 51181827 | NORDEA GLOBAL GROWTH PLUS FUND | |
| 51181825 | NORDEA GLOBAL INDEX FUND | |
| 51181834 | NORDEA OPTIMA | |
| 51181836 | NORDEA OPTIMA PLUS | |
| 51181838 | NORDEA PREMIEPF 1938-44 | |

Case 1:11-cv-00779-TCW    Document 313-1    Filed 09/23/14    Page 2686 of 2703
Incomplete Enrollment Forms                                     11/14/2013 03:45 PM
PROJECT:  Starr vs United States of America  -  Database:  STUS              Page 30 of 42
                                                                Report ID : PRJ100024

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 51181839 | NORDEA PREMIEPF 1945-49 | |
| 51181840 | NORDEA PREMIEPF 1950-54 | |
| 51181841 | NORDEA PREMIEPF 1955-59 | |
| 51181842 | NORDEA PREMIEPF 1960-64 | |
| 51181843 | NORDEA PREMIEPF 1965-69 | |
| 51181844 | NORDEA PREMIEPF 1970-74 | |
| 51181845 | NORDEA PREMIEPF 1975-79 | |
| 51181846 | NORDEA PREMIEPF 1980-84 | |
| 51181848 | NORDEA PRO BALANCE | |
| 51181847 | NORDEA SPARA PREMIEPENF | |
| 51181829 | NORDEA TILLV+»-+-+XTBOLAGSFOND | |
| 5017287 | NORMAN MIELZINER & | RUTH MIELZINER |
| 5022519 | NORMAN P ROCKLIN | |
| 5067283 | NORMAN POLDERDYK | |
| 5067284 | NORMAN POLDERDYK | |
| 5067282 | NORMAN POLDERYK | |
| 5035305 | NORTHLEA PARTNERS | |
| 5015050 | NOYES WELTMER III | |
| 50656669 | NRA PENSION M/T-CASH | NRA PENSION M/T-CASH |
| 50656668 | NRA-ED FD/BERNSTEIN | NRA-ED FD/BERNSTEIN |
| 51180687 | NSH INVESTMENTS LLC | PECONIC PARTNERS |
| 50668626 | NT MULTI MGR LGE CP FD-METW (UNDERLYING MGR AC | |
| 51178754 | OHIO BWC - BLACK LUNG TM | C/O OHIO BUREAU OF WORKERS |
| 51178755 | OHIO BWC - DWRF NT S&P 500 | C/O OHIO BUREAU OF WORKERS |
| 51178749 | OHIO BWC - SIF MCM RUSSELL 3000 PASSIVE | C/O OHIO BUREAU OF WORKERS |
| 51178750 | OHIO BWC - SIF NT RUSSELL 3000 PASSIVE | C/O OHIO BUREAU OF WORKERS |
| 51178752 | OHIO BWC - TM ACCOUNT - E | C/O OHIO BUREAU OF WORKERS |
| 51178751 | OHIO BWC - TM ACCOUNT - LE | C/O OHIO BUREAU OF WORKERS |
| 5069903 | OLIVE DANIELS | |
| 5063914 | OLIVIA R LAVECCHIA | |
| 5046580 | OMELIA DAVIS | |
| 5053839 | ORBIE D PEPLEY | |
| 5020934 | ORIN RAY & | AMIT RAY |
| 5027774 | OUR LADY OF PERPETUAL HELP | |
| 5031006 | OVIDIU MARCULESCU | |
| 5065601 | P TROY SORENSEN | |
| 5065602 | P TROY SORENSEN | |
| 51181856 | P/F F+»-+-+ROYA LIVSTRYGGING - GLOBALE AKTIER | |
| 5068388 | PALM COAST COLLECTIBLES INC | |
| 5047347 | PAMELA KOURTAKIS | |
| 5022453 | PARALUMAN R BELLA | |

# Incomplete Enrollment Forms

PROJECT: Starr vs United States of America  -  Database: STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 5054426 | PARKER FINANCIAL | |
| 5054427 | PARKER FINANCIAL | |
| 5002643 | PATER TAVELLA & | MARY A TAVELLA |
| 5017197 | PATRICIA DESALVO-CAVELIUS | |
| 5020280 | PATRICIA GOLDBERG | |
| 5013312 | PATRICIA M JOHNSON | |
| 5032892 | PATRICIA MARGARET MORF | |
| 5001325 | PATRICIA T WEIL | |
| 5066412 | PATRICIA THINGER | |
| 5004049 | PATRICK BAYARD TR | |
| 5016849 | PATRICK G TURNER | |
| 5016851 | PATRICK G TURNER | |
| 5015851 | PATRICK JAGGERS | |
| 5024231 | PAUL B SWARTZ | |
| 5054904 | PAUL BARTLEY & | JACQUELINE BARTLEY |
| 5011655 | PAUL D CROWLEY | |
| 5014332 | PAUL F INTERDONATO ESQ | |
| 5032492 | PAUL G SZERSZEN & | LIDIYA LESHKO |
| 5067638 | PAUL HAVILAND | |
| 5010615 | PAUL HAVILAND | |
| 5014070 | PAUL L JONES | |
| 5026891 | PAUL R MEYER | |
| 5018787 | PAUL SEVERSON | |
| 5016341 | PAULA J DONOVAN | |
| 50658538 | PAULA M HOFFMAN | DR TIMOTHY HENRY |
| 5032644 | PAULINE JESSER TTEE | CHARLES JESSER CO-TTEE |
| 5029265 | PAULINE W WEST | |
| 51181870 | PBU NIM AFD A | |
| 51181871 | PBU NIM AFD B | |
| 51181872 | PBU NIM AFD C | |
| 51180676 | PECONIC LARGE CAP | PECONIC PARTNERS |
| 51180677 | PECONIC MID CAP | PECONIC PARTNERS |
| 51180672 | PECONIC TRIUMPH FUND III LP | PECONIC PARTNERS |
| 51180666 | PECONIC TRIUMPH FUND LP | PECONIC PARTNERS |
| 51178533 | PEERS MISSOURI - ALLIANCE BERNSTEIN MANAGEMENT | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178534 | PEERS MISSOURI - ANALYTIC 120/20 LCC | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178535 | PEERS MISSOURI - ANALYTIC INVESTORS GLOBAL LOW- | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178537 | PEERS MISSOURI - AQR 140/40 LARGE CAP CORE | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178538 | PEERS MISSOURI - ARONSON JOHNSON + ORTIZ LARGE | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178540 | PEERS MISSOURI - ARROWSTREET CAPITAL GLOBAL | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178541 | PEERS MISSOURI - KARSCH CAPITAL MANAGEMENT LON | C/O SECURITIES CLASS ACTION SERVICES LLC |

Case 1:11-cv-00779-TCW     Document 313-1     Filed 09/23/14     Page 2688 of 2703

Incomplete Enrollment Forms                                          11/14/2013 03:45 PM
PROJECT:  Starr vs United States of America  -  Database:  STUS                Page 32 of 42
                                                                   Report ID : PRJ100024

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51178513 | PEERS MISSOURI - SSGA ENHANCED S&P 500 | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178543 | PEERS MISSOURI - WESTWOOD LARGE CAP VALUE | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 628 | PENSIONS MANAGEMENT (SWF) LTD | PM OVERSEAS EQUITY FUND |
| 627 | PENSIONS MANAGEMENT (SWF) LTD | |
| 5066231 | PER EIRIK PETERSEN | |
| 5065989 | PETER & CAROLYN LYNCH 1999 UNI TR | CRUT |
| 5019623 | PETER AREBALO | |
| 5027702 | PETER C FABBRI | |
| 5052668 | PETER J SCHINDELHOLZ U/A/D 1/1/95 EMP PS | |
| 5053479 | PETER JOHN MCLVER | |
| 5038600 | PETER REUSS | |
| 5068446 | PETER ROBERTSON | |
| 5027575 | PHELPS K TRACY JR | |
| 5058745 | PHILIP JOSEPH CHILDREN'S TR | |
| 5008109 | PHILIP S COLLAMORE | |
| 5008110 | PHILIP S COLLAMORE | |
| 5047983 | PHILIP S HUNTER & | DIANA B HUNTER |
| 5054161 | PHILIP YOUNG | |
| 5064881 | PHILLIP HORWITZ | |
| 5051239 | PHYLLIS A PELLETIER | |
| 5009839 | PHYLLIS AILEEN JOHNSON | |
| 5022603 | PIEDMONT HEALTH CARE FDN | |
| 5070327 | PINCHAS AFFIK | |
| 51181860 | PJD | |
| 50656667 | PLANET I | PLANET I |
| 51210249 | PNC S AND P 500 INDEX FUND | PNC CAPTIAL ADVISORS C/O BNY MELLON |
| 5061153 | PNINA ALMOG | |
| 51181874 | PNN PENSION | |
| 51210248 | PRULINK GLOBAL EQUITY FUND | ATTN: SANDIE TOH |
| 51178545 | PSRS MISSOURI - ALLIANCE BERNSTEIN MANAGEMENT I | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178546 | PSRS MISSOURI - ANALYTIC INVESTORS CORE 120/20 L | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178547 | PSRS MISSOURI - ANALYTIC INVESTORS GLOBAL LOW-V | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178550 | PSRS MISSOURI - ARONSON JOHNSON + ORTIZ LARGE ( | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178552 | PSRS MISSOURI - ARROWSTREET CAPITAL GLOBAL | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178553 | PSRS MISSOURI - KARSCH CAPITAL MANAGEMENT LONG | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178554 | PSRS MISSOURI - KARSCH CAPITAL MANAGEMENT LONG | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178531 | PSRS MISSOURI - WESTWOOD LARGE CAP VALUE | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 5016916 | PUSHPA RAJANIKANT PATEL | |
| 5054296 | QUINCY BROWN | |
| 50657944 | R BAUMGARDNER TRDTD 4/30/74/ACCT A | R BAUMGARDNER TRDTD 4/30/74/ACCT A |
| 5033107 | R DAVID UHLENDORF | |

Case 1:11-cv-00779-TCW   Document 313-1   Filed 09/23/14   Page 2689 of 2703

Incomplete Enrollment Forms                                    11/14/2013 03:45 PM
PROJECT:  Starr vs United States of America  -  Database:  STUS        Page 33 of 42
                                                              Report ID : PRJ100024

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5039943 | R M BRESSLER | |
| 5065516 | R WILEY BOURNE JR | |
| 50659392 | RACE STREET FOODS INC 401K | SCIMITAR ANDREW  PRUEHER |
| 5012431 | RACHEL BROWN | |
| 5057875 | RACHEL LUBIANIKER | |
| 5064467 | RAFFI COHEN | |
| 5060829 | RAFFI COHEN | |
| 5010412 | RAJEN A PATEL | |
| 5030936 | RAJINDER K THIND | |
| 5030938 | RAJINDER K THIND | |
| 5030937 | RAJINDER K THIND | |
| 5030939 | RAJINDER K THIND | |
| 5004314 | RALPH B RICHARD | |
| 5005935 | RALPH STOW TTEE | |
| 5005936 | RALPH STOW TTEE | |
| 5040446 | RALPH ZAFARANA | |
| 5011501 | RAMIAH KRISHNAN | |
| 5057956 | RANDALL GILMORE | |
| 5004241 | RANDALL K YATES | |
| 5057673 | RANDALL R GARNER | |
| 5000515 | RAY L MILLER | |
| 50656579 | RAYMOND C ZASTROW MD IRA | RAYMOND C ZASTROW MD IRA |
| 5052371 | RAYMOND P HAYDEN | |
| 5059079 | RAYMOND V TUPPER | |
| 5039356 | RAYMOND V TUPPER | |
| 5027576 | REBECCA C TRACY | |
| 5017414 | REBECCA L NORRIS | |
| 5046954 | REGIS G RYAN | |
| 5057848 | RENE LAPORTE | |
| 5025035 | REYNOLD S PEARSON (DECD) | |
| 50656548 | REYNOLDS BLUE CHIP GROWTH FUND | REYNOLDS BLUE CHIP GROWTH FUND |
| 5002496 | RICHALD F PORTER | |
| 5043603 | RICHARD A FREIMAN | |
| 5057347 | RICHARD C LEWIS | |
| 5042871 | RICHARD CONNER | |
| 5009470 | RICHARD D CARROLL | |
| 5068079 | RICHARD DETLING | |
| 5023866 | RICHARD DYER JR | |
| 5038823 | RICHARD E GUYER | |
| 5025245 | RICHARD E JONES JR | |
| 5065076 | RICHARD E SMITH | |

# Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5017256 | RICHARD F SMITH | |
| 5025284 | RICHARD G RAMGE | |
| 5035941 | RICHARD J PITIFER | |
| 5067921 | RICHARD K GREEN | |
| 5037164 | RICHARD K HENDRICH | |
| 5009619 | RICHARD MACK | |
| 5065791 | RICHARD P ALLEN | |
| 5065792 | RICHARD P ALLEN | MARJORIE A ALLEN TTEES AFT |
| 50011644 | RICHARD P LEONARD FAMILY TRUST | |
| 5033891 | RICHARD SCHWAB | |
| 5021244 | RICHARD THOMAS | |
| 5021245 | RICHARD THOMAS IRA | |
| 5070219 | RITA WAHL | |
| 5028323 | RIYA C REDDY | |
| 5047257 | ROBERT & GRETCHEN CALLANAN | |
| 5040846 | ROBERT A BUCCINO | |
| 5031359 | ROBERT A MINESS | |
| 5006917 | ROBERT B HALULA & | JOYCE A HALULA |
| 5030357 | ROBERT B STICKLER | |
| 5048793 | ROBERT BAXTER ARNOLD JR | |
| 5059535 | ROBERT C LEE | |
| 5054459 | ROBERT C MASON & | BRIDGET A MASON |
| 5030448 | ROBERT C MILLER | |
| 5037232 | ROBERT CLARKE | |
| 5036965 | ROBERT D JOHNSON | |
| 5036964 | ROBERT D JOHNSTON | |
| 5001547 | ROBERT D RUBUS & | LAVERNE RUBUS JT TEN |
| 5004014 | ROBERT DARR | |
| 5009135 | ROBERT E FARLEY | |
| 5069936 | ROBERT E THIBAULT & | SYLVIA M THIBAULT |
| 5037110 | ROBERT F BULL | |
| 5031258 | ROBERT FRANK WARREN | |
| 5068952 | ROBERT G GRANGER & | LINDA M GRANGER |
| 5025112 | ROBERT J BUTSCHECK | |
| 5019743 | ROBERT J DOWLING | |
| 5000201 | ROBERT J GLOUGHLEY | |
| 5039464 | ROBERT J HOFFMAN | |
| 5020658 | ROBERT KREBSBACH | |
| 5020659 | ROBERT KREBSBACH | |
| 5020660 | ROBERT KREBSBACH | |
| 5020661 | ROBERT KREBSBACH | |

Case 1:11-cv-00779-TCW    Document 313-1    Filed 09/23/14    Page 2691 of 2703

Incomplete Enrollment Forms                                    11/14/2013 03:45 PM
PROJECT:  Starr vs United States of America  -  Database:  STUS        Page 35 of 42
                                                              Report ID :PRJ100024

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5052447 | ROBERT L GUARNOTTA | |
| 5054504 | ROBERT L STORY | |
| 5038581 | ROBERT LERNER | |
| 5009165 | ROBERT M BELCHER | |
| 5039902 | ROBERT M HOLBERTON | |
| 5061046 | ROBERT M PIECUCH & | KAROL S PIECUCH |
| 5009164 | ROBERT N BELCHER | |
| 5011697 | ROBERT N BELCHER | |
| 5070253 | ROBERT NAPIER & | SUSAN NAPIER |
| 5015222 | ROBERT NEIL GARRY | |
| 5040981 | ROBERT ROSENBLATT | |
| 5024395 | ROBERT SCHWENKEL | |
| 5025249 | ROBERT T HALEY | |
| 50658349 | ROBERT W SEYMOUR | DOUGLAS W HANTO |
| 5051829 | ROBERT W WOOD | |
| 5059794 | ROBERTA O MAGDZIAK | |
| 5021610 | ROBIN SILVERS & | EST OF DAVID HENDEL IRA |
| 5061828 | ROBYN OWENS | |
| 5023737 | ROCCO J TRAPASSO | |
| 5010828 | ROCHELLE JACOB | |
| 5037941 | ROCKSAND DODSON | |
| 5009013 | ROGER VENETIANER | |
| 5009015 | ROGER VENETIANER | |
| 5040991 | ROGER VITKANSAS | |
| 5050207 | RONALD BOWEN | |
| 5057322 | RONALD E MARK | |
| 5004275 | RONALD L JONES | |
| 5002094 | RONALD S PRICE | |
| 5024038 | RONALD ZUKIN IRA | |
| 5010138 | RONNIE BAETH | |
| 5006476 | RONNIE BARNETT | |
| 5006475 | RONNIE BARNETT & | BONNIE L BARNETT |
| 5038188 | ROSALYN SIEGAL & | IRVIN SEIGAL |
| 5070142 | ROSE MOGHRABI | |
| 5026574 | ROSEANN HERMAN | |
| 5036184 | ROSEMARIE MCCORMICK | |
| 5014051 | ROSEMARY S WALTER | |
| 5052822 | ROY A KELLEY | |
| 5038679 | ROY A KELLEY | |
| 5043986 | ROY JAGHAB | |
| 5037837 | ROYCE HOBBY | |

Incomplete Enrollment Forms
PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51178680 | RS LARGE CAP ALPHA FUND | GUARDIAN LIFE INSURANCE COMPANY OF AMERICA |
| 51178679 | RS LARGE CAP ALPHA VIP | GUARDIAN LIFE INSURANCE COMPANY OF AMERICA |
| 5024931 | RUDOLPH V PINO III | |
| 5000341 | RUSSELL H BARRETT | |
| 5068560 | RUSSELL P CAMPBELL | |
| 5044326 | RUTH KATZ GENERATION SKIPPING TR | |
| 5019675 | RUTH M LEVETT | |
| 5002087 | S C BURKE FAIR | |
| 5004896 | S H WHITING | |
| 5027519 | SACRED HEART CHURCH | |
| 5039380 | SALLY PAULSON | |
| 5039381 | SALLY PAULSON | |
| 5027718 | SALVADOR M VILLALOBOS | |
| 5067981 | SALVATORE J MUCCIO | |
| 5067982 | SALVATORE J MUCCIO | |
| 5058746 | SALWA M JOSEPH | |
| 5059088 | SAM T HOWARD & | VIRGINIA L HOWARD |
| 5064937 | SAMMY L NEAL | |
| 5001410 | SAMUEL D MILLS | |
| 5026254 | SAN FRANCISCO ANNUAL TALENT CONTEST LTD | THE ENALD FDN |
| 5008981 | SANDRA ALTERMAN | |
| 5060336 | SANDRA FRYMAN | |
| 5033086 | SANDRA HOLLIMAN | |
| 5068374 | SANDRA K SEXTON | |
| 5036618 | SANDRA SCOBEY | |
| 5052271 | SANFORD BUCHSBAUM | |
| 5024547 | SANFORD IRWIN ROTH IRA | |
| 5011292 | SARAH G WEATHERSBY | |
| 5007044 | SARAH J HUNTINGTON | |
| 5030188 | SARAH J SAWYER | |
| 5041506 | SCHRADER FUNERAL HOME | |
| 629 | SCOTTISH WIDOWS INVESTMENT PARTNERSHIP | CAPITAL TRUST |
| 630 | SCOTTISH WIDOWS INVESTMENT PARTNERSHIP | FUND MANAGEMENT LTD |
| 635 | SCOTTISH WIDOWS PLC | SCOTTISH WIDOWS INVESTOR POLICY FUND |
| 636 | SCOTTISH WIDOWS PLC | SWUF ASSURANCE INTERNATIONAL FUND |
| 637 | SCOTTISH WIDOWS PLC | SWUF ASSURANCE MIXED FUND |
| 631 | SCOTTISH WIDOWS PLC | |
| 634 | SCOTTISH WIDOWS PLC | LLOYDS TSB MANAGED PENSION FUND |
| 633 | SCOTTISH WIDOWS PLC - LLOYDS TSB INVESTMENTS | LIFE OVERSEAS EQUITY FUND |
| 632 | SCOTTISH WIDOWS PLC - LLOYDS TSB INVESTMENTS | ISLANDPENSION PRODUCT FUND |
| 638 | SCOTTISH WIDOWS UNIT FUNDS LIMITED | |

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 639 | SCOTTISH WIDOWS UNIT FUNDS LTD | SCOTTISH WIDOWS NORTH AMERICAN FUND |
| 640 | SCOTTISH WIDOWS UNIT FUNDS LTD | SWUF PENSION MIXED FUND |
| 641 | SCOTTISH WIDOWS UNIT FUNDS LTD | SWUF PENSIONS INTERNATIONAL FUND |
| 642 | SCOTTISH WIDOWS UNIT TRUST MANAGERS | SWUTM AMERICAN GROWTH FUND |
| 643 | SCOTTISH WIDOWS UNIT TRUST MANAGERS | SWUTM GLOBAL GROWTH FUND |
| 644 | SCOTTISH WIDOWS UNIT TRUST MANAGERS LIMITED | |
| 645 | SCOTTISH WIDOWS WITH PROFITS ACTIVE | ACTIVE INVESTMENT FUND |
| 5015539 | SELENA BALICK | |
| 5062856 | SESHAGIRI V PABBISETTY | |
| 5038390 | SHAHNAZ SULTANA | |
| 5001168 | SHANE DOYLE | |
| 5070282 | SHANNON BELDIN | |
| 5005373 | SHARAN KUMAR | |
| 5067945 | SHAUL YUVAL | |
| 5066543 | SHAWN C TOONE | |
| 5010019 | SHELDON G RAPPAPORT | |
| 5017001 | SHELDON H PRESSLER | |
| 5007717 | SHELDON RAPPAPORT | |
| 5007179 | SHEPPARD P SPEER | |
| 5058792 | SHIRLEY AMENT-BERGEY | |
| 50659623 | SHIRLEY AND HARRY R HAGEY | HUNTER BROOKE  CLYDE JR TRUST TA/R |
| 5069944 | SHIRLEY DIBERNARD | |
| 5048834 | SHIRLEY I BAILEY & | DAVID W BAILEY |
| 5056585 | SHIRLEY L ROTZ | |
| 5046009 | SHIRLEY MITCHELL | |
| 5048938 | SHIU HAR CHOI | |
| 5066966 | SIDNEY GROB | |
| 5042039 | SIDNEY WALLER TTEE | |
| 5029660 | SIGMUND BRODY | |
| 51178518 | SM CAP DOM EQUITY TRANSITION | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178504 | SMALL CAP DOMESTIC EQUITY TRANSITION | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51210786 | SOCIALLY RESPONSIVE FUND | NEUBERGER BERMAN |
| 5027077 | SONIA KOSLOW | |
| 51210574 | SOUTH TRUST GROWTH FUND | EVERGREEN |
| 648 | SOUTHERN CALIFORNIA IBEW-NECA | DEFINED BENEFIT PENSION PLAN – PENSION |
| 5021295 | SPECTRUM PROFIT SHARING PLAN | |
| 50657390 | SRS OF THE GOOD SHEPHERD-JENSEN | SRS OF THE GOOD SHEPHERD-JENSEN |
| 51178527 | SSGA - ENHANCED INDEX | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 646 | SSTL ADF MM INTL EQUITY FUND | ARROWSTREET CAPITAL LP |
| 5067308 | ST CYR MARTIAL | |
| 5026866 | STANLEY A KLADA | |

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5026865 | STANLEY A WADA | |
| 5026867 | STANLEY A WADA | |
| 5070221 | STANLEY W GORDON | |
| 5055545 | STANLEY WOLIN | |
| 5018554 | STEPHEN A WHITE | |
| 5029368 | STEPHEN B BRAM | |
| 5038949 | STEPHEN FRIEDMAN FAM TR | |
| 5038916 | STEPHEN PFISTER | |
| 5040238 | STEPHEN S CALLENDER | |
| 5020028 | STEPHEN SHURTZ | |
| 5020029 | STEPHEN SHURTZ | |
| 5020030 | STEPHEN SHURTZ | |
| 5020031 | STEPHEN SHURTZ | |
| 5002400 | STEPHEN V CAROLLO | |
| 5002401 | STEPHEN V CAROLLO | |
| 5050855 | STEPHEN YEN | |
| 5022489 | STEVE HATZIGIANAKIS | |
| 5063779 | STEVE N STEINER | |
| 5040447 | STEVE PARAGIOUDAKIS | |
| 5014381 | STEVEN GOLDSTEIN | |
| 5021212 | STEVEN JAMES BERRYMAN & | WENDY R BERRYMAN |
| 5044331 | STEVEN KOSOWSKY & | AMY B WARNER |
| 5014250 | STEVEN W WENDT & | AMY L WENDT |
| 5046539 | STUART MEYERS | |
| 5046541 | STUART MEYERS | |
| 5046540 | STUART MEYERS | |
| 5003884 | SUE B MONTGOMERY | |
| 5047281 | SUE Y YIN | |
| 5013752 | SULIA WALTON | |
| 5020240 | SUSAN B WILSON | |
| 5045095 | SUSAN BLUMENFELD | |
| 5048770 | SUSAN GAIL COHEN | |
| 5033439 | SUSAN HIGLEY & | JOHN HIGLEY |
| 5063864 | SUSAN L ANSARINIA | |
| 5017622 | SUSAN M CABRAL | |
| 5026813 | SUSAN RUDD COHEN | |
| 5049063 | SUSANNE B HOFFMANN TTEE | |
| 5049951 | SUTHERLAND C ELLWOOD | |
| 5044156 | SUZANNE LE COUTEUR | |
| 5017656 | SUZANNE STEPHENSON | |
| 5017657 | SUZANNE STEPHENSON | |

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5061572 | SYLVIA L RODMAN | |
| 5020656 | TALTON R GRIFFIN | |
| 5056091 | TANSEL ESER | |
| 5067659 | TATIANA C NATZKE | |
| 5067660 | TATIANA C NATZKE | |
| 5051611 | TAYLOR CORNELIUS | |
| 51178508 | TCW ASSET MANAGEMENT COMPANY | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 51178522 | TCW ASSET MANAGEMENT COMPANY | C/O SECURITIES CLASS ACTION SERVICES LLC |
| 5020304 | TED WAHL | |
| 5033130 | TERESA LAM | |
| 5021678 | TERRY C WOLFE | |
| 51180682 | THE LEGACY FUND | PECONIC PARTNERS |
| 50657396 | THE PELLETIER TRUST JENSEN INVESTMENT MANAGEME | THE PELLETIER TRUST JENSEN INVESTMENT MANAGEME |
| 50656556 | THE THOMPSON PLUMB GROWTH FUND | THE THOMPSON PLUMB GROWTH FUND |
| 5034760 | THOMAS B ROBERTS | |
| 5048994 | THOMAS DIPLACIDO JR | |
| 5050182 | THOMAS DOOLEY | |
| 5044760 | THOMAS F ICARD FAM TR | |
| 50658149 | THOMAS L & AIJA I MEEHAN CUSTODY | THOMAS L & AIJA I MEEHAN CUSTODY |
| 5066350 | THOMAS MATTHEWS | |
| 5033888 | THOMAS P HALPIN | |
| 5004192 | THOMAS P HOLLAND | |
| 5032192 | THOMAS PURSER | |
| 5013614 | THOMAS R MERCIER | |
| 5013615 | THOMAS R MERCIER | |
| 5059843 | THOMAS W URQUHART | |
| 5010002 | THURMAN A KENDRICK | |
| 5059488 | TIMOTHY B NORRIS | |
| 5028773 | TIMOTHY J POORE | |
| 5069933 | TINA SHAH | |
| 51181851 | TJ+»-+-+NSTEM F+»-+-+RVALTNINGSFOND | |
| 5021995 | TOM OGDON | |
| 5049789 | TOM VAN GRONINGEN | |
| 5067178 | TONY P HALL | |
| 5067177 | TONY P HALL & | JANET S HALL |
| 5049876 | TR FBO GERALD J WARNER | U/W/O MAX M WARNER |
| 5044324 | TR FBO IRA D WARNER | |
| 5043051 | TRAECI DEVEREAUX | |
| 50657808 | TREVOR N BROWNING MANAGING AGENCY | TREVOR N BROWNING MANAGING AGENCY |
| 50657255 | TREVOR N BROWNING TRUST U/A | TREVOR N BROWNING TRUST U/A |
| 5040968 | TRI-STATE EAR NOSE & THROAT SURGEONS INC | |

Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 51178686 | TRUSTEES OF GUARDIAN LIFE EISP STOCK ACCOUNT | GUARDIAN LIFE INSURANCE COMPANY OF AMERICA |
| 5050927 | TUONG LE | |
| 5066485 | U/W ROBERT B HOPE | |
| 5028353 | U/W THOMAS J LOUROESCH THOMAS J LAUROESC | H TR |
| 5046579 | U/W/O BILL R DAVIS TR | |
| 5065595 | UBALD MALO | |
| 1139 | UNIVERSAL-INVESTMENT | |
| 50658103 | US BANCORP FOUNDATION | US BANCORP FOUNDATION |
| 5062513 | US EQ MASTER FD | MULTI-MANAGER INV PROGRAMMES PCC LIMITED |
| 5003123 | V FRED & FRANK A RUSSELL II JTWROS | |
| 51181823 | V+»-+-+RDEPAPPERSFONDEN BORGEN | |
| 5055781 | VALARIE MEINERS | |
| 5069221 | VALERIE MARIE SCOPAZ | |
| 5040380 | VED PRAKASH MEHTA & | RAJ RANI MEHTA |
| 5033081 | VEENA GAKHAR | |
| 5020069 | VELMA BURROWS | |
| 50657257 | VERNON HUMBERT IRREVOCABLE TRUST | VERNON HUMBERT IRREVOCABLE TRUST |
| 5043718 | VERONICA J LORENTZ | |
| 50656941 | VICTOR REICHERT SUCC TR FBO DAVID | VICTOR REICHERT SUCC TR FBO DAVID |
| 5025119 | VICTOR S COSSIO & | ADELE R COSSIO |
| 5037710 | VIRGINIA C TRUE | |
| 5038383 | VIRGINIA D SODERBERG | |
| 5025099 | VIRGINIA E ROOF REV TR | |
| 5010088 | VIRGINIA L JEWELL | |
| 51210569 | WACHOVIA BALANCED FUND | EVERGREEN |
| 51210575 | WACHOVIA BALANCED II VA FUND | EVERGREEN |
| 51210577 | WACHOVIA BLUE CHIP VALUE FUND | EVERGREEN |
| 51210567 | WACHOVIA EQUITY FUND | EVERGREEN |
| 51210576 | WACHOVIA EQUITY II VA FUND | EVERGREEN |
| 51210568 | WACHOVIA EQUITY INDEX FUND | EVERGREEN |
| 51210572 | WACHOVIA GROWTH & INCOME FUND | EVERGREEN |
| 51210573 | WACHOVIA PERSONAL EQUITY FUND | EVERGREEN |
| 51210571 | WACHOVIA QUANTITATIVE EQUITY FUND | EVERGREEN |
| 5009542 | WADE H BUFF | |
| 5069577 | WAH KOON NG | |
| 5023454 | WALLACE S BARRETT REV TR UAD 9-22-94 | |
| 5068219 | WALLACE SHEFT | |
| 5065367 | WALLY P MEYER | |
| 5044330 | WARNER LOTT DURITZA & LOWE PA 401 K PLAN | |
| 5044329 | WARNER LOTT DURITZA & LOWE PA PROFIT SHARING | PLAN |
| 5053045 | WARREN HENRIKSEN | |

# Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5045091 | WARREN L MEEKS | |
| 5034623 | WARREN VOGT | |
| 5022173 | WENDELL QUIST | |
| 5040124 | WESLEY HAY | |
| 51210557 | WFA INTRINSIC WORLD EQUITY FD | EVERGREEN |
| 51210547 | WFA STRATEGIC LARGE CAP GROWTH | EVERGREEN |
| 51210546 | WFA VT CORE EQUITY FUND | EVERGREEN |
| 50664285 | WHEELER GRANDCHILDRENS INV LLC | |
| 51181876 | WIDE INVEST A/S | |
| 5021307 | WILBERT B SPENCE JR | |
| 5001178 | WILLIAM A BOWMAN | |
| 5038548 | WILLIAM BERLINER | |
| 5038715 | WILLIAM BRUCE RICHTER | |
| 5026261 | WILLIAM C COOK | |
| 5026262 | WILLIAM C COOK | |
| 5066190 | WILLIAM D KEMP & | ANN G KEMP |
| 5028247 | WILLIAM DAVID WALKER | |
| 5013289 | WILLIAM F MCLAUGHLIN | |
| 5015621 | WILLIAM G RAND | |
| 5054257 | WILLIAM H MALLINSON | |
| 5032563 | WILLIAM J CORRY | |
| 5049908 | WILLIAM J HANLEY | |
| 5024303 | WILLIAM J PIETENPOL | |
| 5032025 | WILLIAM KLEIN | |
| 5059781 | WILLIAM M BANKS | |
| 5006318 | WILLIAM M LEWIS | |
| 5003975 | WILLIAM R KEIFER | |
| 5025072 | WILLIAM R PECK III & | SALLY ANN PECK |
| 5062437 | WILLIAM ROY GALLIGAN | |
| 5030085 | WILLIAM V BRIERRE JR | |
| 5043876 | WILLIAM V ENGEL PRES | |
| 5069447 | WILLIE R CUNNINGHAM SR | |
| 5026303 | WILLIS RALPH MCWILLIAMS | |
| 5054641 | WINFIELD SHIRAS | |
| 5030390 | WINIFRED STEWART | |
| 5050830 | WINIFRED W HUMPHRYS | |
| 50659184 | WITHERSPOON DOROTHY MANAGING AGENCY | BRITT GEORGIA M MANAGING AGENCY |
| 5044041 | WONG TAN FOONG | |
| 5026013 | WORKING GIRLS ASSOC INC | |
| 5030380 | XANDUS CHEN | |
| 5061675 | XUEQIN HUANG | |

# Incomplete Enrollment Forms

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5067761 | YEE FAM TR | |
| 5048605 | YOLANDA MIRANDA | |
| 5001265 | YU TU HO | |
| 5068817 | YUE GODIN | |
| 5049927 | YUK C LEUNG | |
| 5025978 | YVETTE TANNER | |
| 5069937 | YVONNE MCKENNEY LOU DAVIDSON | |
| 5065401 | YVONNE S MARTIN | |
| 5023453 | ZAKHIA M CHDID | |
| 5066086 | ZF ENTERPRISES LLC | |
| 5029654 | ZOLA MOORE | |
| 5029656 | ZOLA MOORE | |

Total:   1,693

# EXHIBIT H

# Exclusion Requests

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 5031983 | ALLAN BLANCHARD | |
| 1155 | ALLIANCE BERNSTEIN GLOBAL DYNAMIC ALLOCATION | |
| 50656626 | AM FAM PENSION-EQUITY NTGI | AM FAM PENSION-EQUITY NTGI |
| 50659731 | BEVERLY BLANK A TRUST-SSGA | MYRON N BLANK TRUST-SSGA |
| 1160 | BLACKROCK HIGH YIELD PORTFOLIO | |
| 1162 | BLACKROCK LARGE-CAP CORE PORT | |
| 50658352 | BRADLEY S LEVIN | STEPHEN J HILMER TRUSTEE OF THE |
| 50660025 | CAL TEACHERS ASSN - DODGE & COX | COMMON TRUST FUND A |
| 50658020 | CLIFFORD GOWDY TRUST AGENCY | CLIFFORD GOWDY TRUST AGENCY |
| 50656671 | CRANE INVESTMENT COMPANY | CRANE INVESTMENT COMPANY |
| 780 | CS EQUITY FUND USA | CREDIT SUISSE FUND MANAGEMENT S.A. |
| 782 | CS PORTFOLIO FUND (LUX) POOL MSCI USA | CREDIT SUISSE FUND MANAGEMENT S.A. |
| 781 | CS SYSTEMATIC ALPHA EQUITY USA | CREDIT SUISSE FUND MANAGEMENT S.A. |
| 50657466 | DANIEL C ADLER AGY | DANIEL C ADLER AGY |
| 50657803 | DANIEL G OBRIEN TRUST MGMT AGENCY | DANIEL G OBRIEN TRUST MGMT AGENCY |
| 50657467 | DAVID T ADLER AGY | DAVID T ADLER AGY |
| 50659625 | DEB CONSTRUCTIONINC PSP | SHIRLEY AND HARRY R HAGEY |
| 50657181 | DEBORAH R COEN REVOCABLE TRUST | DEBORAH R COEN REVOCABLE TRUST |
| 5020897 | DOUGLAS JOHNSON | |
| 50658347 | DOUGLAS W HANTO | FAIRLEY TRUST FBO RICHARD FAIRLEY |
| 5064809 | DRRT FBO CREDIT SUISSE FUND MGT SA | |
| 5067649 | DRRT UBS FUND MGMT | |
| 50656594 | E THORNE TR EST-GUSTAVUS ADOLPHUS | E THORNE TR EST-GUSTAVUS ADOLPHUS |
| 50656596 | E THORNE TR EST-JAMES A ALTHOFF | E THORNE TR EST-JAMES A ALTHOFF |
| 50656597 | E THORNE TR EST-JOHN ALTHOFF | E THORNE TR EST-JOHN ALTHOFF |
| 50656595 | E THORNE TR EST-MARY J ALTHOFF | E THORNE TR EST-MARY J ALTHOFF |
| 50656593 | E THORNE TR EST-U OF MN FDN | E THORNE TR EST-U OF MN FDN |
| 50658348 | ELIZABETH S SMITH | FAIRLEY TRUST FBO HANNAH C FAIRLEY |
| 50658346 | FAIRLEY TRUST FBO HANNAH C FAIRLEY | FAIRLEY TRUST FBO KATHERINE FAIRLEY |
| 50658344 | FAIRLEY TRUST FBO KATHERINE FAIRLEY | MARTHA J KARNES |
| 50658345 | FAIRLEY TRUST FBO RICHARD FAIRLEY | VIRGIL L HAAP GST EXEMPT TRUST |
| 50656683 | GWYNETH HAMAKER ESTATE-KATHERINE | GWYNETH HAMAKER ESTATE-KATHERINE |
| 50656685 | GWYNETH HAMAKER ESTATE-KRISTEN | GWYNETH HAMAKER ESTATE-KRISTEN |
| 50656684 | GWYNETH HAMAKER ESTATE-VIRGINIA | GWYNETH HAMAKER ESTATE-VIRGINIA |
| 50659624 | HARRY R HAGEY SEPARATE PROPERTY TR | JOHN B HARRINGTON |
| 50658818 | HECKMAN MARITAL TRUST - MOULTON | MELVIN POHLMAN TRUST - MARY |
| 50659626 | HPC FOODS LTD PROFIT SHARING PLAN | HARRY R HAGEY SEPARATE PROPERTY TR |
| 50657412 | INDIANA LABORERS PENSION FUND | INDIANA LABORERS PENSION FUND |
| 50658206 | JAMES S FINNERTY IRA ROLLOVER | JAMES S FINNERTY IRA ROLLOVER |
| 50657802 | JANE F BISEL MANAGEMENT AGENCY | JANE F BISEL MANAGEMENT AGENCY |
| 50658190 | JEFFERIES & CO OBO ALT STRAT MUTUAL | JEFFERIES & CO OBO ALT STRAT MUTUAL |

# Exclusion Requests

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 50659452 | JEFFREY AND SUSAN ADAM REV LVNG TR | CATHERINE S WOLFF CU |
| 50658156 | JOAN GOLDSMITH TRUST FBO GAYLE | JOAN GOLDSMITH TRUST FBO GAYLE |
| 50658157 | JOAN GOLDSMITH TRUST FBO SARA | JOAN GOLDSMITH TRUST FBO SARA |
| 50658153 | JOAN S GOLDSMITH TRUST CUSTODY | JOAN S GOLDSMITH TRUST CUSTODY |
| 50659622 | JOHN B HARRINGTON | TESMON FAMILY TRUST |
| 50658760 | JOHNSON MARJORIE E TRUSTEE | CURTIS K HUGHES ADV AGY |
| 564 | KERSHNER TRADING GROUP, LLC | |
| 50656815 | LAURENT C DEBAUGE IRA - A | LAURENT C DEBAUGE IRA - A |
| 1153 | LEGG MASON AGGRESSIVE GROWTH | |
| 1163 | LEGG MASON MANAGED ASSETS | |
| 1158 | LEGG MASON MANAGED ASSETS | |
| 1148 | LOOMIS SAYLES GLOBAL MARKETS | |
| 50659183 | LOYD FRANCES DAIL MAN AGY (PSC) | DAYTON MUDD JR MANAGING AGENCY |
| 50659095 | LUCAS 1968 CHD TR U/A FRANCES | BARRY FAM FUND LLC CUSTODY |
| 50657252 | M HAMAKER-TEALS CHILDS TR FBO EMMA | M HAMAKER-TEALS CHILDS TR FBO EMMA |
| 50657253 | M HAMAKER-TEALS CHILDS TR FBO GRACE | M HAMAKER-TEALS CHILDS TR FBO GRACE |
| 50658530 | MARCIA BRADY TUCKER TRUST | FIRST NATIONAL BANK AND TRUST |
| 50658819 | MATHEWS-DICKEY BOYS CLUB ENDOWMENT | MELVIN POHLMAN TRUST - EILEEN |
| 50658249 | MATTHEW 25 FUND INC | MATTHEW 25 FUND INC |
| 50658817 | MELVIN POHLMAN TRUST - EILEEN | MELVIN POHLMAN TRUST - JEAN |
| 50658816 | MELVIN POHLMAN TRUST - MARY | MELVIN POHLMAN TRUST - MELVIN JR |
| 1164 | MET/AIM CAPITAL APPRECIATION | |
| 1152 | MIST CLEARBRIDGE AGGRESSIVE GROWTH | |
| 1147 | MIST INVESCO COMSTOCK | |
| 1156 | MIST JPMORGAN GLOBAL ACTIVE ALLOCATION | PORTFOLIO |
| 1157 | MIST SCHRODERS GLOBAL MULTI-ASSET PORTFOLIO | |
| 50659695 | NO NAME PROVIDED | CAL TEACHERS ASSN - INTECH |
| 50659689 | NO NAME PROVIDED | SOLANO-NAPA COUNTIES ELECTRICAL |
| 50659694 | NO NAME PROVIDED | CAL TEACHERS ASSN - DODGE & COX |
| 50656669 | NRA PENSION M/T-CASH | NRA PENSION M/T-CASH |
| 50656668 | NRA-ED FD/BERNSTEIN | NRA-ED FD/BERNSTEIN |
| 50658538 | PAULA M HOFFMAN | DR TIMOTHY HENRY |
| 1146 | PIMCO TOTAL RETURN | |
| 50656667 | PLANET I | PLANET I |
| 783 | POOL EQUITY ENHANCED USA | CREDIT SUISSE FUND MANAGEMENT S.A. |
| 50657944 | R BAUMGARDNER TRDTD 4/30/74/ACCT A | R BAUMGARDNER TRDTD 4/30/74/ACCT A |
| 50659392 | RACE STREET FOODS INC 401K | SCIMITAR ANDREW  PRUEHER |
| 1149 | RAINIER LARGE-CAP EQUITY | |
| 50656579 | RAYMOND C ZASTROW MD IRA | RAYMOND C ZASTROW MD IRA |
| 50656548 | REYNOLDS BLUE CHIP GROWTH FUND | REYNOLDS BLUE CHIP GROWTH FUND |
| 50658349 | ROBERT W SEYMOUR | DOUGLAS W HANTO |

# Exclusion Requests

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
|---|---|---|
| 50659623 | SHIRLEY AND HARRY R HAGEY | HUNTER BROOKE  CLYDE JR TRUST TA/R |
| 785 | SOGEVAL GLOBAL BALANCED FUND LIMITED | CREDIT SUISSE FUND MANAGEMENT S.A. |
| 50657390 | SRS OF THE GOOD SHEPHERD-JENSEN | SRS OF THE GOOD SHEPHERD-JENSEN |
| 51210683 | THE BANK OF NOVA SCOTIA TRUST COMPANY | SCOTIA CASSELS INVESTMENT COUNSEL |
| 50657396 | THE PELLETIER TRUST JENSEN INVESTMENT MANAGEME | THE PELLETIER TRUST JENSEN INVESTMENT MANAGEME |
| 50656556 | THE THOMPSON PLUMB GROWTH FUND | THE THOMPSON PLUMB GROWTH FUND |
| 50658149 | THOMAS L & AIJA I MEEHAN CUSTODY | THOMAS L & AIJA I MEEHAN CUSTODY |
| 50657808 | TREVOR N BROWNING MANAGING AGENCY | TREVOR N BROWNING MANAGING AGENCY |
| 50657255 | TREVOR N BROWNING TRUST U/A | TREVOR N BROWNING TRUST U/A |
| 750 | UBS (LUX) STRATEGY FUND - BALANCED (CHF) | UBS FUND MANAGEMENT (LUXEMBOURG) S.A |
| 753 | UBS (LUX) STRATEGY FUND - BALANCED (EUR) | UBS FUND MANAGEMENT (LUXEMBOURG) S.A |
| 752 | UBS (LUX) STRATEGY FUND - BALANCED (USD) | UBS FUND MANAGEMENT (LUXEMBOURG) S.A |
| 744 | UBS (LUX) STRATEGY FUND - EQUITY (CHF) | UBS FUND MANAGEMENT (LUXEMBOURG) S.A |
| 745 | UBS (LUX) STRATEGY FUND - EQUITY (EUR) | UBS FUND MANAGEMENT (LUXEMBOURG) S.A |
| 746 | UBS (LUX) STRATEGY FUND - EQUITY (USD) | UBS FUND MANAGEMENT (LUXEMBOURG) S.A |
| 747 | UBS (LUX) STRATEGY FUND - GROWTH (CHF) | UBS FUND MANAGEMENT (LUXEMBOURG) S.A |
| 749 | UBS (LUX) STRATEGY FUND - GROWTH (EUR) | UBS FUND MANAGEMENT (LUXEMBOURG) S.A |
| 748 | UBS (LUX) STRATEGY FUND - YIELD (CHF) | UBS FUND MANAGEMENT (LUXEMBOURG) S.A |
| 751 | UBS (LUX) STRATEGY FUND - YIELD (EUR) | UBS FUND MANAGEMENT (LUXEMBOURG) S.A |
| 754 | UBS (LUX) STRATEGY FUND - YIELD (USD) | UBS FUND MANAGEMENT (LUXEMBOURG) S.A |
| 759 | UBS (LUX) STRATEGY XTRA SICAV - BALANCED (CHF | UBS FUND MANAGEMENT (LUXEMBOURG) S.A |
| 756 | UBS (LUX) STRATEGY XTRA SICAV - BALANCED (EUR | UBS FUND MANAGEMENT (LUXEMBOURG) S.A |
| 761 | UBS (LUX) STRATEGY XTRA SICAV - BALANCED (USD | UBS FUND MANAGEMENT (LUXEMBOURG) S.A. |
| 757 | UBS (LUX) STRATEGY XTRA SICAV - GROWTH (EUR) | UBS FUND MANAGEMENT (LUXEMBOURG) S.A |
| 758 | UBS (LUX) STRATEGY XTRA SICAV - YIELD (CHF) | |
| 755 | UBS (LUX) STRATEGY XTRA SICAV - YIELD (EUR) | UBS FUND MANAGEMENT (LUXEMBOURG) S.A |
| 760 | UBS (LUX) STRATEGY XTRA SICAV - YIELD (USD) | |
| 611 | UBS FUND MANAGEMENT (SWITZERLAND) AG | MI-FONDS (CH) INST - NORTHAMERICASTOCK |
| 610 | UBS FUND MANAGEMENT (SWITZERLAND) AG | UBS CH INST FUND 2 EQUITIES GLOBAL PASSIVE II |
| 603 | UBS FUND MANAGEMENT (SWITZERLAND) AG | UBS (CH) STRATEGY FUND - YIELD (EUR) |
| 599 | UBS FUND MANAGEMENT (SWITZERLAND) AG | UBS (CH) INST FUND - EQUITIES USA PASSIVE |
| 609 | UBS FUND MANAGEMENT (SWITZERLAND) AG | UBS (CH) INST FUND 2 - EQUITIES USA PASSIVE |
| 608 | UBS FUND MANAGEMENT (SWITZERLAND) AG | SIHL INST FUND - AKTIEN GLOBAL PASSIV |
| 602 | UBS FUND MANAGEMENT (SWITZERLAND) AG | UBS (CH) STRATEGY FUND - BALANCED (CHF) |
| 607 | UBS FUND MANAGEMENT (SWITZERLAND) AG | UBS (CH) INST FUND EQUITIES GLOBAL PASSIVE II |
| 606 | UBS FUND MANAGEMENT (SWITZERLAND) AG | UBS (CH) STRATEGY FUND - BALANCED (USD) |
| 601 | UBS FUND MANAGEMENT (SWITZERLAND) AG | UBS (CH) INST FUND - EQUITIES GLOBAL (EX CH) |
| 605 | UBS FUND MANAGEMENT (SWITZERLAND) AG | UBS (CH) STRATEGY FUND - YIELD (USD) |
| 600 | UBS FUND MANAGEMENT (SWITZERLAND) AG | UBS (CH) INST FUND - EQUITIES USA ENHANCED |
| 598 | UBS FUND MANAGEMENT (SWITZERLAND) AG | UBS CH MANAGER SEL FUND - EQUITIES GLOBAL XT3 |
| 604 | UBS FUND MANAGEMENT (SWITZERLAND) AG | UBS (CH) STRATEGY FUND - BALANCED (EUR) |

# Exclusion Requests

PROJECT:  Starr vs United States of America  -  Database:  STUS

| Claimant ID # | Name1 | Name2 |
| --- | --- | --- |
| 5058375 | UNIV OF SAN FRANCISCO | |
| 50658103 | US BANCORP FOUNDATION | US BANCORP FOUNDATION |
| 50657257 | VERNON HUMBERT IRREVOCABLE TRUST | VERNON HUMBERT IRREVOCABLE TRUST |
| 50656941 | VICTOR REICHERT SUCC TR FBO DAVID | VICTOR REICHERT SUCC TR FBO DAVID |
| 784 | WINFUND EQ. INDEX USA | CREDIT SUISSE FUND MANAGEMENT S.A. |
| 50659184 | WITHERSPOON DOROTHY MANAGING AGENCY | BRITT GEORGIA M MANAGING AGENCY |

Total:   129